Exhibit C198

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/second-thoughts-spur-stock-rally-average-down-763-points-on-tuesday.html | SECOND THOUGHTS SPUR STOCK RALLY; Average, Down 7.63 Points on Tuesday, Jump 8.30 to 278.98 on Rebound OILS, MISSILES, STRONG Extent of Upturn Cheers Wall Street Into Hopes of Further Gains | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/school-jury-wants-jansen-to-testify.html | SCHOOL JURY WANTS JANSEN TO TESTIFY | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/dedicate-has-healed-return-to-racing-looms-for-injured-handicap.html | DEDICATE HAS HEALED; Return to Racing Looms for Injured Handicap Champion | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/our-economic-defenses.html | OUR ECONOMIC DEFENSES | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/vfw-to-convene-in-chicago.html | V.F.W. to Convene in Chicago | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/sixlane-bridge-in-eastern-li-to-replace-50yearold-span-high.html | Six-Lane Bridge in Eastern L.I. To Replace 50-Year-Old Span; High Fatality Rate | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/meany-takes-side-of-tv-directors-labor-leader-rules-against.html | MEANY TAKES SIDE OF TV DIRECTORS; Labor Leader Rules Against Technicians at N.B.C.-- Moore to Experiment 'Fascinating Facets' | True | By Val Adams | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/fourth-faust-sung-at-met.html | Fourth 'Faust' Sung at 'Met' | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/icebreaker-sails-to-the-antarctic-westwind-with-221-aboard-is-off.html | ICEBREAKER SAILS TO THE ANTARCTIC; Westwind With 221 Aboard Is Off on 5-Month Trip of 25,000 Miles They Won't Starve | True | By Werner Bamberger | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/esso-research-co-moving.html | Esso Research Co. Moving | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/police-plan-filed-in-new-rochelle-pay-scale-found-favorable-but-99.html | POLICE PLAN FILED IN NEW ROCHELLE; Pay Scale Found Favorable, but 99 Corrections in Procedure Are Listed | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/westport-womens-club-scored-again-member-urges-end-of.html | Westport Women's Club Scored Again; Member Urges End of 'Irregularities' | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/parole-hearings-on-lanza-halted-inquiry-adjourned-abruptly-as.html | PAROLE HEARINGS ON LANZA HALTED; Inquiry Adjourned Abruptly as Suspended Aide Gets a Show-Cause Order | True | By Murray Illson | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/honduras-to-give-autonomy-to-army.html | HONDURAS TO GIVE AUTONOMY TO ARMY | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/reyling-is-elected-sea-cliff-skipper-will-head-atlantic-class.html | REYLING IS ELECTED; Sea Cliff Skipper Will Head Atlantic Class Association | True | | 1985-08-19 | RE0000256994 | B00000682262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/anaconda-cuts-dividend-to-75c-from-1-in-3-previous-quarters.html | Anaconda Cuts Dividend to 75c From $1 in 3 Previous Quarters; Executive Changes ZENITH RADIO Two Extras of $2 Declared for Payment Dec. 27, Jan. 31 HOME PRODUCTS CO. 20 Cents Voted on New Stock, Against 35 Before 2-1 Split OTHER DIVIDEND NEWS Howard Smith Paper Mills COMPANIES TAKE DIVIDEND ACTION McGraw-Hill Publishing Co. Curtiss-Wright Corp. George W. Helme Co. National Aviation Corp. National Sugar Refining Co. St. Joseph Light & Power | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/flying-us-in-record-easy-for-pilots-finding-a-rushhour-cab-is.html | Flying U.S. in Record Easy for Pilots; Finding a Rush-Hour Cab Is Impossible | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/colts-recapture-totalgain-lead-top-pro-elevens-with-2992-yards-for.html | COLTS RECAPTURE TOTAL-GAIN LEAD; Top Pro Elevens With 2,992 Yards for 9 Games-- Rams' Rushing Attack Best | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/utilities-concern-borrows.html | Utilities Concern Borrows | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/eller-takes-over-from-gano-here-as-atlantic-commander-of-msts.html | Eller Takes Over From Gano Here As Atlantic Commander of M.S.T.S. | True | U.S. Navy | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/briton-shot-in-cyprus-soldier-is-wounded-in-first-such-attack-since.html | BRITON SHOT IN CYPRUS; Soldier Is Wounded in First Such Attack Since January | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/bank-here-sold-to-venezuelans-group-of-financiers-buys-colonial.html | BANK HERE SOLD TO VENEZUELANS; Group of Financiers Buys Colonial Trust Co. From Chesapeake Industries 71 MILLION IN DEPOSITS Institution Does Extensive Business Abroad--Price Is Not Announced OTHER SALES, MERGERS Food Giant Markets Nicholson File Company Signal Oil and Gas | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/integration-planned-carborundum-to-consolidate-three-divisions.html | INTEGRATION PLANNED; Carborundum to Consolidate Three Divisions | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/uns-head-adds-israel-to-his-trip-hammarskjold-will-confer-there-on.html | U.N.'S HEAD ADDS ISRAEL TO HIS TRIP; Hammarskjold Will Confer There on Border Tensions After Visiting Jordarf | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/new-york-tv-show-seen-in-estonia-soviet-says.html | New York TV Show Seen In Estonia, Soviet Says | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/cade-action-delayed-argentina-will-await-court-decision-on.html | CADE ACTION DELAYED; Argentina Will Await Court Decision on Concession | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/nixon-increases-his-staff-setup-funds-for-vice-presidency-have.html | NIXON INCREASES HIS STAFF SET-UP; Funds for Vice Presidency Have Doubled Since '53-- Press Secretary Hired | True | By William M. Blair Special To the New York Times | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/steeplechase-star-destroyed.html | Steeplechase Star Destroyed | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/school-football-today.html | School Football Today | True | | 1985-08-19 | RE0000256994 | B00000682262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/weil-fabri-and-lily-michael-exhibit.html | Weil, Fabri and Lily Michael Exhibit | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/films-for-young-postlude-to-turkey.html | Films for Young 'Postlude' to Turkey | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/connecticut-high-court-backs-ribicoff-on-two-judgeships-on-police.html | Connecticut High Court Backs Ribicoff On Two Judgeships on Police Benches | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/market-recoups-illness-losses-stocks-follow-usual-pattern-as.html | MARKET RECOUPS 'ILLNESS' LOSSES; Stocks Follow Usual Pattern as Eisenhower Gains-- Shares Up $1 to $7 Reports Are Optimistic 'Buy' Orders Heavy MARKET RECOUPS 'ILLNESS' LOSSES | True | By Richard Rutter | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/october-exports-register-a-gain-total-of-1686000000-indicates-a.html | OCTOBER EXPORTS REGISTER A GAIN; Total of $1,686,000,000 Indicates a Leveling Off From Second Quarter Exports on 'Downside' | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/excerpts-from-news-conferences-held-by-hagerty-on-presidents.html | Excerpts From News Conferences Held by Hagerty on President's Condition; Papers Signed Yesterday by Eisenhower Are Shown | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/england-beats-france-40.html | England Beats France, 4-0 | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/thanks-for-health.html | Thanks for Health | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/palm-beach-company-elects-banker-to-board.html | Palm Beach Company Elects Banker to Board | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/penn-is-favored-to-beat-cornell-return-of-riepl-strengthens.html | PENN IS FAVORED TO BEAT CORNELL; Return of Riepl Strengthens Quakers-- Young Also Set to Face Big Red Today Coach Praises Riepl Cornell Develops Late | True | By Allison Danzig Special To the New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/engine-for-atom-plane-is-tested-russian-says.html | Engine for Atom Plane Is Tested, Russian Says | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/red-net-seen-in-south-eastland-and-jenner-report-communists-highly.html | RED 'NET' SEEN IN SOUTH; Eastland and Jenner Report Communists Highly Placed | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/illness-not-to-delay-congress-briefings-white-house-to-brief.html | Illness Not to Delay Congress Briefings; White House to Brief Congress Despite Illness of Eisenhower | True | By C.p. Trussell Special To the New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/stroke-victims-given-new-hope-pamphlet-published-here-notes-changed.html | STROKE VICTIMS GIVEN NEW HOPE; Pamphlet Published Here Notes Changed Outlook-- Lists 4 Causes of Attack Use of Drugs Cited A Warning Stroke | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/liverpool-triumphs-20.html | Liverpool Triumphs, 2-0 | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/naval-stores.html | NAVAL STORES | True | | 1985-08-19 | RE0000256994 | B00000682262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/president-active-takes-up-issues-with-aides-paints-and-sees-his.html | PRESIDENT ACTIVE; Takes Up Issues With Aides, Paints and Sees His Family Nixon Seen as Deputy Hagerty Back on Job PRESIDENT'S RATE OF RECOVERY GOOD Signs 12 Documents Shaves Himself King's Final Talk Careful With Words | True | By W.h. Lawrence Special To the New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/building-costs-rose-3-in-year-to-september.html | Building Costs Rose 3% In Year to September | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/soviet-cites-drop-in-credits-to-bloc.html | SOVIET CITES DROP IN CREDITS TO BLOC | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/aviation-events-3d-class-tickets-tentative-new-yorklondon-fare-is.html | AVIATION EVENTS; 3D CLASS TICKETS; Tentative New York-London Fare Is Said to Be $252 Beginning in April Pilots Silent on Offer | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/science-teachers-advised.html | Science Teachers Advised | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/road-loan-made-to-belgian-congo-world-bank-and-9-private-investors.html | ROAD LOAN MADE TO BELGIAN CONGO; World Bank and 9 Private Investors Grant Credit of $40,000,000 | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/fashion-noted.html | Fashion Noted | True | By Patricia Peterson | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/world-focuses-on-willoughbys-camera-store-founded-60-years-ago-is-a.html | WORLD FOCUSES ON WILLOUGHBYS; Camera Store Founded 60 Years Ago Is a Haven for the 'Shutterbug' 10 Million a Year Expeditions Still Buy | True | By Alfred R. Zipser | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/yale-club-wins-by-41-downs-city-athletic-club-in-class-b-squash.html | YALE CLUB WINS BY 4-1; Downs City Athletic Club in Class B Squash Racquets | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/dublin-cabinet-revised.html | Dublin Cabinet Revised | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/john-e-stuntz-85-a-retired-engineer.html | JOHN E. STUNTZ, 85, A RETIRED ENGINEER | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/fiscal-aide-honored-by-historical-society.html | Fiscal Aide Honored By Historical Society | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/ruling-disturbs-india-but-new-delhi-will-contest-lisbon-in-world.html | RULING DISTURBS INDIA; But New Delhi Will Contest Lisbon in World Court | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/theatre-tonight.html | Theatre Tonight | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/music-new-but-familiar-rita-streich-known-by-disks-in-debut-here.html | Music: New but Familiar; Rita Streich, Known by Disks, in Debut Here | True | By Howard Taubman | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/panama-accuses-us-denial-of-fair-share-of-canal-profits-is-alleged.html | PANAMA ACCUSES U.S.; Denial of 'Fair Share' of Canal Profits Is Alleged at U.N. | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/a-time-to-give-thanks.html | A TIME TO GIVE THANKS | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/air-force-awards-contract.html | Air Force Awards Contract | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/size-19-shoes-create-paul-bunionese-figure.html | Size 19 Shoes Create Paul Bunionese Figure | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/pipeline-is-planned-254mile-facility-proposed-by-alaska-yukon.html | PIPELINE IS PLANNED; 254-Mile Facility Proposed by Alaska Yukon Company | True | | 1985-08-19 | RE0000256994 | B00000682262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/nagle-67-sets-record-golfer-lowers-course-mark-as-melbourne-event.html | NAGLE 67 SETS RECORD; Golfer Lowers Course Mark as Melbourne Event Opens | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/bacques-get-rich-as-bilbao-grows-throbbing-grimy-city-nov-spains.html | BACQUES GET RICH AS BILBAO GROWS; Throbbing, Grimy City Nov. Spain's Industrial Heart --Madrid Curbs Ignored | True | By Benjamin Welles Special To the New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/pope-pius-greets-heuss-with-pomp-pontiff-advises-president-of-west.html | POPE PIUS GREETS HEUSS WITH POMP; Pontiff Advises President of West Germany to Avoid Haste on Unification | True | By Arnaldo Cortesi Special To the New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/rail-workers-strike-guatemalan-regime-labels-wage-walkout-illegal.html | RAIL WORKERS STRIKE; Guatemalan Regime Labels Wage Walkout Illegal | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/commodity-index-up-tuesdays-figure-rose-to-844-from-843-on-monday.html | COMMODITY INDEX UP; Tuesday's Figure Rose to 84.4, From 84.3 on Monday | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/jersey-tax-is-highest-farm-rate-of-652-an-acre-sets-state-and-us.html | JERSEY TAX IS HIGHEST; Farm Rate of $6.52 an Acre Sets State and U.S. Record | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/college-aide-clearer-us-court-frees-lorch-on-balking-at-house.html | COLLEGE AIDE CLEARER; U.S. Court Frees Lorch on Balking at House Inquiry | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/squillante-aide-loses-cart-right-city-revokes-license-of.html | SQUILLANTE AIDE LOSES CART RIGHT; City Revokes License of Association President for Lying on Anastasia Tie | True | By Layhmond Robinson | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/mother-flown-to-ailing-flier.html | Mother Flown to Ailing Flier | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/daystrom-unit-names-chief-of-manufacturing.html | Daystrom Unit Names Chief of Manufacturing | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/china-trade-goal-met-reds-says-foreign-commerce-has-exceeded-5year.html | CHINA TRADE GOAL MET; Reds Says Foreign Commerce Has Exceeded 5-Year Plan | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/barge-canal-to-close-dec-8.html | Barge Canal to Close Dec. 8 | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/reform-of-prisons-pushed-by-moscow.html | REFORM OF PRISONS PUSHED BY MOSCOW | True | Special to The New York Times | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/pastrano-scores-over-besmanoff-gains-unanimous-decision-in-miami.html | PASTRANO SCORES OVER BESMANOFF; Gains Unanimous Decision in Miami Beach Bout, Piling Up Points With Jabs | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/books-of-the-times-story-of-dunkirk-recalled.html | Books of The Times; Story of Dunkirk Recalled | True | By Charles Poore | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/and-a-time-for-sharing.html | AND A TIME FOR SHARING | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/milan-booters-win-at-glasgow.html | Milan Booters Win at Glasgow | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/propeller-kills-airman.html | Propeller Kills Airman | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/lopat-retains-richmond-job.html | Lopat Retains Richmond Job | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/expulsion-seen-for-two-unions-federation-expected-to-back-rival.html | EXPULSION SEEN FOR TWO UNIONS; Federation Expected to Back Rival Factions of Bakers and Distillery Workers Cross Not Repudiated Appeals Unit Named Textile Union Sets Election | True | By Joseph A. Loftus Special To the New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/us-fund-plan-gains-britain-and-sweden-favor-technical-aid-proposal.html | U.S. FUND PLAN GAINS; Britain and Sweden Favor Technical Aid Proposal | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/swarthmore-wins-40-takes-middle-atlantic-soccer-title-by-beating.html | SWARTHMORE WINS, 4-0; Takes Middle Atlantic Soccer Title by Beating Rutgers | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/miss-helen-trumpy-is-married-in-south.html | MISS HELEN TRUMPY IS MARRIED IN SOUTH | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/chicago-unit-to-get-huge-atom-smasher.html | CHICAGO UNIT TO GET HUGE ATOM SMASHER | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/business-records-assignments.html | BUSINESS RECORDS; ASSIGNMENTS | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/twin-cities-slate-loan-for-airport-minneapolis-and-st-paul-agency.html | TWIN CITIES SLATE LOAN FOR AIRPORT; Minneapolis and St. Paul Agency to Take Bids on 13 Million Bond Issue Bethel, Pa. Midland, Tex. Ames, Iowa | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/college-football-today.html | College Football Today | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/governor-reports-on-lag-in-revenue.html | GOVERNOR REPORTS ON LAG IN REVENUE | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/corn-acreage-rise-set-for-1958-crop.html | CORN ACREAGE RISE SET FOR 1958 CROP | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/cards-include-addressing.html | Cards Include Addressing | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/oklahoma-board-pushes-gulf-case-begins-test-of-right-to-make.html | OKLAHOMA BOARD PUSHES GULF CASE; Begins Test of Right to Make Company Buy Oil—Fine of 500 Million Possible | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/baronet-of-many-and-varied-interests-makes-his-piano-debut-at.html | Baronet of Many and Varied Interests Makes His Piano Debut at Carnegie Hall | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/nancy-green-57-wheaton-alumna-wed-to-bruce-sherman-in-her-parents.html | Nancy Green, '57 Wheaton Alumna, Wed To Bruce Sherman in Her Parents' Home; Stein--Wolper | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/screen-jerry-lewis-as-the-sad-sack-feeble-farce-arrives-at-loews.html | Screen: Jerry Lewis as 'The Sad Sack'; Feeble Farce Arrives at Loew's State George Baker Cartoon Hero Has Changed British Thriller Holiday Film Fare 'The Careless Years' | True | By Bosley Crowther | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/rainier-and-grace-see-queen.html | Rainier and Grace See Queen | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/art-a-shift-in-style-yektai-persianborn-painter-offers-group-of.html | Art: A Shift in Style; Yektai, Persian-Born Painter, Offers Group of Figurative Still-Lifes at Gallery | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/injured-marine-dies-officer-jumped-on-grenade-in-training-to-save.html | INJURED MARINE DIES; Officer Jumped on Grenade in Training to Save Others | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/in-the-nation-a-regrettable-truth-that-needs-recognition-the.html | In The Nation; A Regrettable Truth That Needs Recognition The Inaction of Congress To Quiet a Fear Dr. Corwin's Observation | True | By Arthur Krock | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/us-gives-more-to-child-fund.html | U.S. Gives More to Child Fund | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-19 | RE0000256994 | B00000682262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/sports-of-the-times-all-is-confusion-nothing-much-the-homerun-ball.html | Sports of THE TIMES; All Is Confusion Nothing Much The Home-Run Ball Depth Bombs | True | By Arthur Daley | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/new-girard-trial-sought-by-japanese-prosecutor.html | New Girard Trial Sought By Japanese Prosecutor | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/celtics-defeat-knicks-and-stretch-streak-to-14-games-bostons.html | Celtics Defeat Knicks and Stretch Streak to 14 Games; BOSTON'S QUINTET VICTOR BY 120-107 Russell Scores 30 Points as Celtics Beat Knicks for Second Straight Time Boston Garden Mark Tied Yardley's Record Eclipsed | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/missile-squadron-to-start.html | Missile Squadron to Start | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/britain-assails-guatemalan-bid-minister-accuses-envoy-of-improper.html | BRITAIN ASSAILS GUATEMALAN BID; Minister Accuses Envoy of 'Improper' Offer to Group From Honduras Colony | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/embersits-coker-and-cavallon-of-yale-named-to-allivy-team.html | Embersits, Coker and Cavallon Of Yale Named to All-Ivy Team | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/money.html | Money | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/churchill-stroke-kept-secret-in-53-prime-minister-first-to-tell-in.html | CHURCHILL STROKE KEPT SECRET IN '53; Prime Minister First to Tell in '55 That He Had Been 'Paralyzed Completely' | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/tally-gives-mayor-margin-of-923007.html | TALLY GIVES MAYOR MARGIN OF 923,007 | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/offense-is-paced-by-arizona-state-auburn-leader-in-defense-also-is.html | OFFENSE IS PACED BY ARIZONA STATE; Auburn, Leader in Defense, Also Is Virtually Certain of Statistical Crown | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/javits-returns-to-us-says-eisenhower-illness-is-added-spur-to-close.html | JAVITS RETURNS TO U.S.; Says Eisenhower Illness Is Added Spur to Close Ranks | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/columbia-court-player-hurt.html | Columbia Court Player Hurt | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/2-uptown-parcels-sold-to-investor-apartments-on-170th-st-and.html | 2 UPTOWN PARCELS SOLD TO INVESTOR; Apartments on 170th St. and Amsterdam Ave. in Deal --Other Manhattan Sales 4 West Side Parcels Sold West 173d St. Deal Investor Buys Apartment Sale on West 228th St. 48th St. Parcel Acquired 39-Year Holding Sold House on East 135th Bought Clergyman Buys House Taxpayer Changes Hands | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/hungarian-plays-listed-refugees-to-stage-8-works-in-school-here.html | HUNGARIAN PLAYS LISTED; Refugees to Stage 8 Works in School Here Starting Dec. 4 | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/excity-inspector-guilty-of-perjury.html | EX-CITY INSPECTOR GUILTY OF PERJURY | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/grandchildren-joining-president-for-holiday.html | Grandchildren Joining President for Holiday | True | | 1985-08-19 | RE0000256994 | B00000682262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/st-johns-out-to-prove-an-error-was-made-lack-of-invitation-to.html | St. John's Out to Prove an Error Was Made; Lack of Invitation to Holiday Festival Spurs Quintet | True | By William J. Briordy | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/harry-l-hoert-dead-treasurer-of-the-knoedler-galleries-here-was-62.html | HARRY L. HOERT DEAD; Treasurer of the Knoedler Galleries Here Was 62 | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/mrs-doud-told-of-illness.html | Mrs. Doud Told of Illness | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/william-blake.html | WILLIAM BLAKE | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/ernest-watson-dies-radiotv-writer-composed-alice-in-wonderland.html | ERNEST WATSON DIES; Radio-TV Writer Composed 'Alice in Wonderland' Music | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/space-book-for-state-pupils.html | Space Book for State Pupils | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/a-new-spokesman-nixon-denies-report-eisenhower-weighs-plan-to.html | A NEW SPOKESMAN; Nixon Denies Report Eisenhower Weighs Plan to Resign Nixon Sees President Nervous at First NIXON NOW SPEAKS FOR WHITE HOUSE President is Painting No Decision on NATO | True | By James Reston Special To the New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/sidelights-bank-in-canada-cuts-rate-11-out-of-12-holiday-banking.html | Sidelights; Bank in Canada Cuts Rate 11 Out of 12 Holiday Banking Props Beating the Odds Makes Things Blow Miscellany | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/booksauthors.html | Books--Authors | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/rutgers-austin-easts-leader-in-offense-army-no-1-team.html | Rutgers' Austin East's Leader In Offense; Army No. 1 Team | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/mitchell-bids-for-job-arkansas-coach-screened-for-top-post-at.html | MITCHELL BIDS FOR JOB; Arkansas Coach Screened for Top Post at Kansas | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/25-in-heatless-house-9-families-there-also-lacked-water-for-a-year.html | 25 IN HEATLESS HOUSE; 9 Families There Also Lacked Water for a Year | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/elizabeth-philips-becomes-engaged-junior-at-radcliffe-fiancee-of.html | ELIZABETH PHILIPS BECOMES ENGAGED; Junior at Radcliffe Fiancee of Joel Orchoff, Who Is a Graduate of M.I.T. | True | Special to The New York Times.Gerda Fulder | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/society-of-architects-elects-new-president.html | Society of Architects Elects New President | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/pay-rises-argued-for-westchester-increases-for-45-supervisors.html | PAY RISES ARGUED FOR WESTCHESTER; Increases for 45 Supervisors Scored as Poorly Timed and Lacking in Merit 22 AT A PUBLIC HEARING One Advocate Chides Board as 'Pikers' for Not Voting More Than $56,700 Timing Factor Stressed Increases Approved | True | By Merrill Folsom Special To the New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/let-child-cry-if-he-is-hurt-experts-advise.html | Let Child Cry If He Is Hurt, Experts Advise | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/moves-irregular-in-cotton-market-futures-10-points-up-to-8-offhedge.html | MOVES IRREGULAR IN COTTON MARKET; Futures 10 Points Up to 8 Off--Hedge Selling Offset by Trade Covering | True | | 1985-08-19 | RE0000256994 | B00000682262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/gans-joins-board-of-graysonrobinson-dissident-group-fails-to-elect.html | Gans Joins Board of Grayson-Robinson; Dissident Group Fails to Elect Director | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/coach-quits-for-ministry.html | Coach Quits for Ministry | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/lucie-manette-scores-over-maenad-by-twelve-lengths-in-jamaica.html | Lucie Manette Scores Over Maenad by Twelve Lengths in Jamaica Feature; LITTLE PACHE LAST AS 11-20 FAVORITE Ussery's Mount Runs Sixth as Lucie Manette Annexes Distaff Test With Ease | True | By William R. Conklin | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/spain-reinforces-ifni-and-canaries-move-follows-rebel-attack-on.html | SPAIN REINFORCES IFNI AND CANARIES; Move Follows Rebel Attack on Enclave in Morocco-- Casualty Reports Differ Troops and Planes Sent Moroccan Prince Acts | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/trend-is-lacking-for-commodities-cocoa-sugar-cottonseed-oil-and.html | TREND IS LACKING FOR COMMODITIES; Cocoa, Sugar, Cottonseed Oil and Copper Up--Zinc, Lead and Rubber Off | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/treasury-aide-resigns-president-reluctantly-accepts-decision-of.html | TREASURY AIDE RESIGNS; President Reluctantly Accepts Decision of David Kendall | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/fieldston-wins-450-van-ness-gets-4-touchdowns-as-woodmere-is-routed.html | FIELDSTON WINS, 45-0; Van Ness Gets 4 Touchdowns as Woodmere Is Routed | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/consumer-consultant-named.html | Consumer Consultant Named | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/transcript-of-nixons-news-conference-discussing-eisenhower-and.html | Transcript of Nixon's News Conference Discussing Eisenhower and Administration | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/usaided-slum-clearance-takes-root-in-northern-suburbs-communities.html | U.S.-Aided Slum Clearance Takes Root in Northern Suburbs; COMMUNITIES MAP VARIED PROJECTS Westchester and Fairfield Show Results--Renewal in Rockland Lags Fairfield Gets $6,000,000 67-Acre Clearing Plan for Tarrytown Port Chester Slum Hastings Master Plan Westchester Lull Flood Damage Stamford Renewal | True | By Charles Grutzner | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/treasury-statement.html | Treasury Statement | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/us-hails-albanians-marks-precommunist-day-of-nations-independence.html | U.S. HAILS ALBANIANS; Marks Pre-Communist Day of Nation's Independence | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/swift-us-pullout-is-a-tokyo-problem.html | SWIFT U.S. PULL-OUT IS A TOKYO PROBLEM | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/british-doctor-barred-from-medical-practice.html | British Doctor Barred From Medical Practice | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/blood-gift-units-shut-centers-to-open-tomorrow-in-manhattan-and.html | BLOOD GIFT UNITS SHUT; Centers to Open Tomorrow in Manhattan and Brooklyn | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/nassau-debates-a-record-budget-2-hearings-argue-proposal-to-spend.html | NASSAU DEBATES A RECORD BUDGET; 2 Hearings Argue Proposal to Spend $58,868,755 -- Approval Expected | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/chief-officers-named-by-utility.html | Chief Officers Named by Utility | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/louisiana-halts-oil-leases.html | Louisiana Halts Oil Leases | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/soviet-ratifies-iran-pact.html | Soviet Ratifies Iran Pact | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/fcc-pushes-sale-by-western-union.html | F.C.C. PUSHES SALE BY WESTERN UNION | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/melroy-orders-thor-and-jupiter-into-production-1500mile-missiles.html | M'ELROY ORDERS THOR AND JUPITER INTO PRODUCTION; 1,500-Mile Missiles Will Be at British Sites in '58, He Tells Inquiry C.I.A. CHIEF TESTIFIES Allen Dulles Report on Soviet Gains Called 'Shocking'-- Hearing Off to Dec. 13 'Good News' to Senator Cordiner Report Cited M'ELROY ORDERS MISSILE STEP-UP Russian's 'Boasting' Discounted | True | By Jach Raymond Special To the New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/wagner-demands-bus-labor-accord-he-calls-both-sides-to-city.html | WAGNER DEMANDS BUS LABOR ACCORD; He Calls Both Sides to City Hall--Quill Pessimistic, McCarthy Is Hopeful | True | By Stanley Levey | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/us-flies-abombs-on-british-patrol-lloyd-tells-commons-planes-in-a.html | U.S. FLIES A-BOMBS ON BRITISH PATROL; Lloyd Tells Commons Planes in a 'State of Readiness' Carry Nuclear Weapons | True | By Drew Middleton Special To the New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/power-hearing-ends-deadline-set-for-briefs-on-niagara-diversion.html | POWER HEARING ENDS; Deadline Set for Briefs on Niagara Diversion | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/principal-assets-and-liabilities-of-member-banks-condition-of.html | Principal Assets and Liabilities of Member Banks; Condition of Reserve Member Banks in 94 Cities Nov. 20, 1957 | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/cp-dennison-weds-mrs-jane-wharton.html | C.P. DENNISON WEDS MRS. JANE WHARTON | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/business-loans-off-34000000-lending-by-new-york-city-banks-fell-90.html | BUSINESS LOANS OFF $34,000,000; Lending by New York City Banks Fell 90 Million in Week to Nov. 20 | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/cloudy-skies-seen-for-thanksgiving-temperature-in-the-50s-is.html | CLOUDY SKIES SEEN FOR THANKSGIVING; Temperature in the 50's Is Forecast--Macy Parade Will Start at 9:45 TV Stars to Take Part Needy to Be Feted | True | The New York Times (by Edward Hausner) | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/new-haven-roads-october-net-fell-95-below-the-1956-level-union.html | New Haven Road's October Net Fell 95% Below the 1956 Level; UNION PACIFIC Ten Months' Net $64,168,739 Against $64,179,018 in '56 SOUTHERN PACIFIC October's Net Above '56 Level but Ten Months' Profit Fell RAILROADS ISSUE EARNINGS FIGURES OTHER RAIL REPORTS | True | | 1985-08-19 | RE0000256994 | B00000682262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/winesburg-ohio-eyes-a-new-comer-ben-piazza-is-virtually-set-for.html | WINESBURG, OHIO' EYES A NEW COMER; Ben Piazza Is Virtually Set for George Willard Role -- Tony Randall Cast Randall Signs Pact Trip to Hyde Park | True | By Louis Calta | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/noodles-iii-is-victor-griffith-wins-miaminassau-powerboat-race.html | NOODLES III IS VICTOR; Griffith Wins Miami-Nassau Powerboat Race Again | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/tv-annie-get-your-gun-mary-martin-and-john-raitt-are-starred-in.html | TV: 'Annie Get Your Gun'; Mary Martin and John Raitt Are Starred in Disappointing Channel 4 Revival | True | By Jack Gould | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/sherry-sales-to-us-rise.html | Sherry Sales to U.S. Rise | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/medical-bulletin.html | Medical Bulletin | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/garden-stamp-sale-is-set.html | Garden Stamp Sale Is Set | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/social-studies-declared-vital-educators-at-meeting-fear-neglect.html | SOCIAL STUDIES DECLARED VITAL; Educators at Meeting Fear Neglect Arising From Emphasis on Science Imbalance Feared Feel Job Is Done | True | By Leonard Buder Special To the New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/bruins-crush-rangers-with-four-thirdperiod-tallies-in-garden-hockey.html | Bruins Crush Rangers With Four Third-Period Tallies in Garden Hockey; BUCYK SETS PACE FOR 5-2 TRIUMPH Scores Two of Bruins' Four Goals in Third-- Gendron of Rangers Nets Twice | True | By Joseph C. Nichols | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/army-rehearses-all-its-patterns-coach-says-team-must-play-best-game.html | ARMY REHEARSES ALL ITS PATTERNS; Coach Says Team Must Play Best Game of Season to Beat Navy's Eleven Coach Appears Relaxed Quarterback Post Weak | True | By Lincoln A. Werden Special To the New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/soviet-to-train-in-new-weapons-malinovsky-plans-to-improve.html | SOVIET TO TRAIN IN NEW WEAPONS; Malinovsky Plans to Improve Laboratory Equipment and Missile Defense Malinovsky Invited to China | True | By William J. Jorden Special To The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/crude-oil-imports-up-for-week-gasoline-stocks-show-increase.html | Crude Oil Imports Up for Week; Gasoline Stocks Show Increase; IMPORTING OF OIL UP DURING WEEK | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/early-losses-cut-in-london-stocks-opening-declines-on-news-of.html | EARLY LOSSES CUT IN LONDON STOCKS; Opening Declines on News of President's Illness Are Mostly Erased | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/ceylonese-beset-by-flash-strikes-most-of-workers-involved-demand.html | CEYLONESE BESET BY FLASH STRIKES; Most of Workers Involved Demand Wage Increases and Inflation Bonuses Colombo Docks Closed Upsurge Held Natural | True | By A.m. Rosenthal Special To the New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/dutch-team-gains-in-cup-play.html | Dutch Team Gains in Cup Play | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/us-to-ship-afghans-wheat.html | U.S. to Ship Afghans Wheat | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/fort-dix-victor-by-460.html | Fort Dix Victor by 46-0 | True | | 1985-08-19 | RE0000256995 | B00000682263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/colonial-williamsburg-names-senior-aide.html | Colonial Williamsburg Names Senior Aide | True | Special to The New York Times | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/morocco-prince-charges-spanish-attack-from-ifni-hassan-declares.html | Morocco Prince Charges Spanish Attack From Ifni; Hassan Declares Troops Killed Two Women--Madrid in Denial MOROCCO ACCUSES SPAIN OF ATTACK | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/the-theatrelook-homeward-angel-luminous-adaptation-of-wolfe-novel.html | The Theatre'Look Homeward, Angel'; Luminous Adaptation of Wolfe Novel Opens The Cast | True | By Brooks AtkinsonalfredoValente | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/utah-grinds-out-21to6-success-redskins-down-utah-state-with-ground.html | UTAH GRINDS OUT 21-TO-6 SUCCESS; Redskins Down Utah State With Ground Attack and Win Conference Title | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/americans-abroad-observe-holiday.html | AMERICANS ABROAD OBSERVE HOLIDAY | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/central-and-pennsylvanian-will-honor-each-others-tickets-to-the.html | Central and Pennsylvanian Will Honor Each Other's Tickets to the Midwest | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/turkish-cypriote-bars-parley.html | Turkish Cypriote Bars Parley | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/lisbons-president-cites-need-of-pacts.html | LISBON'S PRESIDENT CITES NEED OF PACTS | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/money-flow-to-canada-cut.html | Money Flow to Canada Cut | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/nagle-leads-on-links-gary-player-2-strokes-back-at-137-in-melbourne.html | NAGLE LEADS ON LINKS; Gary Player 2 Strokes Back at 137 in Melbourne Golf | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/nixonin-busy-day-bids-king-goodby-sees-mohammed-at-airport-calls-at.html | NIXON,IN BUSY DAY, BIDS KING GOOD-BY; Sees Mohammed at Airport --Calls at White House Before Family Dinner Daughter's Gift a Doll New York on Itinerary NIXON,IN BUSY DAY, BIDS KING GOOD-BY | True | By Richard E. Mooney Special To the New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/mrs-mark-richard-has-son.html | Mrs. Mark Richard Has Son | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/jordan-complains-to-un.html | Jordan Complains to U.N. | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/strikes-hit-paris-airports.html | Strikes Hit Paris Airports | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/mutual-savings-reach-new-high-deposits-rise-34-million-for-october.html | MUTUAL SAVINGS REACH NEW HIGH; Deposits Rise 34 Million for October in the Nation to $31,248,000,000 Canadian Savings Rise | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/hs-bennett-weds-elizabeth-a-fisher.html | H.S. BENNETT WEDS ELIZABETH A. FISHER | True | Special to The New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/books-published-today.html | Books Published Today | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/pace-takes-two-titles-michigan-aces-54-points-and-584-yards-best-in.html | PACE TAKES TWO TITLES; Michigan Ace's 54 Points and 584 Yards Best in Big Ten | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/20th-centuryfox-raises-earnings-clears-213-a-share-for-39-weeks.html | 20TH CENTURY-FOX RAISES EARNINGS; Clears $2.13 a Share for 39 Weeks, Compared With $1.20 in 1956 Period | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/belgium-ratifies-pools-european-common-market-and-atomic-pact-voted.html | BELGIUM RATIFIES POOLS; European Common Market and Atomic Pact Voted | True | Special to The New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/fashion-events.html | Fashion Events | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/westbury-victor-driven-by-cruise-something-special-defeats-favored.html | WESTBURY VICTOR DRIVEN BY CRUISE; Something Special Defeats Favored Jeffrey Scott in Trot by 1 Lengths | True | Special to The New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/retired-physician-offers-a-remedy-drbass-at-75-contends.html | RETIRED PHYSICIAN OFFERS A REMEDY; Dr.Bass, at 75, Contends Pediatrician Should First Win Child's Confidence | True | By Morris Kaplanthe New York Times | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/increase-noted-in-dividend-cuts-but-many-payments-show-risestock.html | Increase Noted in Dividend Cuts; But Many Payments Show Rise-- Stock Distributions Up INCREASE NOTED IN DIVIDEND CUTS Cuts by Railroads | True | By Elizabeth M. Fowler | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/asian-press-problems.html | ASIAN PRESS PROBLEMS | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/bishop-bereczky-keeps-post.html | Bishop Bereczky Keeps Post | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/jet-engine-to-dry-track.html | Jet Engine to Dry Track | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/ruling-on-science-data-commerce-department-acts-to-make-more.html | RULING ON SCIENCE DATA; Commerce Department Acts to Make More Available | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/shelter-plan-revived-house-unit-plans-hearings-on-huge-program.html | SHELTER PLAN REVIVED; House Unit Plans Hearings on Huge Program | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/william-j-vanston-investment-aide-76.html | WILLIAM J. VANSTON, INVESTMENT AIDE, 76 | True | Special to The New York Times | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/child-to-mrs-adelstein.html | Child to Mrs. Adelstein | True | Special to The New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/wagner-college-names-5.html | Wagner College Names 5 | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/compromises-hit-on-court-reform-women-voters-league-tells.html | COMPROMISES HIT ON COURT REFORM; Women Voters League Tells Legislators It Stands for Tweed Plan Intact | True | By Richard Amper | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/soviet-gives-trade-data-tass-puts-value-of-foreign-commerce-at.html | SOVIET GIVES TRADE DATA; Tass Puts Value of Foreign Commerce at $7,380,000,000 | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/dinner-menus-are-suggested-for-weekend.html | Dinner Menus Are Suggested For Week-End | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/vmi-subdues-va-tech-146-as-jordan-gets-2-touchdowns-undefeated.html | V.M.I. Subdues Va. Tech, 14-6, As Jordan Gets 2 Touchdowns; Undefeated Kaydets Capture Southern Conference Title but Vote Out Bowl Trip Statistics of the Game | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/caviar-gain-reported-moscow-says-it-is-boosting-output-by.html | CAVIAR GAIN REPORTED; Moscow Says It Is Boosting Output by Radioactivity | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/coast-pair-wins-title-at-bridge-mathe-and-taylor-of-los-angeles-run.html | COAST PAIR WINS TITLE AT BRIDGE; Mathe and Taylor of Los Angeles Run Well Ahead of Experts at Las Vegas | True | Special to The New York Times | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-19 | RE0000256995 | B00000682263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/mrs-john-mead-dies-exhead-of-the-erie-times-publishing-concern-was.html | MRS. JOHN MEAD DIES; Ex-Head of The Erie Times Publishing Concern Was 91 | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/article-3-no-title.html | Article 3 -- No Title | True | European | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/soviet-continues-drive-on-religion-white-people-are-free-to-go-to.html | SOVIET CONTINUES DRIVE ON RELIGION; White People Are Free to Go to Church, Atheistic Views Have Official Backing | True | By William J. Jorden Special to the New York Times | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/syracuse-runners-wins-cheves-and-johns-triumph-in-poughkeepsie-road.html | SYRACUSE RUNNERS WINS; Cheves and Johns Triumph in Poughkeepsie Road Races | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/feast-and-prayer-blend-in-the-us-on-thanksgiving-americans-abroad.html | FEAST AND PRAYER BLEND IN THE U.S. ON THANKSGIVING; Americans Abroad Join in Celebration--Nation Hails Recovery of President 7 KILLED ON ROADS HERE Halls of Charity, Hospitals and Prisons Serve the Traditional Dinners Eisenhower Remembered 3,000 Dine in Bowery THANKSGIVING DAY MARKED IN NATION | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/skouras-will-get-milestone-award-head-of-fox-is-sixth-named-by.html | SKOURAS WILL GET MILESTONE AWARD; Head of Fox Is Sixth Named by Producers Guild--Quinn and Sophia Loren to Team | True | By Thomas M. Pryor Special To the New York Times | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/aul-sturtevant-broker-80-dead-general-partner-in-baker-weeks-co-was.html | AUL STURTEVANT, BROKER, 80, DEAD; General Partner in Baker, Weeks & Co. Was Active in Methodist Church Work Son of Legislator Owned Water Company | True | Conway. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/billy-bevan-is-dead-oldtime-screen-actor-had-been-a-keystone-kop.html | BILLY BEVAN IS DEAD; Oldtime Screen Actor Had Been a Keystone Kop | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/admiralty-dooms-yard-at-hong-kong.html | ADMIRALTY DOOMS YARD AT HONG KONG | True | Special to The New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/lodge-will-tour-asia-plans-to-visit-india-pakistan-iran-and.html | LODGE WILL TOUR ASIA; Plans to Visit India, Pakistan, Iran and Afghanistan | True | Special To The New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/guard-colonel-to-retire.html | Guard Colonel to Retire | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/deroin-rides-4-winners-shannon-gal-among-victors-as-fair-grounds.html | DEROIN RIDES 4 WINNERS; Shannon Gal Among Victors as Fair Grounds Opens | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/hakoah-booters-excel-help-american-league-down-n-y-state-team-30.html | HAKOAH BOOTERS EXCEL; Help American League Down N. Y. State Team, 3-0 | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/honduras-weighs-economic-policy-presidentelect-to-decide-on-public.html | HONDURAS WEIGHS ECONOMIC POLICY; President-Elect to Decide on Public Works Program or More Social Benefits Quick Results Needed Drop in Money Reserves | True | By Paul P. Kennedy Special To the New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/rmmdermott-56-dominican-pastor.html | R.M.M'DERMOTT, 56, DOMINICAN PASTOR | True | Special to The New York Times | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/candeedietz.html | Candee--Dietz | True | Special to The New York Times | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/de-mille-film-opens-in-london.html | De Mille Film Opens in London | True | | 1985-08-19 | RE0000256995 | B00000682263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/slight-stroke-example-once-used-by-president.html | Slight Stroke' Example Once Used by President | True | Special to The New York Times | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/obituary-2-no-title.html | Obituary 2 – No Title | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/chile-severs-ties-with-venezuela-commercial-links-also-cut-over.html | CHILE SEVERS TIES WITH VENEZUELA; Commercial Links Also Cut Over 4-Day Detention of Embassy Attache | True | Special to The New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/sea-librarys-appeal-books-and-money-asked-to-fill-sailors-shelves.html | SEA LIBRARY'S APPEAL; Books and Money Asked to Fill Sailors' Shelves on Ships | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/spahn-is-named-pitcher-of-year-braves-ace-gets-15-of-16-votes.html | Spahn Is Named Pitcher of Year; Braves' Ace Gets 15 of 16 Votes | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/st-amour-ii-wins-pilgrim-handicap-scores-by-neck-at-jamaica-ismael.html | ST. AMOUR II WINS PILGRIM HANDICAP; Scores by Neck at Jamaica --Ismael Valenzuela Is First With 4 Mounts Thrilling Race to Wire Favored Roscoe Maney Wins Virtue of Persistence | True | By Joseph C. Nicholsthe New York Times (BY MEYER LIEBOWITZ) | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/londonwarsaw-air-links-set.html | London-Warsaw Air Links Set | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/prudential-plans-william-st-shift-it-takes-space-in-building-at-no.html | PRUDENTIAL PLANS WILLIAM ST. SHIFT; It Takes Space in Building at No. 123--Other Deals in Borough Reported | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/on-television.html | ON TELEVISION | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/li-man-is-wounded-stray-bullet-pierces-window-and-strikes-him-in.html | L.I. MAN IS WOUNDED; Stray Bullet Pierces Window and Strikes Him in Back | True | Special to The New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/vertical-jet-crashes-britains-flying-bedstead-fails-in-trialpilot.html | VERTICAL JET CRASHES; Britain's 'Flying Bedstead' Fails in Trial--Pilot Killed | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/cardinal-piazza-weakens.html | Cardinal Piazza Weakens | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/egelmanbrand.html | Egelman--Brand | True | Special to The New York Times | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/bus-talks-continue-city-labor-aide-confers-on-strike-threat-to-8.html | BUS TALKS CONTINUE; City Labor Aide Confers on Strike Threat to 8 Lines | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/westchester-adds-car-plate-offices.html | WESTCHESTER ADDS CAR PLATE OFFICES | True | Special to The New York Times | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/stratford-tour-signs-actress.html | Stratford Tour Signs Actress | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/kyle-wins-berwick-run-michigan-student-ends-ross-domination-of.html | KYLE WINS BERWICK RUN; Michigan Student Ends Ross Domination of 9-Mile Test | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/gen-burns-urges-unef-in-israel-asserts-such-a-deployment-would.html | GEN. BURNS URGES U.N.E.F. IN ISRAEL; Asserts Such a Deployment Would Strengthen Stand-- Hammarskjold Off Today Hammarskjold Itinerary Disputes Morale Criticism | True | By Lindesay Parrott Special To the New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/mutual-life-elects-2-trustees.html | Mutual Life Elects 2 Trustees | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/58-yankee-games-moving-to-wmgm-wins-loses-10year-tenant-doerfer.html | '58 YANKEE GAMES MOVING TO WMGM; WINS Loses 10-Year Tenant --Doerfer, F.C.C.Chairman, to Speak on WNYC-FM Hoist With His Own Petar | True | By Richard F. Shepard | 1985-08-19 | RE0000256995 | B00000682263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/in-the-nation-the-interim-machinery-of-government-a-shifting.html | In The Nation; The Interim Machinery of Government A Shifting Committee Other Principal Participants Will Expand the Staff System The Vice-Presidential Factor | True | By Arthur Krock | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/longhorn-kicking-scores-97-upset-62yard-quick-punt-leads-to.html | LONGHORN KICKING SCORES 9-7 UPSET; 62-Yard Quick Punt Leads to Touchdown, Then Field Goal Decides for Texas | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/bodies-of-two-airmen-found.html | Bodies of Two Airmen Found | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/magna-charta-stone-defaced.html | Magna Charta Stone Defaced | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/britain-and-france-defend-trust-roles.html | BRITAIN AND FRANCE DEFEND TRUST ROLES | True | Special to The New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/disguised-police-pick-up-4-in-theft-detectives-pose-as-lovers-and.html | DISGUISED POLICE PICK UP 4 IN THEFT; Detectives Pose as Lovers and Drunks—Set Trap at Brooklyn Factory Suspects Trailed | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/us-yacht-takes-star-class-race-schoonmakers-dingo-wins-fourth-test.html | U.S YACHT TAKES STAR CLASS RACE; Schoonmaker's Dingo Wins Fourth Test at Havana-- Etchells' Shamus Next North Ties for Lead Off to Uneven Start | True | By R. Hart Phillips Special To the New York Times | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/two-faiths-in-new-rochelle-contribute-to-college-aid-for-9-little.html | Two Faiths in New Rochelle Contribute To College Aid for 9 Little Rock Pupils | True | Special to The New York Times | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/li-union-starts-headquarters-and-community-center.html | L.I. Union Starts Headquarters and Community Center | True | Special to The New York Times | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/mcgrawhill-building-warehouse-in-jersey.html | McGraw-Hill Building Warehouse in Jersey | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/private-housing-is-down-in-state-24th-consecutive-monthly-drop-in.html | PRIVATE HOUSING IS DOWN IN STATE; 24th Consecutive Monthly Drop in Starts Noted-- Easier Money Is Urged Over-All Total Also Falls PRIVATE HOUSING IS DOWN IN STATE | True | By Charles Grutzner | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/antarctica-seen-as-tourist-haven-visiting-congressmen-stress-its.html | ANTARCTICA SEEN AS TOURIST HAVEN; Visiting Congressmen Stress Its Value--Suggest U.S. Keep Science Program Ice-free Airport Urged 'Tourism is Coming' | True | By Bill Becker Special To the New York Times.thomas Abercrombie | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/woman-is-found-dead-here.html | Woman Is Found Dead Here | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/eisenhowers-illness-an-analysis-of-conflicting-opinions-on-the.html | Eisenhower's Illness; An Analysis of Conflicting Opinions On the Nature of President's Ailment | True | By Eugene J. Taylor | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/anderson-and-rose-gain-adelaide-final.html | ANDERSON AND ROSE GAIN ADELAIDE FINAL | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/on-radio.html | ON RADIO | True | | 1985-08-19 | RE0000256995 | B00000682263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/auto-deaths-mar-gaiety-of-holiday-schoolboys-among-four-fatalities.html | AUTO DEATHS MAR GAIETY OF HOLIDAY; Schoolboys Among Four Fatalities in Darien--3 From Brooklyn Killed Crushed Against Pole Patrolman Is Burned Pakistani Pilots Injured | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/holiday-for-blind-set-weekends-at-winter-camp-will-begin-tonight.html | HOLIDAY FOR BLIND SET; Week-Ends at Winter Camp Will Begin Tonight | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/burial-in-manila-for-fb-harrison-philippine-regime-building-marble.html | BURIAL IN MANILA FOR F.B. HARRISON; Philippine Regime Building Marble Mausoleum to Honor U.S. Governor, 1913-21 | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/the-long-island-raises-gross-but-net-drops.html | The Long Island Raises Gross, but Net Drops | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/fire-fails-to-bar-feast.html | Fire Fails to Bar Feast | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/bail-denied-in-killing-3-men-held-in-shooting-of-father-of.html | BAIL DENIED IN KILLING; 3 Men Held in Shooting of Father of Quadruplets | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/jones-to-box-vaughn-middleweights-meet-tonight-in-garden-tenrounder.html | JONES TO BOX VAUGHN; Middleweights Meet Tonight in Garden Ten-Rounder | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/soviet-parliament-to-meet.html | Soviet Parliament to Meet | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/macys-fete-casts-spell-on-midtown-man-of-the-future-charms-children.html | MACY'S FETE CASTS SPELL ON MIDTOWN; Man of the Future Charms Children of the Present | True | By Murray Schumachthe New York Times (BY EDWARD HAUSNER) | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/food-two-restaurants-cafe-chauveron-is-in-de-luxe-style-dutch-food.html | Food: Two Restaurants; Cafe Chauveron Is in De Luxe Style --Dutch Food Feature of Gate of Cleve Moderately Expensive | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/teaneck-nips-hackensack-2819-to-tie-for-league-football-title-hardy.html | Teaneck Nips Hackensack, 28-19, To Tie for League Football Title; Hardy Scores Twice, Passes to Tally-- Ridgewood Routs Fair Lawn, 34-6-- Clifton 21-0 Victor Over Garfield Ridgewood in Front Easy Rutherford Triumphs Wood-Ridge Is Victor | True | Special to The New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/huxley-disowns-staging-of-novel-author-and-adapters-in-row-with.html | HUXLEY DISOWNS STAGING OF NOVEL; Author and Adapters in Row With Sponsors of 'Genius'-- Musical of 'Juno' Slated | True | BY Sam Zolotow | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/zinc-said-to-ease-liver-cirrhosis-disease-linked-by-harvard.html | ZINC SAID TO EASE LIVER CIRRHOSIS; Disease Linked by Harvard Scientists to Changes in Metabolism of Metal | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/british-circulation-up-total-notes-in-latest-week-rose-to.html | BRITISH CIRCULATION UP; Total Notes in Latest Week Rose to 2,001,448,000 | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/civilian-evacuation-reported.html | Civilian Evacuation Reported | True | Special to The New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/2-endure-in-cold-close-to-100-below-in-south-pole-test-winds.html | 2 Endure in Cold Close to 100 Below In South Pole Test; Winds Sharpen Cold 2 STAY FOR HOURS IN 100 BELOW ZERO | True | Special to The New York Times.Rolla Crick | 1985-08-19 | RE0000256995 | B00000682263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/denver-rally-tops-wyoming-14-to-13-statistics-of-the-game.html | DENVER RALLY TOPS WYOMING, 14 TO 13; STATISTICS OF THE GAME | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/pinkhos-churgin-educator-was-63-founder-of-israels-barilan.html | PINKHOS CHURGIN, EDUCATOR, WAS 63; Founder of Israel's Bar-Ilan University Dies—Had Been Teachers' Dean at Yeshiva | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/scotsman-will-speak-inverness-mayor-to-address-st-andrews-group.html | SCOTSMAN WILL SPEAK; Inverness Mayor to Address St. Andrew's Group Here | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/building-trades-threaten-to-quit-the-aflcio-meany-is-reported.html | BUILDING TRADES THREATEN TO QUIT THE A.F.L-C.I.O; Meany Is Reported Facing Challenge in Disputes on. Industrial Union Role Merger Started Trouble Corruption Issue Is Key BUILDING TRADES WEIGH SECESSION | True | By Joseph A. Loftus Special to The New York Times | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/welsh-coed-emulates-raleigh-to-no-avail.html | Welsh Co-Ed Emulates Raleigh to No Avail | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/music-smiles-at-the-philharmonic-guiomar-novaes-plays-schumann.html | Music: Smiles at the Philharmonic; Guiomar Novaes Plays Schumann Concerto Cluytens Is Conductor at Carnegie Hall The Program | True | By Howard Taubman. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/british-criticism-irks-gautemalan-minister-in-london-denies.html | BRITISH CRITICISM IRKS GAUTEMALAN; Minister in London Denies Impropriety in His Talks With Hondurans There | True | By Leonard Ingalls Special To the New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/traviata-at-met-mario-sereni-baritone-sings-first-germort-at-house.html | 'TRAVIATA' AT 'MET'; Mario Sereni, Baritone, Sings First Germort at House | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/piloting-of-airboats-is-just-a-breeze-craft-can-be-run-in-waters.html | Piloting of Airboats Is Just a Breeze; Craft Can Be Run in Waters That Are One Inch Deep | True | By Clarence E. Lovejoy | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/one-shot-4-injured-in-east-side-brawl.html | ONE SHOT, 4 INJURED IN EAST SIDE BRAWL | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/horse-drowns-during-race.html | Horse Drowns During Race | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/moscow-sextet-wins-beats-sudbury-74-for-first-victory-of-canadian.html | MOSCOW SEXTET WINS; Beats Sudbury, 7-4, for First Victory of Canadian Tour | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/pibul-to-go-to-india-ousted-thai-premier-plans-to-stay-there-after.html | PIBUL TO GO TO INDIA; Ousted Thai Premier Plans to Stay There After Tokyo Visit | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/richmond-eleven-triumphs-by-127-marinkov-runs-back-punt-79-yards.html | RICHMOND ELEVEN TRIUMPHS BY 12-7; Marinkov Runs Back Punt 79 Yards for Score to Help Trip William and Mary STATISTICS OF THE GAME | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/goa-reports-two-killed.html | Goa Reports Two Killed | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/scalpers-get-high-prices.html | Scalpers Get High Prices | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/markets-take-holiday-too.html | Markets Take Holiday, Too | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/balfour-monument-approved.html | Balfour Monument Approved | True | | 1985-08-19 | RE0000256995 | B00000682263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/miss-virginia-s-ott-married-in-oregon.html | MISS VIRGINIA S. OTT MARRIED IN OREGON | True | Special to The New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/schooner-lovers-on-hunt-for-cash-33000-needed-to-bring-old-fishing.html | SCHOONER LOVERS ON HUNT FOR CASH; $33,000 Needed to Bring Old Fishing Vessel to Marine Museum in Connecticut More Members Sought | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/adenauer-has-a-cold.html | Adenauer Has a Cold | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/y-scholarship-aide-named.html | 'Y' Scholarship Aide Named | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/mrs-karp-remarried-former-marjorie-michaels-wed-to-edward-simmons.html | MRS. KARP REMARRIED; Former Marjorie Michaels Wed to Edward Simmons | True | Special to The New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/juventus-soccer-team-wins.html | Juventus Soccer Team Wins | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/a-rebel-chaplain-slips-out-of-cuba-baptist-minister-tells-of-3.html | A REBEL CHAPLAIN SLIPS OUT OF CUBA; Baptist Minister Tells of 3 Months With Castro Men --Illness Ended Stay Doctor Is an Argentine Prisoners Are Avoided | True | Special to The New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/minton-in-claims-court.html | Minton in Claims Court | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/naga-leader-stricken-phizo-foe-of-indias-plan-crippled-by-paralysis.html | NAGA LEADER STRICKEN; Phizo, Foe of India's Plan, Crippled by Paralysis | True | Special to The New York Times | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/houston-harrier-in-front.html | Houston Harrier in Front | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/a-thankful-harvest-texas-farmers-pass-up-holiday-to-bring-in-late.html | A THANKFUL HARVEST; Texas Farmers Pass Up Holiday to Bring In Late Cotton | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/inco-head-wins-award-thompson-to-receive-medal-of-mining-engineers.html | INCO HEAD WINS AWARD; Thompson to Receive Medal of Mining Engineers | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/queen-elizabeth-ii-and-her-sister-attend-fetes.html | Queen Elizabeth II and Her Sister Attend Fetes | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/3-die-in-us-crash-in-turkey.html | 3 Die in U.S. Crash in Turkey | True | Special to The New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/thanks-offered-at-many-altars-churches-and-synagogues-separately.html | THANKS OFFERED AT MANY ALTARS; Churches and Synagogues, Separately and Together, Keep Pilgrim Observance Prayer for Eisenhower Remembrance of Needy | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/gunman-is-killed-here-patrolman-shoots-man-who-fired-at-couple-in.html | GUNMAN IS KILLED HERE; Patrolman Shoots Man Who Fired at Couple in Chelsea | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/vote-on-vulcan-merger-set.html | Vote on Vulcan Merger Set | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-08-19 | RE0000256995 | B00000682263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/95yard-runback-of-interception-by-finney-marks-337-victory-brown.html | 95-Yard Runback of Interception By Finney Marks 33-7 Victory; Brown Quarterback Tosses Two Scoring Passes Also in Conquest of Colgate Nets 121 Yards Pass Is Intercepted Statistics of the Game | True | By Michael Strauss Special To the New York Times | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/france-expels-garry-davis.html | France Expels Garry Davis | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/wagner-visiting-son-at-school.html | Wagner Visiting Son at School | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/judith-aron-married-bride-of-herbert-rubin-in-east-orange-ceremony.html | JUDITH ARON MARRIED; Bride of Herbert Rubin in East Orange Ceremony | True | Special to The New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/pakistan-clears-us-exaide.html | Pakistan Clears U.S. Ex-Aide | True | Special to The New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/reward-in-gem-case-diamond-dealers-offer-2000-in-murder-of-salesman.html | REWARD IN GEM CASE; Diamond Dealers Offer $2,000 in Murder of Salesman | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/strikers-defy-army-guatemalan-rail-men-refuse-to-return-to-work.html | STRIKERS DEFY ARMY; Guatemalan Rail Men Refuse to Return to Work | True | Special to The New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/king-sees-jamestown.html | King Sees Jamestown | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/the-nato-meeting.html | THE NATO MEETING | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/mary-ann-sarazen-wed.html | Mary Ann Sarazen Wed | True | Special to The New York Times | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/jupiter-oils-expands.html | Jupiter Oils Expands | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/california-gets-park-us-leases-administration-of-millerton-lake.html | CALIFORNIA GETS PARK; U.S. Leases Administration of Millerton Lake Area | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/voroshilov-greets-chamoun.html | Voroshilov Greets Chamoun | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/fire-routs-6-families-3-firemen-hurt-at-3alarm-blaze-in-newark.html | FIRE ROUTS 6 FAMILIES; 3 Firemen Hurt at 3-Alarm Blaze in Newark Dwelling | True | Special to The New York Times | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/tunis-petitions-france.html | Tunis Petitions France | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/scouts-to-aid-fund-100-boys-will-donate-here-to-world-friendship.html | SCOUTS TO AID FUND; 100 Boys Will Donate Here to World Friendship Project | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/pushtug-augurs-savings-on-rhine-substituting-push-for-pull-on.html | PUSH-TUG AUGURS SAVINGS ON RHINE; Substituting Push for Pull on Hauling of Freight Will Cut Wage Costs | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/lions-rally-to-crush-packer-eleven-and-keep-division-title-hopes.html | Lions Rally to Crush Packer Eleven and Keep Division Title Hopes Alive; MARTIN'S KICKING AIDS 18-6 VICTORY He Boots 3 Field Goals for Lions--Johnson's 62-Yard Run Helps Top Packers Detroit Trails at Half-Time Martin Kicks Field Goal STATISTICS OF THE GAME | True | | 1985-08-19 | RE0000256995 | B00000682263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/sports-of-the-times-the-cliffhangers-tight-squeeze-pitch-and-catch.html | Sports of The Times; The Cliff-Hangers Tight Squeeze Pitch and Catch The Variation | True | By Arthur Daley | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/montclair-employing-multiple-offense-pins-first-defeat-on-blomfield.html | Montclair, Employing Multiple Offense, Pins First Defeat on Blomfield; HAINES, M'KELVEY PACE 21-3 VICTORY Montclair Players Score on Short Runs--Panico Gets | True | BY Howard M. Tuckner Special To the New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/madras-jails-2500-extremists.html | Madras Jails 2,500 Extremists | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/us-baby-satellite-is-described.html | U.S. Baby Satellite Is Described | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/mania-for-americana-afflicts-new-york-pair-it-was-true-investment.html | Mania for Americana Afflicts New York Pair; It Was True Investment Specialized Knowledge Salvation Army, Too | True | By Cynthia Kellogg | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/baltimore-tunnel-to-open.html | Baltimore Tunnel to Open | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/central-bronx-gets-new-ban-on-parking.html | CENTRAL BRONX GETS NEW BAN ON PARKING | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/finn-acts-to-end-crisis-banker-will-head-noparty-regime-till-58.html | FINN ACTS TO END CRISIS; Banker Will Head No-Party Regime Till '58 Election | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/aid-to-gas-fields-seen-new-markets-are-expected-through.html | AID TO GAS FIELDS SEEN; New Markets Are Expected Through Liquefaction Process | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/more-shortages-in-teachers-seen-stress-on-sciences-would-raise.html | MORE SHORTAGES IN TEACHERS SEEN; Stress on Sciences Would Raise Public School Need to 252,500, N.E.A. Says HIRING REVISION URGED Official Suggests Extension of 'Emergency Certificate' System to Fill Gaps Increase in Courses Breakdown Given | True | Special to The New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/academic-taboos-found-weakened-social-study-group-reports-more-open.html | ACADEMIC TABOOS FOUND WEAKENED; Social Study Group Reports More Open Discussion in Schools Outside South | True | By Leonard Buder Special To the New York Times | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/independence-stressed.html | Independence Stressed | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/strike-at-laundaries-threatened-sunday.html | STRIKE AT LAUNDARIES THREATENED SUNDAY | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/dutch-tanker-blocks-suez.html | Dutch Tanker Blocks Suez | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/100000-lost-licenses-state-has-barred-most-drivers-on-lapse-in.html | 100,000 LOST LICENSES; State Has Barred Most Drivers on Lapse in Insurance | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/cashmeres-for-the-holidays-trimmed-in-satin-fur-and-feathers.html | Cashmeres for the Holidays Trimmed in Satin, Fur and Feathers | True | Photographs by Sharland For the New York Times | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/conservative-wins-british-vote-party-decline-at-polls-stemmed.html | Conservative Wins British Vote; Party Decline at Polls Stemmed; BRITISH VOTE WON BY CONSERVATIVE Both Sides See Gains | True | By Kennett Love Special To the New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/sheila-r-brown-engaged-to-wed-57-vassar-alumna-fiancee-of-earl.html | SHEILA R. BROWN ENGAGED TO WED; '57 Vassar Alumna Fiancee of Earl Wayne Lindveit, Candidate for Doctorate | True | Special to The New York TimesJohn Lane Studio | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/soviet-gains-laid-to-us-indecision.html | SOVIET GAINS LAID TO U.S. INDECISION | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/output-nearing-for-new-plastic-hercules-plant-set-to-begin-first.html | OUTPUT NEARING FOR NEW PLASTIC; Hercules Plant Set to Begin First Production in U.S. of Versatile Material To Cost 65c a Pound. | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/soviet-to-exhibit-art-to-send-hermitage-collection-to-fair-in.html | SOVIET TO EXHIBIT ART; To Send Hermitage Collection to Fair in Belgium | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/screen-to-be-dedicated-spanish-ironwork-to-decorate-museum-of-art.html | SCREEN TO BE DEDICATED; Spanish Ironwork to Decorate Museum of Art Concert | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/joseph-geluso.html | JOSEPH GELUSO | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/yule-house-tour-set-greenwich-womens-club-unit-sponsors-tuesday.html | YULE HOUSE TOUR SET; Greenwich Women's Club Unit Sponsors Tuesday Benefit | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/nathan-storch-57-stage-local-head.html | NATHAN STORCH, 57, STAGE LOCAL HEAD | True | Special to The New York Times | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/sports-today.html | Sports Today | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/us-lays-ad-racket-to-publisher-here.html | U.S. LAYS AD RACKET TO PUBLISHER HERE | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/aaron-clout-winds-up-as-deposit-on-house.html | Aaron Clout Winds Up As Deposit on House | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/flip-is-added-to-cigar-box-top.html | Flip Is Added to Cigar Box Top | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/banker-made-director-of-union-oil-california.html | Banker Made Director Of Union Oil, California | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/transocean-talks-on-cancer-aid-set.html | TRANS-OCEAN TALKS ON CANCER AID SET | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/britons-discuss-presidents-fate-some-sections-of-the-press-say.html | BRITONS DISCUSS PRESIDENT'S FATE; Some Sections of the Press Say Eisenhower Should Resign From Office Resignation Now Is Urged Headlines in Press | True | By Drew Middleton Special To the New York Times | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/memphis-to-open-synagogue-today-3day-dedication-ceremony-set-at.html | MEMPHIS TO OPEN SYNAGOGUE TODAY; 3-Day Dedication Ceremony Set at Largest Edifice of Orthodox Faith | True | Special to The New York Times | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/drive-for-blood-set-brooklyn-red-cross-unit-seeks-borough-donors.html | DRIVE FOR BLOOD SET; Brooklyn Red Cross Unit Seeks Borough Donors | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/new-yorker-crash-victim.html | New Yorker Crash Victim | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/algeria-expects-french-approval-of-reform-bills-lacoste-regime.html | ALGERIA EXPECTS FRENCH APPROVAL OF REFORM BILLS; Lacoste Regime Confident, but Rightists Fear End of European Control Previous Defeat Noted Consequences Weighed ALGERIA EXPECTS REFORM ACTION Woman Red Is Slain | True | By W. Granger Blair Special To the New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/sheila-bartley-affianced.html | Sheila Bartley Affianced | True | Special to The New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/francine-kantor-bride-married-to-gerald-phillips-of-law-firm-here.html | FRANCINE KANTOR BRIDE; Married to Gerald Phillips of Law Firm Here | True | Special to The New York Times | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/about-new-york-sentimental-move-to-save-marble-stairs-at.html | About New York; Sentimental Move to Save Marble Stairs at Metropolitan Life Appears Doomed | True | By Meyer Berger | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/jordan-military-court-set-up.html | Jordan Military Court Set Up | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/union-wives-consulted-competing-health-insurance-plans-set-up.html | UNION WIVES CONSULTED; Competing Health Insurance Plans Set Up Lectures | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/revolution-talk-held-cause.html | 'Revolution' Talk Held Cause | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/hi-pardner-first-on-coast.html | Hi Pardner First on Coast | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/sweden-advances-kashmir-proposal.html | SWEDEN ADVANCES KASHMIR PROPOSAL | True | Special to The New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/woman-found-dead-in-bed.html | Woman Found Dead in Bed | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/rpi-to-enroll-more-1958-freshman-class-to-be-10-bigger-than-1957s.html | R.P.I. TO ENROLL MORE; 1958 Freshman Class to Be 10% Bigger Than 1957s | True | Special to The New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/4-die-in-texas-smashup.html | 4 Die in Texas Smash-up | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/just-one-hospital-cost.html | Just One Hospital Cost | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/schul-breaks-run-record.html | Schul Breaks Run Record | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/miami-banker-arrested.html | Miami Banker Arrested | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/actors-temple-benefit-dec-8.html | Actors Temple Benefit Dec. 8 | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/macmillan-pledges-consultation.html | Macmillan Pledges Consultation | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/border-skirmish-reported.html | Border Skirmish Reported | True | Special to The New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/soviet-lauds-tito-tie-voroshilov-message-extols-brotherly.html | SOVIET LAUDS TITO TIE; Voroshilov Message Extols 'Brotherly Cooperation' | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/wood-field-and-stream-introspective-rabbits-and-eager-beagles-help.html | Wood, Field and Stream; Introspective Rabbits and Eager Beagles Help Hunters Work Up an Appetite | True | By John W. Randolph Special To the New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/doelling-excels-in-146-triumph-riepl-and-hanlon-also-star-as-penn.html | DOELLING EXCELS IN 14-6 TRIUMPH; Riepl and Hanlon Also Star as Penn Ends Ivy Season in Tie for 4th Place Interception Ends Threat 38 Yards in Nine Plays Two Thrown Out of Game | True | By Allison Danzig Special To the New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/30-flee-tenement-fire-brooklyn-apartment-evacuees-are-temporarily.html | 30 FLEE TENEMENT FIRE; Brooklyn Apartment Evacuees Are Temporarily Homeless. | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/4-die-in-indiana-crash.html | 4 Die in Indiana Crash | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/indian-head-mills-in-deal-to-buy-assets-of-franklin-process-co.html | Indian Head Mills in Deal to Buy Assets of Franklin Process Co. | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/prisoners-help-orphanage.html | Prisoners Help Orphanage | True | | 1985-08-19 | RE0000256995 | B00000682263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/more-asian-news-urged-at-parley-newsmen-at-kandy-meeting-propose.html | MORE ASIAN NEWS URGED AT PARLEY; Newsmen at Kandy Meeting Propose Direct Access to Foreign Reports | True | Special to The New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/pittsburg-teachers-in-bowl.html | Pittsburg Teachers in Bowl | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/schools-of-music-meet-today.html | Schools of Music Meet Today | True | Special to The New York Times | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/yemeni-arms-bid-refused-by-paris-french-influenced-by-fears-of.html | YEMENI ARMS BID REFUSED BY PARIS; French Influenced by Fears of Weapons' Being Used Against British Aden | True | Special to The New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/kalamazoo-pays-manchester-visit-touring-exhibit-depicting-life-and.html | KALAMAZOO PAYS MANCHESTER VISIT; Touring Exhibit Depicting Life and Work in U.S. Attracts Thousands VIEWERS CITE KINSHIP Lord Mayor Thinks Britons Should Reciprocate With a Similar Undertaking Guide Answers Questions British Exhibit Suggested | True | By Thomas P. Ronan Special To the New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/delmar-young.html | DELMAR YOUNG | True | Special to The New York Times | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/big-store-chain-has-dip-in-profit-associated-dry-goods-corp-shows.html | BIG STORE CHAIN HAS DIP IN PROFIT; Associated Dry Goods Corp. Shows Drop for 9 Months Despite Record Sales | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/article-7-no-title.html | Article 7 -- No Title | True | The New York Times (by Allyn Baum) | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/propeller-kills-man-mishap-occurs-after-plane-lands-on-nevada-road.html | PROPELLER KILLS MAN; Mishap Occurs After Plane Lands on Nevada Road | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/jitterbug-stunts-mark-navy-drill-middie-eleven-polishes-its.html | JITTERBUG STUNTS MARK NAVY DRILL; Middie Eleven Polishes Its Shifting Defense Geared to Confuse Army Team | True | By Joseph M. Sheehan Special To the New York Times | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/flow-of-fickle-delaware-river-controlled-for-needs-of-4-states-the.html | Flow of Fickle Delaware River Controlled for Needs of 4 States; The Delaware, a Long and Vital Stream, Has Many Moods and Caprices, as Its River Master Attests | True | By Clayton Knowles Special To the New York Times.the New York Times | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/guatemala-upholds-aide.html | Guatemala Upholds Aide | True | Special to The New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/illinois-crash-kills-4.html | Illinois Crash Kills 4 | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/h-m-tied-up-2-hours-20-trains-canceled-because-of-faulty-drawbridge.html | H.&M. TIED UP 2 HOURS; 20 Trains Canceled Because of Faulty Drawbridge | True | Special to The New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/city-plans-pickup-of-refuse-in-strike.html | CITY PLANS PICK-UP OF REFUSE IN STRIKE | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/us-road-plan-gains-1100-miles-built-for-the-new-system-by-end-of.html | U.S. ROAD PLAN GAINS; 1,100 Miles Built for the New System by End of October | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/joining-dental-insurance-plan.html | Joining Dental Insurance Plan | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/russian-schools-will-restore-course-on-international-affairs-texts.html | Russian Schools Will Restore Course on International Affairs; Tests Were Withdrawn New Course Outlined | True | By Max Frankel Special To the New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/letters-to-the-times-to-protest-african-racism-totalitarian-methods.html | Letters To The Times; To Protest African Racism Totalitarian Methods Declared in Use to Impose Apartheid Creation of Crises Gerard Swope's Aid to Youth Special Schools Program Study of 3 Reports Urged Before Further Action Is Taken Handling of Traffic Praised | True | JOHN GUNTHER.JACK H. HAMILTON.GEORGE W. NAUMBURG.ANGELINE J. POOL (Mrs. J. L. Pool)L. ZILVER | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/soviet-leaders-send-get-well-messages.html | Soviet Leaders Send 'Get Well' Messages | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/6-killed-in-arkansas.html | 6 Killed in Arkansas | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/durban-city-protests-opposes-south-african-racial-act-step-as.html | DURBAN CITY PROTESTS; Opposes South African Racial Act Step as Infringement | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/us-study-seeks-to-bar-strokes-58000-is-awarded-to-six-centers-for.html | U.S. STUDY SEEKS TO BAR STROKES; $58,000 Is Awarded to Six Centers for Evaluation of Anticoagulant Drugs Prevention Is Goal Grants Total $58,000 | True | BY Bess Furman Special To the New York Times | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/space-rockets-end-predicted-sunday.html | SPACE ROCKET'S END PREDICTED SUNDAY | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/bruins-late-goal-tops-rangers-10-sweep-of-homeandhome-series-posted.html | BRUINS LATE GOAL TOPS RANGERS, 1-0; Sweep of Home-and-Home Series Posted by Boston on McKenney's Tally Canadiens on Top, 2–0 Leafs Tie Wings, 3–3 | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/center-in-passaic-adds-two-tenants-kearney-lease.html | CENTER IN PASSAIC ADDS TWO TENANTS; Kearney Lease | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/editorial-comment-on-disability-issue-east-washington-for-an-acting.html | Editorial Comment on Disability Issue.; East WASHINGTON For an Acting President Younger Leadership Asked PHILADELPHIA Congress Urged to Act 'Would Be a Tribute' PITTSBURGH Amendment Favored South CHATTANOOGA Could Assume Duties NASHVILLE A Plea for Leadership ATLANTA President Should Resign TAMPA Let Nixon Take Over Midwest CHICAGO Adverse Effect Feared Executive Capacity Cited DES MOINES Many Duties Delegated | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/rodimercavanaugh.html | Rodimer--Cavanaugh | True | Special to The New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/benefit-jazz-concerts-tonight.html | Benefit Jazz Concerts Tonight | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/boys-high-is-tied-by-brooklyn-tech-carbottis-tally-gains-2020.html | BOYS HIGH IS TIED BY BROOKLYN TECH; Carbotti's Tally Gains 20-20 Deadlock—Curtis Beaten by New Dorp, 25 to 7 Mt. St. Michael Wins Clinton Routs Monroe | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/science-study-aid-seen-in-industry-jersey-survey-recommends.html | SCIENCE STUDY AID SEEN IN INDUSTRY; Jersey Survey Recommends Coordinator to Improve Teaching of Subject | True | Special to The New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/japans-premier-in-australia.html | Japan's Premier in Australia | True | | 1985-08-19 | RE0000256995 | B00000682263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/new-big-canadian-freighter.html | New Big Canadian Freighter | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/barringer-victor-over-east-orange-vitola-stars-in-2012-game-st.html | BARRINGER VICTOR OVER EAST ORANGE; Vitola Stars in 20-12 Game --St. Peter's Vanquishes Dickinson, 62 to 6 Memorial on Top, 28--12 Irvington Tops West Side West Orange Rally Wins | True | Special to The New York Times | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/bryant-hints-of-shift-aggies-coach-would-consider-taking-alabama.html | BRYANT HINTS OF SHIFT; Aggies Coach Would 'Consider' Taking Alabama Post | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/labor-discipline-in-bilbao-is-lax-heavy-demand-for-workers-said-to.html | LABOR DISCIPLINE IN BILBAO IS LAX; Heavy Demand for Workers Said to Make Dismissals Virtually Impossible Prices Cause Grumbling Criticism of U.S. Voiced | True | By Benjamin Welles Special To the New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/montana-couple-killed.html | Montana Couple Killed | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/skidmore-head-joins-nyu-hospital-board.html | Skidmore Head Joins N.Y.U. Hospital Board | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/leather-adds-zest-to-room-decoration.html | Leather Adds Zest To Room Decoration | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/troth-announced-of-edith-gedney-bennett-alumna-future-bride-of.html | TROTH ANNOUNCED OF EDITH GEDNEY; Bennett Alumna Future Bride of William R. Butler Jr., a Graduate of Yale | True | Jay Te Winburn | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/briscoegrose.html | Briscoe--Grose | True | Special to The New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/chemical-corn-bank-chooses-new-director.html | Chemical Corn Bank Chooses New Director | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/no-bus-strike-wanted.html | NO BUS STRIKE WANTED | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/polish-jews-get-aid-us-committee-resumes-its-welfare-operations.html | POLISH JEWS GET AID; U.S. Committee Resumes Its Welfare Operations | True | Special to The New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/miami-of-ohio-trips-cincinnati-by-2014-statistics-of-the-game.html | MIAMI OF OHIO TRIPS CINCINNATI BY 20-14; STATISTICS OF THE GAME | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/ruy-blas-opening-delayed.html | 'Ruy Blas' Opening Delayed | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/proceedings-in-the-un.html | Proceedings in the U.N | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/morrisey-takes-honors-in-walk-finishes-first-in-city-hall-to-coney.html | MORRISEY TAKES HONORS IN WALK; Finishes First in City Hall to Coney Island Handicap --Kurr's Time Best | True | By Roscoe McGowen | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/japanese-fear-flu-may-spread-again.html | JAPANESE FEAR FLU MAY SPREAD AGAIN | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/mount-etna-erupts-again.html | Mount Etna Erupts Again | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/kansas-hires-mitchell-jack-quits-arkansas-to-coach-home-state.html | KANSAS HIRES MITCHELL; Jack Quits Arkansas to Coach Home State Football Team | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/us-sailor-faces-trial-cuba-hands-over-navy-man-accused-of.html | U.S. SAILOR FACES TRIAL; Cuba Hands Over Navy Man Accused of Gunrunning | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/nato-talks-is-kept-at-the-top-level-council-decides-government.html | NATO TALKS IS KEPT AT THE TOP LEVEL; Council Decides Government Heads Will Meet Even if Eisenhower is Absent | True | By Harold Callender Special To the New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/oconnorwhite.html | O'Connor--White | True | | 1985-08-19 | RE0000256995 | B00000682263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/8-freight-cars-jump-track.html | 8 Freight Cars Jump Track | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/elisa-figueroa-wed-bride-of-brendan-p-kelly-in-st-thomas-mores.html | ELISA FIGUEROA WED; Bride of Brendan P. Kelly in St. Thomas More's | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/pakistan-regime-ends-a-vote-feud-coalition-crisis-is-resolved-by.html | PAKISTAN REGIME ENDS A VOTE FEUD; Coalition Crisis Is Resolved by Decision to Sponsor Communal Balloting | True | Special to The New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/france-seeking-a-loan-from-us-may-request-100000000-or-more-to.html | FRANCE SEEKING A LOAN FROM U.S.; May Request $100,000,000 or More to Cover Her Foreign Trade Debt | True | Special to The New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/court-reform-alert.html | COURT REFORM ALERT | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/submarine-peril-to-us-described-soviet-said-to-equip-vessels-with.html | SUBMARINE PERIL TO U.S. DESCRIBED; Soviet Said to Equip Vessels With Missiles Capable of Destroying Coast Cities A Fleet of 450 | True | European | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/morocco-and-the-us.html | MOROCCO AND THE U.S. | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/stocks-in-london-steady-and-quiet-wall-street-strength-helps.html | STOCKS IN LONDON STEADY AND QUIET; Wall Street Strength Helps Maintain Firm Undertone Industrials Up a Bit Industrials Steady Toronto Is Quiet Montreal Trading Light | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/tv-review-plane-crash-story-on-playhouse-90.html | TV Review; Plane Crash Story on Playhouse 90' | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/old-ceylon-city-glitters-in-fete-elephants-and-gay-dancers-stage-to.html | OLD CEYLON CITY GLITTERS IN FETE; Elephants and Gay Dancers Stage Torchlight Parade for Visitors to Kandy Dancers Are Frenzied 100 Newsmen Guests | True | By A. M. Rosenthal Special To the New York Times | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/marty-furgol-in-lead-posts-67-on-caracas-links-vossler-in-tie-at-68.html | MARTY FURGOL IN LEAD; Posts 67 on Caracas Links-- Vossler in Tie at 68 | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/outer-mongolia-gets-2-jets.html | Outer Mongolia Gets 2 Jets | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/furniture-industry-ha-ving-a-good-year.html | FURNITURE INDUSTRY HA VING A GOOD YEAR | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/new-fires-in-oriente.html | New Fires in Oriente | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/german-reds-jail-clergyman.html | German Reds Jail Clergyman | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/rhee-replaces-minister.html | Rhee Replaces Minister | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/toledo-six-tops-fort-wayne.html | Toledo Six Tops Fort Wayne | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/dail-backs-right-of-irish-to-speak-as-they-please.html | Dail Backs Right of Irish To Speak as They Please | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/space-radios-planned-giant-telescopic-devices-are-designed-to-catch.html | SPACE RADIOS PLANNED; Giant Telescopic Devices Are Designed to Catch Signals | True | | 1985-08-19 | RE0000256995 | B00000682263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/islands-may-give-a-ferry-the-slip-nantucket-isnt-officially-for.html | ISLANDS MAY GIVE A FERRY THE SLIP; Nantucket Isn't Officially for Sale--But Don't Tempt Owner With an Offer In Service Since May Inquiry Is Slated | True | Special to The New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/mrs-brentano92-publishers-widow.html | MRS. BRENTANO,92, PUBLISHER'S WIDOW | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/32-make-debuts-at-gotham-ball-they-make-formal-bows-to-cardinal.html | 32 MAKE DEBUTS AT GOTHAM BALL; They Make Formal Bows to Cardinal Spellman at Fete for Foundling Hospital | True | Bradford Bachrach | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/gomulka-pleads-for-unity-of-reds-pole-says-disputes-will-go-on-but.html | GOMULKA PLEADS FOR UNITY OF REDS; Pole Says Disputes Will Go On but Must Not Divide the Communist Bloc Moves to Counter Doubts Comintern Is Criticized | True | By Sydney Gruson Special To the New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/condition-better-eisenhowers-to-travel-to-farm-today-for-indefinite.html | CONDITION BETTER; Eisenhowers to Travel to Farm Today for Indefinite Stay | True | By W. H. Lawrence Special To the New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/us-accused-on-israel-arab-refugee-aide-charges-abetting-of-defiance.html | U.S. ACCUSED ON ISRAEL; Arab Refugee Aide Charges Abetting of Defiance | True | Special to The New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/new-group-probes-killing-of-castillo.html | NEW GROUP PROBES KILLING OF CASTILLO | True | Special to The New York Times | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/space-is-leased-in-queens-parcel-rh-donnelley-corp-takes-floor-in.html | SPACE IS LEASED IN QUEENS PARCEL; R.H. Donnelley Corp. Takes Floor in Jackson Heights Building--Other Deals Lease in Maspeth Jamaica Lease | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/advertising-more-public-service-it-doesnt-hurt-sales-zut-alors.html | Advertising More Public Service; It Doesn't Hurt Sales Zut Alors! Executive Accounts People Addenda | True | By Carl Spielvogel | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/third-day-of-bombings.html | Third Day of Bombings | True | Special to The New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/army-explains-upstate-blasts.html | Army Explains Upstate Blasts | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/ferril-wins-stage-contest.html | Ferril Wins Stage Contest | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/white-house-puts-aside-pleas-for-shift-in-duty.html | White House Puts Aside Pleas for Shift in Duty | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/transport-news-and-notes-idlewild-to-dedicate-new-passenger.html | Transport News and Notes; Idlewild to Dedicate New Passenger Terminal--Harlem Span Closing Crossing Cut 3 Years Computer for Trucking Airline Is Criticized | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/rademacher-to-go-on-tour.html | Rademacher to Go on Tour | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/kelley-captures-manchester-run-boston-aa-man-surpasses-his-own-mark.html | KELLEY CAPTURES MANCHESTER RUN; Boston A.A. Man Surpasses His Own Mark for Event, Winning Fourth Time | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/640-get-manhattan-grants.html | 640 Get Manhattan Grants | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/6-in-family-feared-dead.html | 6 in Family Feared Dead | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/gaillard-speeds-move.html | Gaillard Speeds Move | True | By Robert C. Doty Special To New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/burglars-get-39405-englewood-home-is-looted-as-owner-prepares-for.html | BURGLARS GET $39,405; Englewood Home Is Looted as Owner Prepares for Fete | True | Special to The New York Times | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/jordan-grants-oil-concessions.html | Jordan Grants Oil Concessions | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/excerpts-from-hagertys-news-conferences-on-the-condition-of-the.html | Excerpts From Hagerty's News Conferences on the Condition of the President; After Church, President Visits With Grandchildren | True | Special to The New York Times | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/fraternity-delegates-meet.html | Fraternity Delegates Meet | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/fire-destroys-chilean-base.html | Fire Destroys Chilean Base | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/play-about-suicide-of-canadian-diplomat-has-mixed-reception-at.html | Play About Suicide of Canadian Diplomat Has Mixed Reception at Toronto Opening | True | Special to The New York Times | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/bonn-weighs-india-aid-143000000-credit-for-new-steel-plant.html | BONN WEIGHS INDIA AID; $143,000,000 Credit for New Steel Plant Discussed | True | Special to The New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/venezuela-sees-pretext.html | Venezuela Sees 'Pretext' | True | Special to The New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/herd-of-15000-buffalo-in-alberta-halting-northland-hunt-for.html | Herd of 15,000 Buffalo in Alberta Halting Northland Hunt for Minerals | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/forest-fire-under-control.html | Forest Fire Under Control | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/signals-are-ichinisanshihoi-as-japan-us-meet-in-football.html | Signals Are Ichi-Ni-San-Shi-Hoi as Japan, U.S. Meet in Football | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/army-will-unveil-a-new-formation-cadet-elevens-coach-warns-navy-of.html | ARMY WILL UNVEIL A NEW FORMATION; Cadet Eleven's Coach Warns Navy of Many Surprises to Be Used Tomorrow Light Workout Shortened Team to Travel by Bus | True | By Lincoln A. Werden Special To the New York Times | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/macmillan-cites-bomb-safeguard-nuclear-arms-on-us-planes-patrolling.html | MACMILLAN CITES BOMB SAFEGUARD; Nuclear Arms on U.S. Planes Patrolling From Britain Are Inactive, He Says | True | Special to The New York Times | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/books-of-the-times-gratifying-native-curiosity-traits-peculiar-to-a.html | Books of The Times; Gratifying Native Curiosity Traits Peculiar to a People | True | By Orville Prescott | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/little-rocks-opportunity.html | LITTLE ROCK'S OPPORTUNITY | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/asphyxia-called-needless-killer-resuscitation-head-asserts-many.html | ASPHYXIA CALLED NEEDLESS KILLER; Resuscitation Head Asserts Many Doctors Fail to Act Properly in Suffocation 'Misconception' Cited | True | By Robert A. Plumb | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/knicks-send-celtics-to-first-loss-of-season-to-end-winning-skein-at.html | Knicks Send Celtics to First Loss of Season to End Winning Skein at 14; BRAUN TOP SCORER IN 97-80 VICTORY Makes 21 Points as Knicks Upset Celtics' Quintet-- Sears, Naulls Excel Knicks Refuse to Wilt Jump Shots Mark Drive | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/post-office-to-be-improved.html | Post Office to Be Improved | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/named-by-travelers-aid.html | Named by Travelers Aid | True | | 1985-08-19 | RE0000256995 | B00000682263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/booksauthors.html | Books--Authors | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/nehru-again-urges-reduction-of-arms.html | NEHRU AGAIN URGES REDUCTION OF ARMS | True | Special to The New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/florence-p-lincoln-honored-at-dinner.html | FLORENCE P. LINCOLN HONORED AT DINNER | True | Bradford Bachrach | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/dashing-moroccan-heir-moulay-hassan-monarchs-are-elected-accused-of.html | Dashing Moroccan Heir; Moulay Hassan Monarchs Are Elected Accused of Nationalism | True | Special to The New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/reds-shell-quemoys-again.html | Reds Shell Quemoys Again | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/dividends-announced.html | Dividends Announced | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/9-inquiries-pend-in-city-colleges-disposal-or-status-of-other-staff.html | 9 INQUIRIES PEND IN CITY COLLEGES; Disposal or Status of Other Staff Loyalty Cases Reported by Board | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/candle-styles-for-christmas-are-on-display.html | Candle Styles For Christmas Are on Display | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/3way-steel-deal-french-german-american-concerns-aid-new-plant.html | 3-WAY STEEL DEAL; French, German, American Concerns Aid New Plant | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/change-proposed-in-swimming-code-a-a-u-adoption-of-rule-to-limit.html | CHANGE PROPOSED IN SWIMMING CODE; A. A. U. Adoption of Rule to Limit Underwater Strokes Urged at Convention | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/spain-rejects-charges.html | Spain Rejects Charges | True | Special to The New York Times. | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/white-plains-rallies-in-2d-half-to-trip-oceanside-eleven-4020.html | White Plains Rallies in 2d Half To Trip Oceanside Eleven, 40-20; Holmes Scores on Runs of 77, 62, 42, 13 Yards for Tigers-- New Rockelle Turns Back Iona Prep by 42-7 Counts Paces Purple Wave Saunders-Commerce Wins Spelman Scores Thrice Carmel High in Front Carle Place Triumphs | True | Special to The New York Times | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/long-island-man-killed.html | Long Island Man Killed | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/matthew-beecher-dies-official-of-sterns-store-had-served-employer.html | MATTHEW BEECHER DIES; Official of Stern's Store Had Served Employer 73 Years | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-29 | 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/mccormack-halts-vorster.html | McCormack Halts Vorster | True | | 1985-08-19 | RE0000256995 | B00000682263 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/janet-cooney-is-bride-exsorbonne-student-is-wed-to-joseph-donal.html | JANET COONEY IS BRIDE; Ex-Sorbonne Student Is Wed to Joseph Donal Ryan | True | Special to The New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/france-undertakes-atom-weapon-study.html | FRANCE UNDERTAKES ATOM WEAPON STUDY | True | Special to The New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/vienna-shelters-hungarian-refugee-children-austrian-school-unit.html | Vienna Shelters Hungarian Refugee Children; Austrian School Unit Tries to Heal Scars Left by Tragedies | True | By John MacCormac Special to The New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/bus-lines-owner-plans-expansion-providence-ri-operator-of-two.html | BUS LINES OWNER PLANS EXPANSION; Providence, R.I., Operator of Two Companies Seeks N.Y., N.H. & H.Units | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/suez-channel-deepened.html | Suez Channel Deepened | True | | 1985-08-19 | RE0000256996 | B00000682264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/vote-on-dodgers-seen-tally-of-petitions-opposing-stadium-plan.html | VOTE ON DODGERS SEEN; Tally of Petitions Opposing Stadium Plan Continues | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/ann-wood-fiancee-of-charges-taber.html | ANN WOOD FIANCEE OF CHARGES TABER | True | Special to The New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/soviet-appoints-new-army-chief-grechko-commands-ground.html | SOVIET APPOINTS NEW ARMY CHIEF; Grechko Commands Ground Forces-- Apparently Also Is Deputy Defense Head | True | By Max Frankel Special To the New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/two-apartments-sold-by-hospital-houses-on-lexington-ave-and-75th-st.html | TWO APARTMENTS SOLD BY HOSPITAL; Houses on Lexington Ave. and 75th St. Figure in Deal --43d St. Garage Bought | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/li-worker-held-in-atomic-damage-us-says-he-struck-reactor-parts.html | L.I. WORKER HELD IN ATOMIC DAMAGE; U.S. Says He Struck Reactor Parts With File to Spite Hicksville Employer | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/little-rock-opposed-civil-liberties-unit-protests-registration.html | LITTLE ROCK OPPOSED; Civil Liberties Unit Protests Registration Ordinance | True | Special to The New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/bazaar-to-aid-orange-church.html | Bazaar to Aid Orange Church | True | Special to The New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/on-radio.html | ON RADIO | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/commodities-index-gained-03-to-847.html | COMMODITIES INDEX GAINED 0.3 TO 84.7 | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/new-low-fare-due-on-atlantic-flights.html | NEW LOW FARE DUE ON ATLANTIC FLIGHTS | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/icc-backs-rate-rise-for-california-freight.html | I.C.C. Backs Rate Rise For California Freight | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/business-records.html | BUSINESS RECORDS | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/bonn-increases-defense-budget-expenditures-for-next-year-expected.html | BONN INCREASES DEFENSE BUDGET; Expenditures for Next Year Expected to Reach Total of $2,380,000,000 or More | True | By Arthur J. Olsen Special To the New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/shop-talk-a-conservative-line-on-the-men.html | Shop Talk; A Conservative Line on the Men | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/espinosa-retains-title-outpoints-bally-in-philippines-featherweight.html | ESPINOSA RETAINS TITLE; Outpoints Bally in Philippines Featherweight 12-Rounder | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/amazon-basin-to-be-studied.html | Amazon Basin to Be Studied | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/julia-fearey-56-debutante-engaged-to-robert-habgood-3d-princeton-58.html | Julia Fearey, '56 Debutante, Engaged To Robert Habgood 3d, Princeton '58; Pallone-- Vergari | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/jazz-is-presented-at-carnegie-hall-ray-charles-makes-concert-debut.html | JAZZ IS PRESENTED AT CARNEGIE HALL; Ray Charles Makes Concert Debut on Program as Both Pianist and Blues Singer | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/yale-tree-vandalism-is-nipped-in-the-bud.html | Yale Tree Vandalism Is Nipped in the Bud | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/designers-selected-allischalmers-rca-named-to-work-on-stellerator.html | DESIGNERS SELECTED; Allis-Chalmers, R.C.A. Named to Work on Stellerator | True | | 1985-08-19 | RE0000256996 | B00000682264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/hitchcock-plans-changed-at-mgm-he-forsakes-mary-deare-for-north-by.html | HITCHCOCK PLANS CHANGED AT M-G-M; He Forsakes 'Mary Deare' for 'North by Northwest'--O'Brian in Fox Western | True | By Thomas M. Pryor Special To the New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/car-production-falls-during-holiday-week.html | Car Production Falls During Holiday Week | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/president-called-victim-of-strain-heart-researcher-asserts.html | PRESIDENT CALLED VICTIM OF STRAIN; Heart Researcher Asserts Eisenhower Paid Price of His 'Difficult Position' | True | By Robert K. Plumb | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/negro-girl-is-fined-convicted-of-striking-a-white-girl-on.html | NEGRO GIRL IS FINED; Convicted of Striking a White Girl on Montgomery Bus | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/for-parents.html | For Parents | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/war-mother-held-catholic-refuses-to-give-up-jewish-girl-she-reared.html | WAR 'MOTHER' HELD; Catholic Refuses to Give Up Jewish Girl She Reared | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/check-turnover-up-weeks-volume-203-above-the-56-holiday-period.html | CHECK TURNOVER UP; Week's Volume 20.3% Above the '56 Holiday Period | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/on-television.html | ON TELEVISION | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/farm-prices-up-a-bit-in-month-farmers-prices-move-up-slightly.html | Farm Prices Up a Bit in Month; FARMERS' PRICES MOVE UP SLIGHTLY | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/eisenhower-salutes-tito-rule.html | Eisenhower Salutes Tito Rule | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/south-midwest-pace-allstars-place-3-players-apiece-on-football-team.html | SOUTH, MIDWEST PACE ALL-STARS; Place 3 Players Apiece on Football Team Chosen in Poll of 511 Coaches | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/high-official-is-named-by-latrobe-steel-co.html | High Official Is Named By Latrobe Steel Co. | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/19150483-in-estate-of-w-woodward-sr.html | $19,150,483 IN ESTATE OF W. WOODWARD SR. | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/profits-of-mopac-in-month-off-37-net-for-year-to-date-down-14jersey.html | PROFITS OF MOPAC IN MONTH OFF 37%; Net for Year to Date Down 14%--Jersey Central's Earnings Also Slump | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/paramus-lights-tree-77foot-spruce-glows-for-yuletide-in-bergen-mall.html | PARAMUS LIGHTS TREE; 77-Foot Spruce Glows for Yuletide in Bergen Mall | True | Special to The New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/jersey-altar-boys-pray-for-eisenhower.html | Jersey Altar Boys Pray for Eisenhower | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/clergyman-died-in-inquiry.html | Clergyman Died in Inquiry | True | By Religious News Service. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/ipr-and-taxes.html | I.P.R. AND TAXES | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/progress-seen-here-in-laundry-dispute.html | PROGRESS SEEN HERE IN LAUNDRY DISPUTE | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/usrussia-track-meets-gain-green-light-from-aau-unit-competition-in.html | U.S-Russia Track Meets Gain Green Light From A.A.U. Unit; Competition in 1958 and 1959 Approved Subject to 'Satisfactory Arrangements' --Session Told of Youth Mission | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/fitzgibbons-upset-in-boys-us-tennis.html | FITZGIBBONS UPSET IN BOYS' U.S. TENNIS | True | | 1985-08-19 | RE0000256996 | B00000682264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/western-union-gross-and-net-off-for-october-teamonth-revenue-up.html | WESTERN UNION; Gross and Net Off for October --Tea-Month Revenue Up | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/refugee-action-balked-arab-states-ask-drastic-shift-in-usbacked.html | REFUGEE ACTION BALKED; Arab States Ask Drastic Shift in U.S.-Backed Resolution | True | Special to The New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/prosperity-in-sterling.html | PROSPERITY IN STERLING | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/westerner-wins-bridge-tourney-groetzinger-of-denver-victor-in-las.html | WESTERNER WINS BRIDGE TOURNEY; Groetzinger of Denver Victor in Las Vegas--Crawford Captures Second Honors | True | Special to The New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/200000-mob-pakistani-leader.html | 200,000 Mob Pakistani Leader | True | The New York Times | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/offer-from-indians-rejected-by-rosen.html | OFFER FROM INDIANS REJECTED BY ROSEN | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/retirement-of-bonds-before-maturity-declined-to-a-record-low-list.html | Retirement of Bonds Before Maturity Declined to a Record Low List Month | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/nba-also-decides-hurricane-has-subsided.html | N.B.A. Also Decides Hurricane Has Subsided | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/salvationist-christmas-fund.html | Salvationist Christmas Fund | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/syrians-menace-us-mission.html | Syrians Menace U.S. Mission | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/keesler-afb-victor-elmore-paces-277-triumph-over-maxwell-afb.html | KEESLER A.F.B. VICTOR; Elmore Paces 27-7 Triumph Over Maxwell A.F.B. | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/berlin-access-accord-east-germansoviet-terms-believed-acceptable-to.html | BERLIN ACCESS ACCORD; East German-Soviet Terms Believed Acceptable to West | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/city-ballet-gives-2-performances-programs-include-scotch-symphony.html | CITY BALLET GIVES 2 PERFORMANCES; Programs Include 'Scotch Symphony,' 'Souvenirs,' 'Seranade' and 'Cage' | True | By John Martin | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/new-commander-of-seventh.html | New Commander of Seventh | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/louise-l-van-dyke-bride-in-milwaukee.html | LOUISE L. VAN DYKE BRIDE IN MILWAUKEE | True | Special to The New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/army-to-drop-range-upstate-facility-cant-handle-nike-firing-service.html | ARMY TO DROP RANGE; Upstate Facility Can't Handle Nike Firing, Service Says | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/carl-h-flemer-sr-dies-former-head-of-nurserymens-group-in-jersey.html | CARL H. FLEMER SR. DIES; Former Head of Nurserymen's Group in Jersey Was 67 | True | Special to THE NEW YORK TIMES. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/the-coming-trade-fight.html | "THE COMING TRADE" FIGHT | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/navy-favored-to-beat-army-in-58th-meeting-at-philadelphia-today.html | Navy Favored to Beat Army in 58th Meeting at Philadelphia Today; WALTERS' INJURY BLOW TO CADETS Kennedy to Fill In for Army Fullback--Navy to Rely on Defense, Pass Attack | True | By Allison Danzig Special To the New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/revenue-freight-off-27-for-week-aar-reports-total-at-632763-units.html | REVENUE FREIGHT OFF 2.7% FOR WEEK; A.A.R. Reports Total at 632,763 Units, or 17,857 Below the 1956 Level | True | Special to THE NEW YORK TIMES. | 1985-08-19 | RE0000256996 | B00000682264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/central-ticket-office-closing.html | Central Ticket Office Closing | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/vaughn-gains-unanimous-decision-over-jones-in-middleweight.html | Vaughn Gains Unanimous Decision Over Jones in Middleweight 10-Rounder; FAST COAST BOXER VICTOR AT GARDEN Vaughn Outpoints Jones by Scoring Effectively With Jabs and in Close | True | By Deane McGowen | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/excerpts-from-hagertys-news-conferences-on-condition-and-activities.html | Excerpts From Hagerty's News conferences on condition and Activities of President | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/seaporcel-adding-licensees-abroad-new-deals-are-being-studied-for.html | SEAPORCEL ADDING LICENSEES ABROAD; New Deals Are Being Studied for Porcelain Enamel Building Products | True | By William M. Freeman | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/beard-school-fair-dec-7.html | Beard School Fair Dec. 7 | True | Special to The New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/election-in-cuba-is-set-for-june-1.html | ELECTION IN CUBA IS SET FOR JUNE 1 | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/heads-school-association.html | Heads School Association | True | Special to The New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/ann-schwarz-is-married.html | Ann Schwarz Is Married | True | Special to The New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/books-today.html | Books Today | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/russian-team-off-on-tour.html | Russian Team Off on Tour | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/north-is-second-in-fifth-race-to-win-world-star-class-title-at.html | North Is Second in Fifth Race to Win World Star Class Title at Havana; IPPINCOTT FIRST IN FINAL CONTEST Jersey Sailor 4th in Series Won by North Star III-- Duplin of Boston 3d | True | By R. Hart Phillips Special To the New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/nehru-foes-thwarted-marchers-halted-on-road-he-is-to-travel-today.html | NEHRU FOES THWARTED; Marchers Halted on Road He Is to Travel Today | True | Special to The New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/william-onken-jr-writer-editor-82-authority-on-hydroelectric-topics.html | WILLIAM ONKEN JR. WRITER, EDITOR, 82; Authority on Hydroelectric Topics Dies--Ex-Head of The Electrical World | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/west-penn-electric-gains-are-reported-for-twelve-months-ended-oct.html | WEST PENN ELECTRIC; Gains Are Reported for Twelve Months Ended Oct. 31 | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/dividend-news-cluett-peabody-co.html | DIVIDEND NEWS; Cluett, Peabody & Co. | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/5-held-in-yacht-theft-man-who-hired-boat-here-found-in-canary.html | 5 HELD IN YACHT THEFT; Man Who Hired Boat Here Found in Canary Islands | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/suki-terada-is-wed-married-in-riverside-church-here-to-horace-ports.html | SUKI TERADA IS WED; Married in Riverside Church Here to Horace Ports Jr. | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/bag-filler-reduces-marketing-time.html | Bag Filler Reduces Marketing Time | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/roads-seek-a-rate-cut-would-slash-freight-charges-on-potatoes-by-17.html | ROADS SEEK A RATE CUT; Would Slash Freight Charges on Potatoes by 17% | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/churchill-83-to-celebrate-today.html | Churchill, 83, to Celebrate Today | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/armstrong-leafs-injured.html | Armstrong, Leafs, Injured | True | | 1985-08-19 | RE0000256996 | B00000682264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/debentures-issue-feted.html | Debentures Issue Feted | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/brown-and-lopes-found-fit.html | Brown and Lopes Found Fit | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/appliance-sales-dip.html | Appliance Sales Dip | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/besselink-first-on-137-leads-de-vicenzo-by-3-shots-in-open-at.html | BESSELINK FIRST ON 137; Leads De Vicenzo by 3 Shots in Open at Caracas | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/louisville-nashville-profits-for-october-and-ten-months-below-1956.html | LOUISVILLE & NASHVILLE; Profits for October and Ten Months Below 1956 Levels | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/his-moneys-bogus-but-his-luck-real-suspect-in-debt-to-sharks-finds.html | HIS MONEY'S BOGUS BUT HIS LUCK REAL; Suspect in Debt to 'Sharks' Finds Arrest in Hotel a Life-or-Death Matter | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/3-new-comedy-series-for-television-to-be-filmed-on-coast-early-next.html | 3 New Comedy Series for Television To Be Filmed on Coast Early Next Year | True | Special to The New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/maryland-opens-new-harbor-tube-17mile-expressway-hailed-by-mckeldin.html | MARYLAND OPENS NEW HARBOR TUBE; 17-Mile Expressway Hailed by McKeldin as Easing Baltimore Traffic Jams | True | By Will Lissner Special To the New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/jw-browns-70-leads-by-3-shots-jersey-golfer-matches-par-as-southern.html | J.W. BROWN'S 70 LEADS BY 3 SHOTS; Jersey Golfer Matches Par as Southern Senior Play Starts at Pinehurst | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/strike-in-trieste-shipyards.html | Strike in Trieste Shipyards | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/us-protestants-meet-next-week-national-council-will-plan-programs.html | U.S. PROTESTANTS MEET NEXT WEEK; National Council Will Plan Programs for Churches at St. Louis Convention | True | By Stanley Rowland Jr. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/irt-is-disrupted-7-hours-in-bronx-broken-axle-curtails-runs-between.html | IRT IS DISRUPTED 7 HOURS IN BRONX; Broken Axle Curtails Runs Between Borough and the East Side of Manhattan NO INJURIES REPORTED 22 Refuse to Leave Stalled Train for Hour--Traffic on 2 Lines Is Rerouted... | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/wbfm-sale-to-wrather-upheld.html | WBFM Sale to Wrather Upheld | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/cassandra-s-hoyt-married-in-west.html | CASSANDRA S. HOYT MARRIED IN WEST | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/regas-sets-two-world-records-for-speed-boats-in-hawaii-kai.html | Regas Sets Two World Records For Speed Boats in Hawaii Kai | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/riddleberger-will-shift-to-athens-as-us-envoy.html | Riddleberger Will Shift To Athens as U.S. Envoy | True | Special to The New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/rca-records-to-rise-longplay-classics-to-go-up-to-498-from-398.html | R.C.A. RECORDS TO RISE; Long-Play Classics to Go Up to $4.98 From $3.98 | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/services-are-unlimited-for-housewares-shops-replaces-appliance.html | Services Are Unlimited For Housewares Shops; Replaces Appliance | True | By Phyllis Ehrlich | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/japan-due-to-indict-gi-us-army-will-try-murder-case-if-tokyo-waives.html | JAPAN DUE TO INDICT G.I.; U.S. Army Will Try Murder Case if Tokyo Waives It | True | | 1985-08-19 | RE0000256996 | B00000682264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/leibowitz-scores-school-terror-demands-action-on-gang-control-as.html | LEIBOWITZ SCORES SCHOOL 'TERROR'; Demands Action on Gang Control as Pupil Is Held in Extortion Threat | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/reserves-aims-still-obscured-bank-credit-tighter-in-the-latest.html | RESERVE'S AIMS STILL OBSCURED; Bank Credit Tighter in the Latest Week--Seasonal Factors Are Cited FLOAT SHOWS DECLINE Big Pre-Thanksgiving Rise Reported for Money in Circulation... | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/michigan-gains-lead-shows-way-as-3day-college-dinghy-series-opens.html | MICHIGAN GAINS LEAD; Shows Way as 3-Day College Dinghy Series Opens | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/cocoa-futures-climb-sharply-all-positions-rise-the-1cent-limit.html | COCOA FUTURES CLIMB SHARPLY; All Positions Rise the 1-Cent Limit Except December, Up 205-215 Points | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/pawtuckel-season-extended.html | Pawtuckel Season Extended | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/rangers-to-oppose-detroit-six-today.html | RANGERS TO OPPOSE DETROIT SIX TODAY | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/first-refusal-620-wins.html | First Refusal, $6.20, Wins | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/kerrmgee-oil-plans-to-buy-crude-gathering-system-of-texas-co.html | KERR-M'GEE OIL; Plans to Buy Crude Gathering System of Texas Co. | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/index-of-stocks-up-297-in-month-sharp-declines-and-rallies-marked.html | INDEX OF STOCKS UP 2.97 IN MONTH; Sharp Declines and Rallies Marked October Trading, With Close 282.80 | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/pamphlet-offers-tips-on-giving-medicines.html | Pamphlet Offers Tips On Giving Medicines | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/bradfute-is-elected-larchmont-skipper-is-named-lightning-class.html | BRADFUTE IS ELECTED; Larchmont Skipper Is Named Lightning Class Commodore | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/churchill-at-83.html | CHURCHILL AT 83 | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/europeans-note-free-trade-risks-some-think-france-may-get-special.html | EUROPEANS NOTE FREE TRADE RISKS; Some Think France May Get Special Privileges Under 17-Nation Proposal | True | By Harold Callender Special To the New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/judith-rathvon-bride-in-chapel-daughter-of-former-official-of-rko.html | JUDITH RATHVON BRIDE IN CHAPEL; Daughter of Former Official of R.K.O Wed Here to Julian Piers Esmond Plowden | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/hillary-votes-in-antarctica.html | Hillary Votes in Antarctica | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/30-stolen-weapons-traced-to-2-in-fight.html | 30 STOLEN WEAPONS TRACED TO 2 IN FIGHT | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/ferry-employes-to-select-a-union-69th-st-brooklyn-group-to-choose.html | FERRY EMPLOYES TO SELECT A UNION; 69th St., Brooklyn, Group to Choose O'Hare Local or One Run by Bradley | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/big-boars-bonds-down-average-price-in-october-fell-from-8986-to.html | BIG BOARS BONDS DOWN; Average Price in October Fell From $89.86 to $89.67 | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-19 | RE0000256996 | B00000682264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/4-gain-is-made-by-store-sales-report-is-for-12-reserve.html | 4% GAIN IS MADE BY STORE SALES; Report Is for 12 Reserve Districts-- Volume Was Up 13% in This Area | True | Special to THE NEW YORK TIMES. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/soft-coal-output-up.html | Soft Coal Output Up | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/beloit-seeks-readmission.html | Beloit Seeks Readmission | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/1442602-buys-10000000-site-city-sells-12-east-side-acres-for.html | $1,442,602 BUYS $10,000,000 SITE; City Sells 12 East Side Acres for Middle-Income Cooperative Apartments | True | By Thomas W. Ennis Jr. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/boy-hitrun-victim-dies.html | Boy Hit-Run Victim Dies | True | Special to The New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/railroad-man-elevated.html | Railroad Man Elevated | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/john-harvard-honored-350th-year-of-his-baptism-noted-at-services.html | JOHN HARVARD HONORED; 350th Year of His Baptism Noted at Services | True | Special to The New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/wood-field-and-stream-pheasant-hunters-despite-unquestioned.html | Wood, Field and Stream; Pheasant Hunters, Despite Unquestioned Abstemiousness, Found Prone to Gout | True | By John W. Randolph | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/electronics-fund-reaffirms-policy-investment-attitude-holds-despite.html | ELECTRONICS FUND REAFFIRMS POLICY; Investment Attitude Holds Despite Recent 'Violent' Market Fluctuations | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/russians-provide-satellite-data-in-reply-to-us-questions-they-tell.html | RUSSIANS PROVIDE SATELLITE DATA; In Reply to U.S. Questions They Tell Power Source, Deny Mapping Earth | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/unemployment-up-in-most-us-areas.html | UNEMPLOYMENT UP IN MOST U.S. AREAS | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/un-chief-to-get-mt-scopus-plea-jordan-seeks-an-inspection-by.html | U.N. CHIEF TO GET MT. SCOPUS PLEA; Jordan Seeks an Inspection by Hammarskjold of Key Point held by Israelis | True | By Wayne Phillips Special To the New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/molsons-brewery-big-rise-in-net-on-record-sales-shown-for-its-171st.html | MOLSON'S BREWERY; Big Rise in Net on Record Sales Shown for Its 171st Year | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/canadian-national-rwys-loss-shown-on-operations-9-million-cleared.html | CANADIAN NATIONAL RWYS.; Loss Shown on Operations-- 9 Million Cleared in '56 | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/pace-is-captured-by-reeds-knight-2340008-handle-rates-as-2d-highest.html | PACE IS CAPTURED BY REED'S KNIGHT; $2,340,008 Handle Rates as 2d Highest in History of Harness Racing | True | Special to The New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/alcoholics-hospital-planned.html | Alcoholics Hospital Planned | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/erich-korngold-composer-dead-scores-for-films-won-two-academy.html | ERICH KORNGOLD, COMPOSER, DEAD; Scores for Films Won Two Academy Awards--Wrote Many Operatic Works | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-19 | RE0000256996 | B00000682264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/cubaus-pact-signed-agreement-gives-guarantees-to-american-investors.html | CUBA-U.S. PACT SIGNED; Agreement Gives Guarantees to American Investors | True | Special to THE NEW YORK TIMES. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/cbs-is-upheld-in-lighting-rift-electrical-workers-union-is-ruled.html | C.B.S. IS UPHELD IN LIGHTING RIFT; Electrical Workers Union Is Ruled Wrong in Forcing 'Tony' Show Cancellation | True | By Richard F. Shepard | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/rotterdam-plan-advanced.html | Rotterdam Plan Advanced | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/debutante-is-feted-eliane-de-gunzburg-honored-at-dance-by-her.html | DEBUTANTE IS FETED; Eliane de Gunzburg Honored at Dance by Her Mother | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/excess-reserves-of-member-banks-fell-429000000-to-243000000-in-week.html | Excess Reserves Of Member Banks Fell $429,000,000 to $243,000,000 in Week | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/moves-are-mixed-in-grain-futures-wheat-falls-38-to-78-cent-changes.html | MOVES ARE MIXED IN GRAIN FUTURES; Wheat Falls 3/8 to 7/8 Cent --Changes Irregular for Corn and Soybeans | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/celler-foresees-succession-law-predicts-congress-will-back-plan-for.html | CELLER FORESEES SUCCESSION LAW; Predicts Congress Will Back Plan for Vice President to Judge 'Inability' | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/books-and-authors.html | Books and Authors | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/books-of-the-times-from-the-age-that-is-past.html | Books of The Times; From the Age That Is Past | True | By Charles Poore | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/seatos-twofold-task.html | SEATO'S TWOFOLD TASK | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/mattress-airfield-for-wheelless-jets-is-patented-wide-variety-of.html | Mattress Airfield for Wheel-Less Jets Is Patented; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones Special To the New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/rabbi-weissmandl-head-of-school-54.html | RABBI WEISSMANDL, HEAD OF SCHOOL, 54 | True | Special to THE NEW YORK TIMES. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/smallpox-shots-urged-state-health-chief-warns-an-epidemic-is.html | SMALLPOX SHOTS URGED; State Health Chief Warns an Epidemic Is Possible | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/canada-airports-held-inadequate-president-of-nations-second-biggest.html | CANADA AIRPORTS HELD INADEQUATE; President of Nation's Second Biggest Line Says They Are 10 Years Behind Times | True | Special to THE NEW YORK TIMES. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/bulldozer-kills-driver-blade-falls-as-operator-62-crawls-beneath-it.html | BULLDOZER KILLS DRIVER; Blade Falls as Operator, 62, Crawls Beneath It | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/science-aides-join-white-house-staff-5-more-are-named-enlarged-to.html | Science Aides Join White House Staff; 5 More Are Named; Enlarged to 17 Members | True | Special to The New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/grahampaige-corp-shareholders-equity-sept-30-off-from-june-and.html | GRAHAM-PAIGE CORP.; Shareholders' Equity Sept. 30 Off From June and December | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/obituary-9-no-title.html | Obituary 9 – No Title | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/union-chief-fined-1000-chicagoan-put-on-probation-in-welfare-fund.html | UNION CHIEF FINED $1,000; Chicagoan Put on Probation in Welfare Fund Case | True | | 1985-08-19 | RE0000256996 | B00000682264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/verdi-opera-back-on-stage-at-met-la-forza-del-destino-sung-after-a.html | VERDI OPERA BACK ON STAGE AT 'MET'; 'La Forza del Destino' Sung After a Year's Absence-- Labo, Tenor, Makes Debut | True | By Harold C. Schonberg | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/17-girls-presented-atjersey-cotillion.html | 17 GIRLS PRESENTED AT-JERSEY COTILLION | True | Special to The New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/miss-denenberg-bride-married-in-civil-ceremony-to-charles-a-berg-jr.html | MISS DENENBERG BRIDE; Married in Civil Ceremony to Charles. A. Berg.Jr. | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/audrey-chalmers-dies-artist-64-illustrated-and-wrote-books-for.html | AUDREY CHALMERS DIES; Artist, 64, Illustrated and Wrote Books for Children | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/new-thruway-permits-20-plates-for-1958-will-go-on-sale-dec-16.html | NEW THRUWAY PERMITS; $20 Plates for 1958 Will Go on Sale Dec. 16 | True | Special to THE NEW YORK TIMES. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/connecticut-lets-prison-job.html | Connecticut Lets Prison Job | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/former-fbi-man-in-jersey-pulpit-called-by-old-hackensack-church-he.html | FORMER F.B.I. MAN IN JERSEY PULPIT; Called by Old Hackensack Church, He Plans to Fight Crime at Its Source | True | By John W. Slocum Special To the New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/work-is-cut-again-by-bethlehem-steel-at-its-buffalo-plant.html | Work Is Cut Again By Bethlehem Steel At Its Buffalo Plant; Operations to Be Curtailed | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/rock-island-october-and-10-months-gross-rose-but-earnings-fell.html | ROCK ISLAND; October and 10 Months' Gross Rose but Earnings Fell | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/perez-risks-title-tonight.html | Perez Risks Title Tonight | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/negotiators-strive-for-bus-pact-to-balk-8line-tieup-tonight.html | Negotiators Strive for Bus Pact TO Balk 8-Line Tie-Up Tonight; NEGOTIATORS SEEK TO BAR BUS STRIKE | True | By Stanley Levey | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/welsh-women-win-in-field-hockey-41.html | WELSH WOMEN WIN IN FIELD HOCKEY, 4-1 | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/strikers-reject-rise-pittsburgh-bus-and-trolley-union-balks-at-new.html | STRIKERS REJECT RISE; Pittsburgh Bus and Trolley Union Balks at New Pact | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/marine-toy-drive-is-on-reserve-using-gas-stations-here-as.html | MARINE TOY DRIVE IS ON; Reserve Using 'Gas' Stations Here as Collection Points | True | Special to THE NEW YORK TIMES. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/nyu-names-research-aide.html | N.Y.U, Names Research Aide | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/sillman-reading-english-comedy-producer-may-add-it-to-next-seasons.html | SILLMAN READING ENGLISH COMEDY; Producer May Add It to Next Season's Agenda-- Team Eyes Musical 'Gatsby' | True | By Louis Calta | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/women-offer-jazz-concert.html | Women Offer Jazz Concert | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/food-news-two-recipes-for-kuchen-german-lebkuchen.html | Food News: Two Recipes For Kuchen; GERMAN LEBKUCHEN | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/protest-by-women-quelled-in-caracas.html | PROTEST BY WOMEN QUELLED IN CARACAS | True | | 1985-08-19 | RE0000256996 | B00000682264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/junior-assembly-is-held-at-plaza-first-in-series-of-2-supper-dances.html | JUNIOR ASSEMBLY IS HELD AT PLAZA; First in Series of 2 Supper Dances Attended by Girls of Society Families DEBUTANTES ARE FETED Many parties Precede Event at Grand Ballroom Done in Edwardian Decor | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/hoffa-foe-pleads-for-union-backing.html | HOFFA FOE PLEADS FOR UNION BACKING | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/economics-stress-urged-on-schools-appeal-at-social-studies-session.html | ECONOMICS STRESS URGED ON SCHOOLS; Appeal at Social Studies Session Calls Subject Key to Good Government | True | By Leonard Buder Special To the New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/further-comment-on-presidential-disability-issue.html | Further Comment on Presidential Disability Issue | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/willard-brinton-aided-port-here-civil-engineer-76-dead-urged-harbor.html | WILLARD BRINTON, AIDED PORT HERE; Civil Engineer, 76, Dead--Urged Harbor Authority After Study in Europe | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/john-j-frank-84-exge-engineer-electrical-expert-who-held-forty.html | JOHN J. FRANK, 84, EX-G.E. ENGINEER; Electrical Expert, Who Held Forty Design Patents for Transformers, Is Dead | True | Special to THE NEW YORK TIMES. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/rally-continues-in-stock-market-missiles-steels-and-oils.html | RALLY CONTINUES IN STOCK MARKET; Missiles, Steels and Oils Lead--Average Up 3.82 for Day, 2.97 for Month BULLISH MOOD GROWS Volume, Surprisingly High, 2,741,450 Shares--764 Issues Rise as 207 Dip... | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/new-ruler-in-africa-emperor-of-mossi-tribe-rides-to-palace-amid-war.html | NEW RULER IN AFRICA; Emperor of Mossi Tribe Rides to Palace Amid War Dances | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/moscow-skaters-win-defeat-ontario-six-63-for-second-victory-of-tour.html | MOSCOW SKATERS WIN; Defeat Ontario Six, 6-3, for Second Victory of Tour | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/inquiry-is-asked-on-arab-boycott-reports-of-usbritish-aid-cited-by.html | INQUIRY IS ASKED ON ARAB BOYCOTT; Reports of U.S.-British Aid Cited by Union Leader at Labor Israel Session | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/home-for-aged-will-gain.html | Home for Aged Will Gain | True | Special to The New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/liner-statendam-diverted.html | Liner Statendam Diverted | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/us-raises-tariff-on-canadian-cattle.html | U.S. RAISES TARIFF ON CANADIAN CATTLE | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/space-suit-found-fit-for-moon-trip-air-force-shows-gear-to-be-used.html | SPACE SUIT FOUND FIT FOR MOON TRIP; Air Force Shows Gear to Be Used for X-15, Its New Rocket Plane | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/american-stocks-lead-london-rise-oil-shares-show-good-gains.html | AMERICAN STOCKS LEAD LONDON RISE; Oil Shares Show Good Gains --Industrials Advance, Mostly in Pennies | True | Special to THE NEW YORK TIMES. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/turks-get-canadian-warships.html | Turks Get Canadian Warships | True | Special to The New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/49ers-nomellini-well-versed-in-flying-tackle-hes-equally-adept-on.html | 49ers' Nomellini Well Versed in Flying Tackle; He's Equally Adept on Gridiron and Wrestling Mat | True | By Howard M. Tuckner | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/cs-howard-jr-in-hospital.html | C.S. Howard Jr. in Hospital | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/westport-refuses-armys-bid-to-clear-snow-from-its-street.html | Westport Refuses Army's Bid To Clear Snow From Its Street | True | Special to THE NEW YORK TIMES. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/south-africa-bars-un-trip.html | South Africa Bars U.N. Trip | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/wain-koch-is-married-bride-in-arlington-nj-of-william-harold-maass.html | WAIN KOCH IS MARRIED; Bride in Arlington, N.J., of William Harold Maass | True | Special to The New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/condon-denounces-eisenhower-nixon.html | CONDON DENOUNCES EISENHOWER, NIXON | True | Special to The New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/men-offered-snob-labels-in-new-shop-store-is-former-tenement.html | Men Offered 'Snob Labels' In New Shop; Store Is Former Tenement | True | By Nan Robertson | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/mayor-appoints-4-men-to-seek-second-baseball-club-for-city.html | Mayor Appoints 4 Men to Seek Second Baseball Club for City | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/bond-offerings-above56-level-but-novembers-total-was-smallest-since.html | BOND OFFERINGS ABOVE56 LEVEL; But November's Total Was Smallest Since July-- Stock Issues Up | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/syrian-exports-shifting-to-east-sales-to-reds-and-to-egypt-increase.html | SYRIAN EXPORTS SHIFTING TO EAST; Sales to Reds and to Egypt Increase, but Imports Still Come Mainly From West | True | Special to The New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/600-dairymen-quit-group.html | 600 Dairymen Quit Group | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/space-dog-to-get-monument.html | Space Dog to Get Monument | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/shipping-events-bargemen-angry-use-charge-on-waterways-seen-as.html | SHIPPING EVENTS: BARGEMEN ANGRY; Use Charge on Waterways Seen as Threat--Rate Increase Is Suspended | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/sales-increased-by-allied-stores-but-earnings-dip-below56-levels-in.html | SALES INCREASED BY ALLIED STORES; But Earnings Dip Below'56 Levels in the 3, 9 and 12 Months to Oct. 31 | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/blackburnmiles.html | Blackburn--Miles | True | Special to The New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/ways-of-port-wine-have-not-changed-but-times-have-brisk-times-hurt.html | Ways of Port Wine Have Not Changed, but Times Have; BRISK TIMES HURT WINE OF LEISURE | True | By Benjamin Welles Special To the New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/british-explain-plan.html | British Explain plan | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/11-to-run-today-in-jamaica-test-50000-display-tops-final.html | 11 TO RUN TODAY IN JAMAICA TEST; $50,000 Display Tops Final Card--Sterling Wins on 2 Long Shots in Row | True | By William R. Conklin | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/paganini-quartet-plays-haydn-work-vienna-on-parade-to-tour.html | PAGANINI QUARTET PLAYS HAYDN WORK; Vienna on Parade' to Tour | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/un-vote-rejects-new-guinea-talk-indonesian-bid-for-renewed-parleys.html | U.N. VOTE REJECTS NEW GUINEA TALK; Indonesian Bid for Renewed Parleys Over Dutch-Held Area Fails-- U.S. Abstains | True | By Lindesay Parrott Special To the New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/utility-reports-gain-in-quarter-but-central-and-south-west-corp.html | UTILITY REPORTS GAIN IN QUARTER; But Central and South West Corp. Says Weather Hurt Revenues in October | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/berlin-gi-mascot-rotated-to-zoo.html | Berlin G.I. Mascot Rotated to Zoo | True | Special to THE NEW YORK TIMES. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/westbooth.html | West--Booth | True | Special to The New York | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/tornado-injures-12-farmhouse-is-smashed-by-twister-in-georgia.html | TORNADO INJURES 12; Farmhouse Is Smashed by Twister in Georgia | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/state-acts-to-end-carting-rackets-lefkowitz-goes-to-court-to.html | STATE ACTS TO END CARTING RACKETS; Lefkowitz Goes to Court to Dissolve 3 Concerns He Accuses of Monopoly | True | By Layhmond Robinson | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/upset-of-noise-ban-faces-fight-on-li.html | UPSET OF NOISE BAN FACES FIGHT ON L.I. | True | Special to The New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/report-disputes-narcotics-peril-ama-unit-finds-picture-of-problem.html | REPORT DISPUTES NARCOTICS PERIL; A.M.A. Unit Finds Picture of Problem Untrue--Calls Alcohol Main Threat | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/nixon-prepares-cabinet-agenda-he-also-holds-white-house-talks-with.html | NIXON PREPARES CABINET AGENDA; He Also Holds White House Talks With Officials on Legislative Moves | True | By William M. Blair Special To the New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/jordanian-plans-talks-foreign-aide-on-way-to-london-to-iron-out.html | JORDANIAN PLANS TALKS; Foreign Aide on Way to London to Iron Out Problems | True | Special to The New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/armynavy-rosters-the-probable-surfing-lineup.html | Army--Navy Rosters; The Probable Surfing Line-Up | True | Special to The New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/rosewall-shows-way-fans-in-sydney-cheer-as-he-beats-segura-in-3.html | ROSEWALL SHOWS WAY; Fans in Sydney Cheer as He Beats Segura in 3 Sets | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/australias-wheat-crop-low.html | Australia's Wheat Crop Low | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/alvin-poffenberger-hotel-official-dies-civic-leader-in-atlantic.html | Alvin Poffenberger, Hotel Official, Dies; Civic Leader in Atlantic City Was 83 | True | Special to THE NEW YORK TIMES. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/head-in-the-clouds-thomas-dresser-white.html | Head in the Clouds; Thomas Dresser White | True | Special to The New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/gi-guilty-of-murder-okinawa-court-gives-verdict-in-killing-of.html | G.I. GUILTY OF MURDER; Okinawa Court Gives Verdict in Killing of Sailor | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/un-reduces-us-share-budgetary-committee-cuts-assessment-by-400000.html | U.N. REDUCES U.S. SHARE; Budgetary Committee Cuts Assessment by $400,000 | True | Special to The New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/erie-and-lackawanna-ask-commutation-rise.html | Erie and Lackawanna Ask Commutation Rise | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/eisenhower-goes-to-farm-to-rest-family-with-him-tours-acres.html | EISENHOWER GOES TO FARM TO REST; FAMILY WITH HIM; Tours Acres Following Drive --His Condition 'Excellent' After Ten-Hour Sleep MEETS GRANDCHILDREN President Transacts Some Business and Confers on Legislative Program | True | By W.h. Lawrence Special To the New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/refugee-butcher-happy-in-us-invites-250-to-bridgeport-party.html | Refugee Butcher, Happy in U.S., Invites 250 to Bridgeport Party; Hungarian, in Country 11 Months, to Give Supper in Gratitude to New Friends --Fete Will Aid Two Churches | True | By Richard H. Parke Special To the New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/stahlmeyer-appoints-a-new-vice-president.html | Stahl-Meyer Appoints A New Vice President | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/city-workers-join-colombo-walkouts.html | CITY WORKERS JOIN COLOMBO WALKOUTS | True | Special to The New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/sniper-wounds-boy-12-youngster-shot-while-at-play-in-brooklyn.html | SNIPER WOUNDS BOY, 12; Youngster Shot While at Play in Brooklyn Schoolyard | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/st-louis-to-honor-mark-twain.html | St. Louis to Honor Mark Twain | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/marshall-field-co-1-a-share-cleared-in-quarter-against-88c-year.html | MARSHALL FIELD & CO.; $1 a Share Cleared in Quarter, Against 88c Year Earlier | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/tagged-wrestlers-find-they-are-not-out-yet.html | Tagged Wrestlers Find They Are Not Out Yet | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/radford-arrives-in-taipei.html | Radford Arrives in Taipei | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/article-6-no-title.html | Article 6 -- No Title | True | The New York Times | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/building-awards-rise-heavy-construction-contracts-total-378-million.html | BUILDING AWARDS RISE; Heavy Construction Contracts Total $378 Million in Week | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/john-pfrey-dies-labor-leader-86-former-president-of-metal-trades.html | JOHN P.FREY DIES; LABOR LEADER, 86; Former President of Metal Trades Unit, A.F.L.-C.I.O. --Protege of Gompers | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/highway-deaths-in-nation-drop-3-31350-killed-in-first-ten-months.html | HIGHWAY DEATHS IN NATION DROP 3%; 31,350 Killed in First Ten Months This Year, 800 Under 1956 Period DECREASE IN 29 STATES Safety Council Says That 8-Month Toll by Mileage Is Lowest Recorded... | True | Special to THE NEW YORK TIMES. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/miss-seymour-to-wed-she-is-engaged-to-john-lilly-georgetown-law.html | MISS SEYMOUR TO WED; She is Engaged to John Lilly, Georgetown Law Graduate | True | Special to The New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/guatemalan-strike-ended.html | Guatemalan Strike Ended | True | Special to The New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/cable-reel-truck-developed.html | Cable Reel Truck Developed | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/miss-anne-weill-is-married-here-bride-in-civil-ceremony-of-james.html | MISS ANNE WEILL IS MARRIED HERE; Bride in Civil Ceremony of James Horace Harding, Who Is Grandson of Banker | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/erie-blast-injures-two.html | Erie Blast Injures Two | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-08-19 | RE0000256996 | B00000682264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/elizabeths-capt-williams-will-fly-commodores-flag-on-next-trip-here.html | Elizabeth's Capt. Williams Will Fly Commodore's Flag on Next Trip Here | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/raf-turns-back-field.html | R.A.F. Turns Back Field | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/foreign-affairs-where-policy-goes-wrong-vchinese-dust.html | Foreign Affairs; Where Policy Goes Wrong V-- Chinese Dust | True | By C.l. Sulzberger | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/61-fraternities-to-oppose-curbs-national-council-approves-report.html | 61 FRATERNITIES TO OPPOSE CURBS; National Council Approves Report Backing Practice of Selective Membership | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/650000-under-gi-bill-final-figures-may-be-below-last-falls-record.html | 650,000 UNDER G.I. BILL; Final Figures May Be Below Last Fall's Record | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/central-of-new-jersey-october-net-150128-against-233836-a-year.html | CENTRAL OF NEW JERSEY; October Net $150,128, Against $233,836 a Year Earlier | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/nagle-gets-69-for-204-australian-captures-3stroke-lead-on-melbourne.html | NAGLE GETS 69 FOR 204; Australian Captures 3-Stroke Lead on Melbourne Links | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/lumber-production-registers-increase-business-index-rises.html | LUMBER PRODUCTION REGISTERS INCREASE; Business Index Rises | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/chess-move-by-us-assailed-in-soviet.html | CHESS MOVE BY U.S. ASSAILED IN SOVIET | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/pupils-in-fight-freed-ten-boys-in-subway-station-flareup-win.html | PUPILS IN FIGHT FREED; Ten Boys in Subway Station Flare-Up Win Dismissal | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/the-medicine-of-courage.html | THE MEDICINE OF COURAGE | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/air-force-moves-missile-program-to-sac-control-gen-white-acts-to.html | AIR FORCE MOVES MISSILE PROGRAM TO S.A.C. CONTROL; Gen. White Acts to Speed U.S. Readiness in Use of Long-Range Weapons | True | By Jack Raymond Special To the New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/football-player-killed.html | Football Player Killed | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/gomulka-denounces-capitalists-in-west-gomulka-accuses-captilalist.html | Gomulka Denounces Capitalists in West; GOMULKA ACCUSES CAPTILALIST GROUP | True | By Sydney Gruson Special To the New York Times | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/el-salvadors-budget-up.html | El Salvador's Budget Up | True | Special to THE NEW YORK TIMES. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/new-zealanders-pick-new-house-national-party-government-favored-to.html | NEW ZEALANDERS PICK NEW HOUSE; National Party Government Favored to Win Today in a Close Election | True | Special to The New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/algerian-reform-to-halt-warfare-voted-by-france-chamber-approves.html | ALGERIAN REFORM TO HALT WARFARE VOTED BY FRANCE; Chamber Approves Program to Set Up Autonomies Under Control of Paris PREMIER WINS 2 TESTS Electoral System Favoring Europeans Over Moslems Replaced in New Plan | True | By Robert C. Doty Special To the New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/pineau-sees-moroccans-and-tunisians-on-algeria-sovereignty-put.html | Pineau Sees Moroccans And Tunisians on Algeria; Sovereignty Put Aside | True | By Michael James Special To the New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/fire-damages-upstate-plant.html | Fire Damages Upstate Plant | True | | 1985-08-19 | RE0000256996 | B00000682264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/gang-host-seeks-seized-records-barbara-asks-writ-forcing-state-to.html | GANG HOST SEEKS SEIZED RECORDS; Barbara Asks Writ Forcing State to Return Books of His Bottling Plant | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/exsoviet-agents-called-us-aides-former-secret-police-acting-as.html | EX-SOVIET AGENTS CALLED U.S. AIDES; Former Secret Police Acting as Advisers, Senate Unit Told by Russian Refugee | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/faith-connolly-affianced.html | Faith Connolly Affianced | True | Special to The New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/van-strycker-mills-an-engineer-was-61.html | VAN STRYCKER MILLS, AN ENGINEER, WAS 61 | True | Special to THE NEW YORK TIMES. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/new-sand-at-li-beach-is-protected-against-winter.html | New Sand at L.I. Beach Is Protected Against Winter | True | Special to THE NEW YORK TIMES. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/board-member-elected-by-standard-financial.html | Board Member Elected By Standard Financial | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/irish-raiders-curbed-belfast-official-says-police-are-balking.html | IRISH RAIDERS CURBED; Belfast Official Says Police Are Balking Terrorists | True | Special to The New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/mollernstoff.html | Moll--Ernstoff | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/errol-flynn-seeks-250000.html | Errol Flynn Seeks $250,000 | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/computation-service-ramowooldridge-organizes-a-consulting-bureau.html | COMPUTATION SERVICE; Ramo-Wooldridge Organizes a Consulting Bureau | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/metal-bar-curbs-fuel-oil-sludge-4inch-device-is-said-to-cut-tank.html | METAL BAR CURBS FUEL OIL SLUDGE; 4-Inch Device Is Said to Cut Tank Corrosion--Other New Products Listed | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/perus-bitterness-at-us-critical-prospect-of-washingtons-increasing.html | PERU'S BITTERNESS AT U.S. CRITICAL; Prospect of Washington's Increasing Metal Duties Stirs Lively Fears | True | By Tad Szulc Special To the New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/south-pole-temperature-at-high-of28-degrees.html | South Pole Temperature At High of--2.8 Degrees | True | Special to The New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/cooperrose-duo-triumphs-at-net-defeats-anderson-team-in-south.html | COOPER-ROSE DUO TRIUMPHS AT NET; Defeats Anderson Team in South Australian Final--Fraser Injures Back | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/ifni-fighting-said-to-move-south-into-spanish-sahara-moroccan-paper.html | Ifni Fighting Said to Move South Into Spanish Sahara; Moroccan Paper Reports the Nationalists Attacking 265 Miles From Enclave--Tells of 230 Dead in Bombings | True | Special to The New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/pianist-reverses-roles-lets-children-entertain.html | Pianist Reverses Roles, Lets Children Entertain | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/letters-to-the-times-thai-stand-given-democracy-is-said-to-have.html | Letters to The Times; Thai Stand Given Democracy Is Said to Have Existed There for Hundreds of Years | True | TH. KHOMAN, | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/rider-barred-12-years-maryland-bans-rj-martin-on-charges-of-touting.html | RIDER BARRED 12 YEARS; Maryland Bans R.J. Martin on Charges of Touting | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/new-horizons-asked-geographic-education-urged-to-expand-individuals.html | NEW HORIZONS ASKED; Geographic Education Urged to Expand Individuals | True | Special to The New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/securities-market-due-for-a-pickup-after-holiday-lull-million-issue.html | Securities Market Due for a Pick-Up After Holiday Lull; Million Issue Slated | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/moroccan-air-crash-kills-9.html | Moroccan Air Crash Kills 9 | True | | 1985-08-19 | RE0000256996 | B00000682264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/contracts-for-edifices-signed.html | Contracts for Edifices Signed | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/retiring-nato-aide-doubts-soviet-lead.html | RETIRING NATO AIDE DOUBTS SOVIET LEAD | True | Special to The New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/singapore-gains-new-confidence-threat-to-colonys-business-ebbs-as.html | SINGAPORE GAINS NEW CONFIDENCE; Threat to Colony's Business Ebbs as Malaya Adjusts to Freedom--Firm Tie Seen | True | By Tillman Durdin Special To the New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/domingo-rosillo-dead-cuban-81-made-first-flight-from-us-to-havana.html | DOMINGO ROSILLO DEAD; Cuban, 81, Made First Flight From U.S. to Havana in '13 | True | Special to THE NEW YORK TIMES. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/president-picks-12-for-lincoln-group.html | PRESIDENT PICKS 12 FOR LINCOLN GROUP | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/most-options-up-on-cotton-board-except-for-old-december-off-85c-a.html | MOST OPTIONS UP ON COTTON BOARD; Except for Old December, Off 85c a Bale, Advances Were 15 to 50c | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/carlisle-floyd-weds-composer-of-susannah-and-miss-kay-reeder-marry.html | CARLISLE FLOYD WEDS; Composer of 'Susannah' and Miss Kay Reeder Marry | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/pirates-sign-two-rookies.html | Pirates Sign Two Rookies | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/hair-styles-designed-to-whirl-through-the-holidays.html | Hair Styles Designed to Whirl Through the Holidays | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/sidelights-a-timely-report-on-bonuses.html | Sidelights; A Timely Report on Bonuses | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/evans-replaces-bronstein.html | Evans Replaces Bronstein | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/kalafat-to-rejoin-lakers.html | Kalafat to Rejoin Lakers | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/nonparty-regime-formed-in-finland.html | NON-PARTY REGIME FORMED IN FINLAND | True | Special to The New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/woman-jailed-for-nazi-aid.html | Woman Jailed for Nazi Aid | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/heiss-heads-210-class.html | Heiss Heads 210 Class | True | Special to The New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/us-denies-resumption-of-aid-to-egypt-on-the-presuez-scale-state.html | U.S. Denies Resumption of Aid To Egypt on the Pre-Suez Scale; State Department, Refuting Cairo Chief of Finance, Says Rural Contribution Does Not Portend Big Help | True | Special to The New York Times. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/la-hermosa.html | "LA HERMOSA" | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/president-backs-two-tariff-pleas-raises-duty-on-safety-pins-and.html | PRESIDENT BACKS TWO TARIFF PLEAS; Raises Duty on Safety Pins and Declines to Put Curb on Imported Dates | True | Special to THE NEW YORK TIMES. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/facial-salon-opens.html | Facial Salon Opens | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/world-medical-center.html | World Medical Center | True | | 1985-08-19 | RE0000256996 | B00000682264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/article-3-no-title.html | Article 3 -- No Title | True | European | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/3-rate-is-unanimous-dallas-reserve-bank-follows-others-in-cut-from.html | 3% RATE IS UNANIMOUS; Dallas Reserve Bank Follows Others in Cut From 3 % | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/the-scope-of-aphasia-an-analysis-of-how-speech-may-be-impaired-as.html | The Scope of Aphasia; An Analysis of How Speech May Be Impaired, as in the President's Case | True | By Eugene J. Taylor | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/valley-stream-victor-bridgeton-nj-also-takes-midget-football-crown.html | VALLEY STREAM VICTOR; Bridgeton, N.J., Also Takes Midget Football Crown | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/armstrong-cites-gains-trumpeter-in-venezuela-sees-us-negroes-better.html | ARMSTRONG CITES GAINS; Trumpeter, in Venezuela, Sees U.S. Negroes Better Off | True | Special to THE NEW YORK TIMES. | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-11-30 | 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/amnesty-decreed-by-albania.html | Amnesty Decreed by Albania | True | | 1985-08-19 | RE0000256996 | B00000682264 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/bank-raises-capitalization.html | Bank Raises Capitalization | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/hollywood-scene-industrys-stake-in-tv-radio-field-marked-by-new.html | HOLLYWOOD SCENE; Industry's Stake in TV, Radio Field Marked by New Purchase--Addenda Further Expansion Lafitte Returns World Tour | True | By Thomas M. Pryor | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/johanna-hammell-wed-bride-in-lawrenceville-nj-of-michael-stroukoff.html | JOHANNA HAMMELL WED; Bride in Lawrenceville, N.J., of Michael Stroukoff Jr. | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/tebaldi-radio-replacement.html | Tebaldi Radio Replacement | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/the-merchants-view-an-analysis-of-discouraging-factors-that-may.html | The Merchant's View; An Analysis of Discouraging Factors That May Hurt Sales in the First Half Unemployment a Problem Other Areas Surveyed | True | By Herbert Koshetz | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/racial-progress-in-israel-lauded-at-labor-convention-here-union.html | RACIAL PROGRESS IN ISRAEL LAUDED; At Labor Convention Here, Union Aide Notes Molding of Democracy by Jews | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/delia-c-williams-becomes-engaged-junior-at-vassar-to-be-bride-of.html | DELIA C. WILLIAMS BECOMES ENGAGED; Junior at Vassar to Be Bride of David E.F. Tittle, a Harvard Business Student | True | Special to The New York Times.John Lane | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/melbourne-plans-for-attack.html | Melbourne Plans for Attack | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/russians-score-pacific-fleet.html | Russians Score Pacific Fleet | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/moscow-will-open-two-ports-to-japan.html | MOSCOW WILL OPEN TWO PORTS TO JAPAN | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/jennie-h-snider-is-future-bride-teacher-in-north-carolina-fiancee.html | JENNIE H. SNIDER IS FUTURE BRIDE; Teacher in North Carolina Fiancee of Joseph Albertson Jr., a Law student Here Gladstone--Segal Nodyne--Murdock Martha Dorion Affianced | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/florida-is-victor-over-miami-140-rountree-and-sears-score-for.html | FLORIDA IS VICTOR OVER MIAMI, 14-0; Rountree and Sears Score for Gators in Night Test Before 59,507 Fans | True | | 1985-08-21 | RE0000257517 | B00000687436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/food-liaison-set-up-producers-and-grocers-form-regional-committees.html | FOOD LIAISON SET UP; Producers and Grocers Form Regional Committees | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/the-pause.html | THE PAUSE | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/blind-sale-opens-here-tomorrow-governors-wife-to-preside-at.html | BLIND SALE OPENS HERE TOMORROW; Governor's Wife to Preside at Ceremony--Citations Will Be Presented | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/christmas-fair-this-week.html | Christmas Fair This Week | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/belinda-bingham-becomes-fiancee-westbury-girl-will-be-wed-to-pliny.html | BELINDA BINGHAM BECOMES FIANCEE; Westbury Girl Will Be Wed to Pliny Jewell 3d, Who Studies at Harvard | True | Bradford Bachrach | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/coop-tenants-sue-project-builders-4bedroom-home-in-westchester-can.html | CO-OP TENANTS SUE PROJECT BUILDERS; 4-Bedroom Home in Westchester Can Be Expanded | True | By Thomas W. Ennis | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/picture-annuals-american-german-and-british-work-reviewed.html | PICTURE ANNUALS; American, German and British Work Reviewed | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/boyle-settles-suit-representative-pays-former-landlord-to-end.html | BOYLE SETTLES SUIT; Representative Pays Former Landlord to End Claims | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/squash-racquets-standing.html | Squash Racquets Standing | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/prof-hayashi-to-give-lectures.html | Prof. Hayashi to Give Lectures | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/ensign-to-marry-judith-s-button-jonathan-marshall-keyes-smith.html | ENSIGN TO MARRY JUDITH S. BUTTON; Jonathan Marshall Keyes, Smith Student Engaged -- Nuptials Dec. 28 | True | De Kane | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/picture-credits.html | PICTURE CREDITS | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/pressing-problems-reaction-abroad.html | Pressing Problems; Reaction Abroad | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/mrs-francis-lynch-has-son.html | Mrs. Francis Lynch Has Son | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/many-crises-tug-at-perus-regime-labor-unrest-red-influence.html | MANY CRISES TUG AT PERU'S REGIME; Labor Unrest, Red Influence, Financial Stresses Mount as Military Stands By | True | By Tad Szulc Special To the New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/hunting-exhibit-opens.html | Hunting Exhibit Opens | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/richmond.html | Richmond | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/television-programs.html | TELEVISION PROGRAMS: | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/cousy-back-as-celtics-win.html | Cousy Back as Celtics Win | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/article-4-no-title-for-the-holidays.html | Article 4 -- No Title; For the Holidays | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/martha-norman-becomes-fiancee-carol-rosenstein-to-wed.html | MARTHA NORMAN BECOMES FIANCEE; Carol Rosenstein to Wed | True | Special to The New York Times.John LaneSpecial to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/russias-smileandsputnik-diplomats-at-the-united-nations-they-show.html | Russia's Smile-and-Sputnik Diplomats; At the United Nations, they show an unprecedented self-assurance as they carry on 'peaceful competition' with the West by demonstrating that Russians can be human, too. | True | By Gertrude Samuels | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/bratzmckenna.html | Bratz--McKenna | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/church-building-sale-methodists-in-concord-ny-are-disposing-of-2.html | CHURCH BUILDING SALE; Methodists in Concord, N.Y., Are Disposing of 2 Edifices | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/new-links-found-in-old-cultures-artifacts-relate-peoples-of-ancient.html | NEW LINKS FOUND IN OLD CULTURES; Artifacts Relate Peoples of Ancient Mesopotamia and Prehistoric Greece | True | By Joseph O. Haff Special To the New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/rosemary-de-clements-wed.html | Rosemary De Clements Wed | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/around-the-garden-tend-to-the-vines-thirsty-house-plants-sprays-for.html | AROUND THE GARDEN; Tend to the Vines Thirsty House Plants Sprays for Protection A Place for Everything Variety Inventory Books on Decorations | True | By Joan Lee Faustgottscho-Schleisner | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/wedding-is-held-for-miss-thulin-bronxville-girl-married-to-lieut.html | WEDDING IS HELD FOR MISS THULIN; Bronxville Girl Married to Lieut. Edward Francis Keenan Jr. of Marines | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/education-in-review-a-centralized-versus-a-decentralized-state.html | EDUCATION IN REVIEW; A Centralized Versus a Decentralized State University Is Now the Question Single Head Urged Fight In Offing Support Voiced Plan Opposed | True | By Benjamin Fine | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/benefit-on-feb-7-to-assist-school-performance-of-captains-paradise.html | BENEFIT ON FEB. 7 TO ASSIST SCHOOL; Performance of Captain's Paradise' Will Augment Steiner Scholarships | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/india-grants-amnesty-to-nagaland-rebels.html | India Grants Amnesty To Nagaland Rebels | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/oh-johnny-wins-handicap-as-new-york-racing-ends-race-longst-of.html | Oh Johnny Wins Handicap As New York Racing Ends; Race Longest of Season OH JOHNNY TAKES $57,600 DISPLAY Beam Rider Makes Move Puts in a 1:39 First Mile | True | By James Roachthe New York Times (BY MEYER LIEBOWITZ) | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/aau-to-lift-ban-on-calhoun-after-one-year-of-ineligibility-hurdler.html | A.A.U. to Lift Ban on Calhoun After One Year of Ineligibility; Hurdler Will Regain Good Standing Next August on TV Wedding Anniversary-- Nine Candidates for Sullivan Award Bobsled Competition Urged Lake Erie Honored Again | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/2-ghana-deputies-held-accused-of-planning-attacks-in-togland.html | 2 GHANA DEPUTIES HELD; Accused of Planning Attacks in Togoland Region | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/barbara-neubauer-is-wed-in-january-connellfitzgerald.html | BARBARA NEUBAUER IS WED IN JANUARY; Connell--Fitzgerald Blumberg--Rosenberg | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/us-reconsiders-its-200mile-limit-on-army-missiles-mcelroy-clears.html | U.S. RECONSIDERS ITS 200-MILE LIMIT ON ARMY MISSILES; McElroy Clears Way for Restudy of Service Roles-- S.A.C. Unit Formed Bomarc Step Authorized Special Funds Required RESTUDY PLANNED ON ARMY MISSILES Soviet Missiles Developed Army Offers Plan | True | By Jack Raymond Special To the New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/council-elects-leader-at-teachers-college.html | Council Elects Leader At Teachers College | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/86th-plane-gets-radar-united-completes-equiping-fleet-with-airborne.html | 86TH PLANE GETS RADAR; United Completes Equiping Fleet With Airborne Set | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/west-squad-selected-three-from-baylor-eleven-on-team-to-face-east.html | WEST SQUAD SELECTED; Three From Baylor Eleven on Team to Face East Dec. 28 | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/news-and-notes-from-the-field-of-travel-stately-homes-of-ri-arctic.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; STATELY HOMES OF R.I. ARCTIC COD PARK BIRTHDAY HOLIDAY FOR ARTISTS EUROPE FOR SKIING EASTERN SKI MAP KINGSVILLE, TEXAS THRIFTY CHRISTMAS GARDENS ABROAD COUNARD OVERHAUL HERE AND THERE | True | Pan American World Airways | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/giants-and-49ers-meet-here-today-local-eleven-in-good-shape-for.html | GIANTS AND 49ERS MEET HERE TODAY; Local Eleven in Good Shape for Stadium Test-- Browns Will Face Cardinals McElhenny Leads Attack Other Contests Listed | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/dorothy-leverage-betrothed.html | Dorothy Leverage Betrothed | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Friedman-Abeles | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/tamara-thomas-a-bride-wed-to-pvt-james-rowland-sowell-of-the-army.html | TAMARA THOMAS A BRIDE; Wed to Pvt. James Rowland Sowell of the Army | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/search-for-oil-gas-slated-in-lake-erie.html | SEARCH FOR OIL, GAS SLATED IN LAKE ERIE | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/admiral-mentz-61-headed-iro-mission.html | ADMIRAL MENTZ, 61, HEADED I.R.O MISSION | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/cheer-givers-fete-set-to-honor-woman-who-started-club-here-30-years.html | CHEER GIVERS FETE SET; To Honor Woman Who Started Club Here 30 Years Ago | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/mideast-trip-slated-3-clubwomen-will-visit-8-countries-during-tour.html | MIDEAST TRIP SLATED; 3 Clubwomen Will Visit 8 Countries During Tour | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/phebe-thompson-will-be-married-graduate-of-design-school-betrothed.html | PHEBE THOMPSON WILL BE MARRIED; Graduate of Design School Betrothed to John L. Burke Jr., Princeton Alumnus Asbury--Fisher Miller--Murphy | True | Robert L. Hill | 1985-08-21 | RE0000257517 | B00000687436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/ethel-h-andrews-married-in-south-bride-in-anniston-ala-of-george.html | ETHEL H. ANDREWS MARRIED IN SOUTH; Bride in Anniston, Ala., of George Rowan Kilby, an Alumnus of Princeton | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/peiping-stresses-subsidiary-foods-urges-expansion-of-storing-and.html | PEIPING STRESSES SUBSIDIARY FOODS; Urges Expansion of Storing and Processing Facilities for Seasonal Shortage Pork to Be Rationed | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/these-puddings-are-proved.html | These Puddings; Are Proved | True | By Craig Claiborne | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/hospital-to-add-wing-bethany-deaconess-reveals-plans-on-65th.html | HOSPITAL TO ADD WING; Bethany Deaconess Reveals Plans on 65th Birthday | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/tulsa-beats-wichita-hurricanes-triumph-24-to-0-as-gandy-paces.html | TULSA BEATS WICHITA; Hurricanes Triumph, 24 to 0 as Gandy Paces Attack | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/general-stores-keep-line-active-sign-of-globegirdling-ship-line.html | GENERAL STORES' KEEP LINE ACTIVE; Sign of Globe-Girdling Ship Line | True | By Arthur H. Richtervolpe | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/nazareth-unchanged.html | Nazareth, unchanged | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/alpha-epsilon-phi-to-meet.html | Alpha Epsilon Phi to Meet | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/the-insects-gain-in-their-war-with-man-our-sixlegged-foes-are.html | The Insects Gain In Their War With Man; Our Six-legged foes are gaining immunity to chemical weapons and are counter-attacking. The Insects' War With Man | True | By Lorus and Margery Milne | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/auditing-the-treasury-auditing-the-treasury.html | Auditing the Treasury; Auditing The Treasury | True | By David Dempsey | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/argentine-rule-under-new-fire-nationalists-criticize-trade-pact.html | ARGENTINE RULE UNDER NEW FIRE; Nationalists Criticize Trade Pact With Europe--Regime Withholds Any Reply | True | By Edward A. Morrow Special To the New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/senate-inquiry-missiles.html | Senate Inquiry: Missiles | True | New York Times photographs by George James | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/pairings-in-bowl-football.html | Pairings in Bowl Football | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/the-proceedings-in-the-un-yesterday-general-assembly.html | The Proceedings In the U.N.; YESTERDAY GENERAL ASSEMBLY | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/transport-group-gives-award.html | Transport Group Gives Award | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-pride-wed-to-lj-eaton-jr-smith-alumna-and-national-city-bank.html | MISS PRIDE WED TO L.J. EATON JR.; Smith Alumna and National City Bank Aide Married in Bronxville Church Lawrence--Breivogel | True | Special to The New York Times.Bradford Bachrach | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/britain-stiffens-position-on-arms-lloyd-rejects-concessions-to.html | BRITAIN STIFFENS POSITION ON ARMS; Lloyd Rejects Concessions to Soviet on That Issue or Germany's Future Strong Voices Raised | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/cadet-is-fiance-of-suzanne-roux-lon-a-spurlock-2d-of-west-point.html | CADET IS FIANCE OF SUZANNE ROUX; Lon A. Spurlock 2d of West Point Will Marry Former Student at Sorbonne Abeshouse--Feiler | True | Special to The New York Times.Pat Liveright | 1985-08-21 | RE0000257517 | B00000687436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/trend-of-us-economy-is-scrutinized-abroad-low-reserves-mean-europe.html | TREND OF U.S. ECONOMY IS SCRUTINIZED ABROAD; Low Reserves Mean Europe Would Suffer from Cut in Imports Bad Slump Doubted Small Export Share Flight to the Mark How Strong Is Europe? | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/two-college-bands-to-play.html | Two College Bands to Play | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-janet-eakin-will-be-married-bay-state-girl-engaged-to-william.html | MISS JANET EAKIN WILL BE MARRIED; Bay State Girl Engaged to William Seth Keeler, U. of Massachusetts Student | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/salaun-and-mateer-victims-of-upsets.html | SALAUN AND MATEER VICTIMS OF UPSETS | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/the-new-attack-focus-on-the-presidenthighlights-of-an-eventful-week.html | The New Attack; -- FOCUS ON THE PRESIDENT-- HIGHLIGHTS OF AN EVENTFUL WEEK IN WASHINGTON-- | True | International, The New York Times (Tames) | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/cartoonists-reaction-to-the-weeks-events-in-washington.html | CARTOONISTS' REACTION TO THE WEEK'S EVENTS IN WASHINGTON | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/david-martin-62-state-aide-dead-acting-head-of-thruway-authority.html | DAVID MARTIN, 62, STATE AIDE, DEAD; Acting Head of Thruway Authority Was an Expert on Hotel Management | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/10000-are-expected-at-shoe-market-here.html | 10,000 Are Expected At Shoe Market Here | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/250000-gift-for-wittenberg.html | $250,000 Gift for Wittenberg | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/sukarno-escapes-assassin-but-grenades-kill-7-others-scores-hurt-in.html | Sukarno Escapes Assassin, But Grenades Kill 7 Others; Scores Hurt in Bombing as Indonesia President Leaves a School SUKARNO ESCAPES ATTEMPT ON LIFE | True | By Tillman Durdin Special To the New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/child-to-mrs-harvey-lewis.html | Child to Mrs. Harvey Lewis | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/kansas-crusader-out-to-help-india-freeenterprise-advocate-has.html | KANSAS CRUSADER OUT TO HELP INDIA; Free-Enterprise Advocate Has $250,000 to Offer to Budding Capitalists Explains Project's Origin New Company Formed | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/lens-world-activities-announcements-of-shows-contest-and-other.html | LENS WORLD ACTIVITIES; Announcements of Shows, Contest And Other Photography Events EXHIBITIONS HIGH SCHOOL CONTEST CONTEST BOOKLETS P.A.L. CONTEST LECTURE TOUR EISENSTAEDT TO JUDGE LOS ANGELES SALON | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/us-jet-airliner-flies-this-month-after-maiden-trial-boeing-model.html | U.S. JET AIRLINER FLIES THIS MONTH; After Maiden Trial Boeing Model Will Be Tested by C.A.A. in Seattle | True | | 1985-08-21 | RE0000257517 | B00000687436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/bulldogs-upset-georgia-tech-70-sapp-plunges-over-from-1-in-third.html | BULLDOGS UPSET GEORGIA TECH, 7-0; Sapp Plunges Over From 1 in Third Period to Cap Drive From Midfield GEORGIA UPSETS GEORGIA TECH, 7-0 Anderson Goes 21 Yards | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/margaret-mccann-married.html | Margaret McCann Married | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/washington-how-many-warnings-are-enough.html | Washington; How Many Warnings Are Enough? | True | By James Reston | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/fordham-dinner-is-set-dickinson-to-speak-at-fund-affair-tomorrow.html | FORDHAM DINNER IS SET; Dickinson to Speak at Fund Affair Tomorrow Night | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/anglofrench-allies-under-new-strains-differences-between-a.html | ANGLO-FRENCH ALLIES UNDER NEW STRAINS; Differences Between a Continental And an Insular Power Recurring | True | By Robert C. Doty Special To the New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/mary-lee-adler-engaged-to-wed-vanderbilt-senior-will-be-married-to.html | MARY LEE ADLER ENGAGED TO WED; Vanderbilt Senior Will Be Married to Ensign Herbert L. Hiller of Coast Guard | True | Special to The New York Times.Walden S. Fabry | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/mary-livingston-wed-bride-of-frank-englehart-reed-in-sewickley.html | MARY LIVINGSTON WED; Bride of Frank Englehart Reed in Sewickley | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/win-for-tories.html | Win for Tories | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/bears-and-bites.html | BEARS AND BITES | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/elizabeth-b-owen-is-bride-at-harvard.html | ELIZABETH B. OWEN IS BRIDE AT HARVARD | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/eagles-bow-140-rally-in-second-half-by-holy-cross-tops-boston.html | EAGLES BOW, 14-0; Rally in Second Half by Holy Cross Tops Boston College Bowl Hopes Crushed Greene Opens Scoring HOLY CROSS RALLY TRIPS EAGLES, 14-0 Turrin Snares Aerial Eagles Gain Possession Mud Obscures Numbers | True | By Michael Strauss Special To the New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/cruise-director-named-herbert-sandresky-to-conduct-statendam-world.html | CRUISE DIRECTOR NAMED; Herbert Sandresky to Conduct Statendam World Voyage | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/unicef-back-in-rumania.html | UNICEF Back in Rumania | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/brotherhood-bazaar-slated.html | Brotherhood Bazaar Slated | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/presidency-at-work-in-time-of-illness-eisenhower-aides-led-by-adams.html | PRESIDENCY AT WORK IN TIME OF ILLNESS; Eisenhower Aides, Led by Adams, Assume Extraordinary Duties Time for Budget Vice President's Role Major Variations Trip to Paris | True | By W.h. Lawrence Special To the New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/movie-title-mogul.html | Movie (Title) Mogul | True | By Joanne Stang | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/student-career-clinic-set.html | Student Career Clinic Set | True | | 1985-08-21 | RE0000257517 | B00000687436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/taming-the-wilderness-hazards-of-civilization-debated-by-owners-of.html | TAMING THE WILDERNESS; Hazards of Civilization Debated by Owners Of Forest Resorts | True | By Jack Goodman | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-barnes-is-married-wed-in-choate-school-chapel-to-james-s.html | MISS BARNES IS MARRIED; Wed in Choate School Chapel to James S. Johnson Jr. | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-margery-peck-becomes-affianced.html | MISS MARGERY PECK BECOMES AFFIANCED | True | Special to The New York Times.Burian-Moss | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/odoul-quits-as-pilot-leaves-seattle-club-and-hints-hell-retire-from.html | O'DOUL QUITS AS PILOT; Leaves Seattle Club and Hints He'll Retire From Baseball | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/eisenhower-clears-the-way-for-dillon.html | EISENHOWER CLEARS THE WAY FOR DILLON | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/engine-aflame-17-land-safely-tragedy-in-little-america-averted-as.html | ENGINE AFLAME, 17 LAND SAFELY; Tragedy in Little America Averted as Ski Buckles-- Craft Skids in on Wing | True | By Bill Becker Special To the New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-mary-seymour-bride-in-scarsdale.html | MISS MARY SEYMOUR BRIDE IN SCARSDALE | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/plane-fare-key-in-shift-to-jets-airlines-say-financing-new-fleet.html | PLANE FARE KEY IN SHIFT TO JETS; Airlines Say Financing New Fleet May Be Impossible Without an Increase | True | By Alexander R. Hammer | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/two-us-airmen-jailed-in-japan-sentenced-to-3-4year-terms-for.html | TWO U.S. AIRMEN JAILED IN JAPAN; Sentenced to 3 , 4-Year Terms for Striking Taxi Man in Dodging Fare A Different Provision Truck Runs Wild | True | By Foster Hailey Special To the New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/steel-unit-is-aimed-at-low-profile-roof-design.html | Steel Unit Is Aimed at Low Profile Roof Design | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/kathleen-lally-becomes-a-bride-nurse-is-married-in-floral-parts-to.html | KATHLEEN LALLY BECOMES A BRIDE; Nurse is Married in Floral Parts to Michael A. Crone, Kings College Alumnus Avanzino--Keenan | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/boston-u-ending-work-on-building-3-divisions-to-gather-in-one.html | BOSTON U. ENDING WORK ON BUILDING; 3 Divisions to Gather in One Unit--Conversion and Purchase Cost 2 Million Theatre Arts Remains | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/are-we-americans-going-soft-the-fact-that-we-have-spent-more-on.html | Are We Americans Going Soft?; The fact that we have spent more on creature comforts than on the hard work of education and research proves we are wealthy and human, not that we cannot meet a challenge. Are We Americans Going Soft? | True | By Edwin L. Dale Jr. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/aluminum-rivals-plastic-and-wood-smallboat-survey-shows-46-of.html | Aluminum Rivals Plastic and Wood, Small-Boat Survey Shows; 46% of Outboards in 1961 Expected to Be Light Metal | True | By Clarence E. Lovejoy | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/susan-bowditch-engaged-to-wed-junior-at-smith-betrothed-to-david.html | SUSAN BOWDITCH ENGAGED TO WED; Junior at Smith Betrothed to David Spear Badger, a Senior at Dartmouth | True | Special to The New York Times.Paul Mann | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/for-a-business-career-write-and-speak-clearly.html | For a Business Career: Write and Speak Clearly | True | | 1985-08-21 | RE0000257517 | B00000687436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/thomas-scores-twice-as-oklahoma-eleven-beats-oklahoma-state-cowboys.html | Thomas Scores Twice as Oklahoma Eleven Beats Oklahoma State; COWBOYS ERRORS AID 53-6 TRIUMPH Oklahoma Multiple Offense Routs Oklahoma State-- Thomas Sets 3 Marks Two Other Marks Set Ground Game Stopped | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/the-loren-singers-have-son.html | The Loren Singers Have Son | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/drought-hits-mozambique-city.html | Drought Hits Mozambique City | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/model-of-a-modern-american-ambassador-a-former-envoy-lists-the.html | Model of a Modern American Ambassador; A former envoy lists the qualities he must have as administrator, observer, spokesman. | True | By Myron M. Cowen | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/barbara-shook-to-be-wed-dec-28-editor-engaged-to-freeman-b-hazen-jr.html | BARBARA SHOOK TO BE WED DEC. 28; Editor Engaged to Freeman B. Hazen Jr., Owner of a Ski Lodge in Vermont | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/rome-consecrates-us-bishop.html | Rome Consecrates U.S. Bishop | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/ursula-ruppel-to-wed-bennington-senior-will-be-bride-of-standish.html | URSULA RUPPEL TO WED; Bennington Senior Will Be Bride of Standish Lewder | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-june-arata-brooklyn-bride-st-charles-borremeos-the-scene-of.html | MISS JUNE ARATA BROOKLYN BRIDE; St. Charles Borremeo's the Scene of Her Marriage to Robert William Pickett | True | Jay Te Winburn | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/culled-from-an-authors-past-out-of-the-past-memories-provide-basis.html | CULLED FROM AN AUTHOR'S PAST; OUT OF THE PAST Memories Provide Basis Of Inge's New Play | True | By William Inge | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/coffee-plant-has-novel-appeal-a-cool-spot.html | COFFEE PLANT HAS NOVEL APPEAL; A Cool Spot | True | By Wendell Buck | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/passion-flower-on-a-window-sill-sprouting-seed-pleasant-scent-sunny.html | PASSION FLOWER ON A WINDOW SILL; Sprouting Seed Pleasant Scent Sunny Yellow | True | By Florence Knockwalter Singer | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/to-some-the-earth-is-good-to-others-a-baleful-foe.html | To Some the Earth Is Good, to Others a Baleful Foe | True | By Richard L Neubergerillustration From (THE BOOK OF THE EARTH.) | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/zwicker-to-command-corps.html | Zwicker to Command Corps | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/jersey-lawmakers-to-meet-tomorrow.html | JERSEY LAWMAKERS TO MEET TOMORROW | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/fiji-needs-more-hotels.html | Fiji Needs More Hotels | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/gi-saves-korean-from-fire.html | G.I. Saves Korean From Fire | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/bemburgoo-is-victor-as-meaux-wins-with-4.html | Bemburgoo Is Victor As Meaux Wins With 4 | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/building-piecemeal-variations-on-9-themes-is-goal-of-jersey-colony.html | Building Piecemeal; Variations on 9 Themes Is Goal of Jersey Colony | True | By Walter H. Stern | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-lois-johnson-westchester-bride.html | MISS LOIS JOHNSON WESTCHESTER BRIDE | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/colorado-state-beats-air-force-71yard-drive-in-3d-period-clears-way.html | COLORADO STATE BEATS AIR FORCE; 71-Yard Drive in 3d Period Clears Way for 20-to-7 Upset Before 4,500 | True | | 1985-08-21 | RE0000257517 | B00000687436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/census-reveals-gain-in-housing-building-rate-found-higher-than.html | CENSUS REVEALS GAIN IN HOUSING; Building Rate Found Higher Than Indicated in Reports by Labor Department | True | By Richard E. Mooney Special To the New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/for-those-in-want.html | For Those In Want | True | By Kathleen McLaughlin | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/xray-exhibition-set-device-to-bring-out-details-on-tv-for.html | X-RAY EXHIBITION SET; Device to Bring Out Details on TV for Physicians | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/pistons-defeat-royals-10096.html | Pistons Defeat Royals, 100-96 | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/advice-from-maman.html | Advice From Maman | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/geneticist-at-cornell.html | Geneticist at Cornell | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-ellen-drew-becomes-fiancee-57-smith-graduate-will-be-wed-to.html | MISS ELLEN DREW BECOMES FIANCEE; '57 Smith Graduate Will Be Wed to John Donovan Jr., Who Is Medical Student | True | Special to The New York Times.Bradford Bachrach | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-terri-decker-prospective-bride.html | MISS TERRI DECKER PROSPECTIVE BRIDE | True | Alexander Archer | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/the-rope-new-talent-in-original-studies-of-character-stigma-of-sin.html | 'THE ROPE'; New Talent in Original Studies of Character Stigma of Sin Strange Situations | True | By Brooks Atkinson | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/shows-on-display-new-york-city-is-theme-at-modern-art-museumfive.html | SHOWS ON DISPLAY; New York City is Theme at Modern Art Museum–five Other Exhibits Contemporary Look Pictures of Churches | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-diane-e-hilton-will-become-bride.html | MISS DIANE E. HILTON WILL BECOME BRIDE | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/vancouver-fire-destroys-tires.html | Vancouver Fire Destroys Tires | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/shirley-p-dana-married-in-south-pinehurst-nc-chapel-is-the-scene-of.html | SHIRLEY P. DANA MARRIED IN SOUTH; Pinehurst, N.C., Chapel Is the Scene of Her Wedding to Randolph R. Few | True | Special to The New York Times.Ivey's | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/columbia-names-professor.html | Columbia Names Professor | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/industrialist-honored-holyoke-gives-service-award-to-robert-barrett.html | INDUSTRIALIST HONORED; Holyoke Gives Service Award to Robert Barrett Jr. | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/polish-students-disturb-regime-officials-plan-socialistic-drive-to.html | POLISH STUDENTS DISTURB REGIME; Officials Plan 'Socialistic' Drive to Counter Trend Toward Liberalization Reaction Is Severe Party Cells Cautioned | True | By Sydney Gruson Special To the New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/marvin-hayes-sings-solo-program-here.html | MARVIN HAYES SINGS SOLO PROGRAM HERE | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/martha-justice-engaged-to-wed-junior-of-wellesley-will-be-bride-of.html | MARTHA JUSTICE ENGAGED TO WED; Junior of Wellesley Will Be Bride of William Martin, Harvard Law Student Cribari—LiCalzi | True | Special to The New York Times.Bradford Bachrach | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/us-to-transfer-envoy-on-taiwan-rankin-gets-belgrade-post.html | U.S. TO TRANSFER ENVOY ON TAIWAN; Rankin Gets Belgrade Post –Riddleberger Scheduled to Be Envoy in Athens U.S. TO TRANSFER ENVOY ON TAIWAN | True | By E.w. Kenworthy Special To the New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/red-wings-down-rangers-here-31-kelly-scores-twice-howe-once-to-send.html | RED WINGS DOWN RANGERS HERE, 3-1; Kelly Scores Twice, Howe Once to Send Blues to Fourth Loss in Row | True | By Joseph C. Nichols | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/a-list-of-250-outstanding-books-of-the-year-a-christmas-guide-a.html | A List of 250 Outstanding Books of the Year ...; ... a Christmas Guide ... a Christmas Guide A List of 250 Outstanding Books.. ... a Christmas Guide | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/newswomen-plan-fete-to-hold-front-page-event-friday-at.html | NEWSWOMEN PLAN FETE; To Hold Front Page Event Friday at Sheraton-Astor | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/auctions-to-offer-japanese-prints-three-collections-provide.html | AUCTIONS TO OFFER JAPANESE PRINTS; Three Collections Provide Artistic Works--Silver Items Are Available Week-end Sale | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/with-the-tinkle-of-bells.html | With the Tinkle of Bells | True | By Guy Shipler Jr. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/new-homes-rise-on-long-island-5-models-near-completion-at-pickwick.html | NEW HOMES RISE ON LONG ISLAND; 5 Models Near Completion at Pickwick Park--192 Dwellings Planned | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/television-programs-121469402.html | TELEVISION PROGRAMS; | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/the-tv-week.html | THE TV WEEK | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/son-to-the-dulaney-glens.html | Son to the Dulaney Glens | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/a-chronicle-chronicle.html | A Chronicle; Chronicle | True | By A.l. Rowse | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/a-crash-program-of-science-fought-dr-kimpton-of-chicago-u-says-us.html | A 'CRASH PROGRAM' OF SCIENCE FOUGHT; Dr. Kimpton of Chicago U. Says U.S. Should Seek to Improve All Education Summer Study Proposed Some Self-Criticisms | True | By Austin C. Wehrwein Special To the New York Times.fablan Bachrach | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/dr-kallen-to-get-eisner-award.html | Dr. Kallen to Get Eisner Award | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-gretel-lichtenstein-wed-to-pendennis-white-reed-jr.html | Miss Gretel Lichtenstein Wed To Pendennis White Reed Jr. | True | Special to The New York Times.Bradford Bachrach | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/star-auto-pilots-arrive-in-nassau-moss-gregory-thompson-among.html | STAR AUTO PILOTS ARRIVE IN NASSAU; Moss, Gregory, Thompson Among Drivers to Compete in Sports Car Tests | True | By Frank M. Blunk Special To the New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/toy-makers-eye-holiday-trends-next-years-demand-will-be-determined.html | TOY MAKERS EYE HOLIDAY TRENDS; Next Year's Demand Will Be Determined by 1957 Sales TOY MAKERS EYE HOLIDAY TRENDS | True | By George Auerbach | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/national-football-league.html | National Football League | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/edith-t-gammack-is-married-here-st-patricks-scene-of-her-wedding-to.html | EDITH T. GAMMACK IS MARRIED HERE; St. Patrick's Scene of Her Wedding to Luis F. Browne --She Wears Silk Faille | True | The New York TimesTom Beale | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/communique-on-the-new-german-army-formed-last-year-it-has-so-far.html | Communique on the New German Army; Formed last year, it has so far avoided the old militaristic tradition and now seeks a compromise between the conflicting demands of democracy and discipline. The New German Army | True | By Hanson W. Baldwin | 1985-08-21 | RE0000257517 | B00000687436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/refinery-is-test-of-syrias-hopes-project-being-built-with-czech-aid.html | REFINERY IS TEST OF SYRIA'S HOPES; Project Being Built With Czech Aid Has Become Symbol of Red Ties | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-judith-e-cron-to-be-bride-dec-28-of-louis-friedman-willams.html | Miss Judith E. Cron to Be Bride Dec. 28 Of Louis Friedman, Willams Alumnus | True | Special to The New York Times.John Lane | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/records-violinists-from-everywhere-schubert-works.html | RECORDS: VIOLINISTS FROM EVERYWHERE; Schubert Works | True | By Harold C. Schonberg | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/mary-ann-conroy-bay-state-bride-church-in-worcester-scene-of.html | MARY ANN CONROY BAY STATE BRIDE; Church in Worcester Scene of Marriage to Harry Blake, Ex-Harvard Student | True | Special to The New York Times.Bradford Bachrach | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/gutatemala-group-fails-in-unity-bid-rightists-remain-in-3way-split.html | GUTATEMALA GROUP FAILS IN UNITY BID; Rightists Remain in 3-Way Split for Election--Status of Leftist Party Gains | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/canadian-strike-gets-outside-aid-british-tuc-and-freeworld-unions.html | CANADIAN STRIKE GETS OUTSIDE AID; British T.U.C. and Free-World Unions Bar Registry Shift of Company's Vessels Reaction Is Immediate Ships Sail to Halifax | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/woman-on-banks-board.html | Woman on Bank's Board | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/according-to-taste-according-to-taste.html | According To Taste; According to Taste | True | By Charlotte Turgeon | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/focus-on-morocco-met-by-eisenhower-vote-on-irian-action-in-un.html | Focus on Morocco; Met by Eisenhower Vote on Irian Action in U.N. | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/university-to-build-site-plans-are-approved-for-hartford.html | UNIVERSITY TO BUILD; Site Plans Are Approved for Hartford Institution | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/joint-chiefs-system-again-up-for-appraisal-chiefs-responsibility.html | JOINT CHIEFS SYSTEM AGAIN UP FOR APPRAISAL; Chiefs' Responsibility | True | By Jack Raymond Special To the New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/bettina-patterson-to-bow-tomorrow.html | BETTINA PATTERSON TO BOW TOMORROW | True | Special to The New York Times.Greif | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/manuals-on-cameras-and-picture-techniques-basic-to-advanced.html | MANUALS ON CAMERAS AND PICTURE TECHNIQUES; Basic to Advanced | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/2-get-fraternity-awards.html | 2 Get Fraternity Awards | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/princeton-alumni-to-meet.html | Princeton Alumni to Meet | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/gf-binder-is-fiance-of-linda-sue-albert.html | G.F. BINDER IS FIANCE OF LINDA SUE ALBERT | True | Special to The New York Times.Bruno | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/son-to-mrs-jh-mcdowell.html | Son to Mrs. J.H. McDowell | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/reports-on-business-throughout-us-new-york.html | Reports on Business Throughout U.S.; New York | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/new-items-in-shops-oil-tank-protector.html | NEW ITEMS IN SHOPS; OIL TANK PROTECTOR | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/martha-d-milhany-married-in-boston.html | MARTHA D. MILHANY MARRIED IN BOSTON | True | Special to The New York Times.Bradford Bachrach | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/mattingly-shifts-plan-presidential-physician-not-to-attend-bahamas.html | MATTINGLY SHIFTS PLAN; Presidential Physician Not to Attend Bahamas Parley | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/village-is-sought-as-an-ocean-port.html | VILLAGE IS SOUGHT AS AN OCEAN PORT | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/editor-named-trustee-catledge-of-the-times-joins-sarah-lawrence.html | EDITOR NAMED TRUSTEE; Catledge of The Times Joins Sarah Lawrence Board | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-louise-e-hagy-prospective-bride.html | MISS LOUISE E. HAGY PROSPECTIVE BRIDE | True | Special to The New York Times.Bradford Bachrach | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/louise-brenner-affianced.html | Louise Brenner Affianced | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/abraham-levin-dies-became-artist-in-fifties-after-work-in-garment.html | ABRAHAM LEVIN DIES; Became Artist in Fifties After Work in Garment Center | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/german-road-failing-news-of-boozers-special-sad-to-winedrinkers.html | GERMAN ROAD FAILING; News of 'Boozers' Special' Sad to Wine-Drinkers | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/irish-crush-usc-4012-as-sophomores-lead-drive-stickles-scores-twice.html | Irish Crush U.S.C., 40-12, As Sophomores Lead Drive; Stickles Scores Twice | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/barnard-to-keep-admission-policy-standards-to-be-retained-for-5-to.html | BARNARD TO KEEP ADMISSION POLICY; Standards to Be Retained for 5 to 10 Years, Alumnae Magazine Reports | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/us-gives-jordan-10000000-in-aid-amman-reports-that-point-four-funds.html | U.S. GIVES JORDAN $10,000,000 IN AID; Amman Reports That Point Four Funds Are to Be Used for Economic Development U.S. Aide Explains Grant Carry-over Funds Used | True | By Wayne Phillips Special To The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/margaret-nugent-wed-bride-of-thomas-o-conklin-in-east-hampton.html | MARGARET NUGENT WED, Bride of Thomas O. Conklin in East Hampton Church | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/emily-champion-becomes-a-bride-married-in-presbyterian-church-at.html | EMILY CHAMPION BECOMES A BRIDE; Married in Presbyterian Church at Darien to Carl W. Knobloch Jr. | True | Special to The New York Times.Jay Te Winburn | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/tunnisa-free-but-troubled.html | Tunnisa, Free but Troubled | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/mary-louise-paris-wed-bride-of-joseph-h-gray-jr-in-st-thomas-chapel.html | MARY LOUISE PARIS WED; Bride of Joseph H. Gray Jr. in St. Thomas' Chapel | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/sports-today.html | Sports Today | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/hoad-beats-segura-in-tennis.html | Hoad Beats Segura in Tennis | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/variety-in-galleries-imaginative-landscapist.html | VARIETY IN GALLERIES; Imaginative Landscapist | True | By Stuart Preston | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/parade-of-american-idols.html | 'PARADE OF AMERICAN IDOLS' | True | Yardley in The Baltimore Sun | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/brick-homes-offered.html | Brick Homes Offered | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/begum-aga-khan-aids-new-leader-51yearold-widow-viewed-as-chief.html | BEGUM AGA KHAN AIDS NEW LEADER; 51-Year-Old Widow Viewed as Chief Mentor of Youth Who Heads Ismaeli Sect | True | North American Newspaper Alliance.The New York Times | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/brown-leads-regatta-shumway-turner-score-high-in-dinghy-trophy.html | BROWN LEADS REGATTA; Shumway, Turner Score High in Dinghy Trophy Races | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/license-fees-reduced-state-game-permits-to-run-9-months-instead-of.html | LICENSE FEES REDUCED; State Game Permits to Run 9 Months Instead of 12 | True | | 1985-08-21 | RE0000257517 | B00000687436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/us-weighs-new-steps-to-calm-restless-arab-world-vulnerable-to.html | U.S. WEIGHS NEW STEPS TO CALM RESTLESS ARAB WORLD; Vulnerable to Soviets 'Doctrine' Not Enough Problem in North Africa Dollars for Jordan Aid for Egypt | True | By Dana Adams Schmidt Special To the New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/nagle-wins-aussie-golf-by-shot-with-68-for-272.html | Nagle Wins Aussie Golf By Shot With 68 for 272 | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/blood-collection-set-school-church-union-and-phone-company-to.html | BLOOD COLLECTION SET; School, Church, Union and Phone Company to Donate | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/to-carry-the-load-doctors-will-decide-nixons-preparations.html | To Carry the Load; 'Doctors Will Decide' Nixon's Preparations | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/the-dance-soviet-ballet-on-the-screen-seven-items-ulanova-and.html | THE DANCE: SOVIET BALLET ON THE SCREEN; Seven Items Ulanova and Others Benefit Preview The Week's Programs New York City Ballet Concerts and Recitals | True | By John Martin | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/huntington-c-of-c-grows.html | Huntington C. of C. Grows | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/five-for-fun.html | Five for Fun | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/smith-alumnae-get-21000.html | Smith Alumnae Get $21,000 | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/un-guard-corps-a-skilled-force-uniformed-and-plainclothes-men-have.html | U.N. GUARD CORPS A SKILLED FORCE; Uniformed and Plainclothes Men Have High Record in Security Service Twenty-four-Hour Patrol Elizabeth's Visit a Peak | True | By David Anderson Special To the New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/members-of-the-big-ten.html | MEMBERS OF THE BIG TEN | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/roberta-helman-is-engaged.html | Roberta Helman Is Engaged | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/chinese-reclaim-gobi-land.html | Chinese Reclaim Gobi Land | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/library-contest-to-open.html | Library Contest to Open | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/marlane-gail-fink-engaged.html | Marlane Gail Fink Engaged | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/south-sea-adventure.html | South Sea Adventure | True | By Marston Bates | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/chamber-to-hold-conference.html | Chamber to Hold Conference | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/letters-turkish-pride-to-tebaldi-italys-joy-not-for-men-no-concern.html | Letters; TURKISH PRIDE TO TEBALDI ITALY'S JOY' NOT FOR MEN 'NO CONCERN' MOON'S CRATERS Letters WHAT'S AN EGGHEAD? A MATTER OF BRAINS MARK OF EQUALITY | True | (Miss) NORMA OPPENHEIM.Dr. MANFREDO MANENTE.ELLIOT N. YARMON.STEPHEN BARR.CLARK FOREMAN.ROBERT ZUFALL, M.D.VAHE A. TIRYAKIAN. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/recreation-aides-leave-for-europe-ten-young-women-sail-for-special.html | RECREATION AIDES LEAVE FOR EUROPE; Ten Young Women Sail for Special Services Duty at Army Installations | True | The New York Times | 1985-08-21 | RE0000257517 | B00000687436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/gamecocks-down-wake-forest-267-south-carolina-scoring-pass-helps.html | GAMECOCKS DOWN WAKE FOREST, 26-7; South Carolina Scoring Pass Helps Send Deacons to 12th Straight Loss Passing Play Decisive Vickers Plunges Across | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-joan-harris-will-be-married-un-aide-a-smith-alumna-fiancee-of.html | MISS JOAN HARRIS WILL BE MARRIED; U.N. Aide, a Smith Alumna, Fiancee of Harold Hawkey, U. of Virginia Graduate | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/kr-resheske-weds-miss-ann-campbell.html | K.R. RESHESKE WEDS MISS ANN CAMPBELL | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/the-white-house-and-executive-office-staffshow-they-have-grown.html | THE WHITE HOUSE AND EXECUTIVE OFFICE STAFFS--HOW THEY HAVE GROWN SINCE 1939 | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/holiday-theatrical-guide-comedies-and-musicals-dominate-the.html | HOLIDAY THEATRICAL GUIDE; Comedies and Musicals Dominate the Broadway Scene This Season--For 'Culture,' Go off Broadway | True | By Arthur Gelb | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/new-city-rising-in-ruhr-sector-mayor-hopes-to-develop-modern.html | NEW CITY RISING IN RUHR SECTOR; Mayor Hopes to Develop Modern Industrial Area With Rural Atmosphere | True | By Harry Gilroy Special To the New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/greens-in-water-the-aquaties-provide-new-depth-to-a-house-plant.html | GREENS IN WATER; The Aquaties Provide New Depth To a House Plant Collection | True | By Ruth Alda Ross | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-vituccts-troth-mount-vernon-girl-engaged-to-robert-john.html | MISS VITUCCTS TROTH; Mount Vernon Girl Engaged to Robert John Gfeller | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/auto-cutback-grows-16000-in-canadas-3-leading-manufacturers-to-be.html | AUTO CUTBACK GROWS; 16,000 in Canada's 3 Leading Manufacturers to Be Hit | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/paper-output-ratio-falls.html | Paper Output Ratio Falls | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/news-of-the-world-of-stamps-the-flushing-protest-to-be-final-1957.html | NEWS OF THE WORLD OF STAMPS; The Flushing Protest To Be Final 1957 U.S. Special | True | By Kent B. Stiles | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/ball-set-dec-28-by-girls-league-gold-and-silver-event-at-the-plaza.html | BALL SET DEC. 28 BY GIRLS LEAGUE; Gold and Silver Event at the Plaza Will Note Service Group's Fiftieth Year | True | D'Arlene | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/adelphi-names-2-editors.html | Adelphi Names 2 Editors | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/urban-renewal-program-shifts-39262-families.html | Urban Renewal Program Shifts 39,262 Families | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/dr-baker-quits-ge-gets-syracuse-u-post.html | Dr. Baker Quits G.E., Gets Syracuse U. Post | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/us-field-trials-start-in-jersey-7-cocker-spaniels-survive.html | U.S. FIELD TRIALS START IN JERSEY; 7 Cocker Spaniels Survive Opening-Day Skirmishes at Ringoes Preserve No Defender in Stake Cover Is Criticized | True | By John Rendel Special To the New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/by-way-of-report-cantinflas-to-portray-pepeother-items.html | BY WAY OF REPORT; Cantinflas to Portray 'Pepe'--Other Items | True | By A.h. Weiler | 1985-08-21 | RE0000257517 | B00000687436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/queens-college-wins-tops-alumni-five-7650-but-loses-allen-for.html | QUEENS COLLEGE WINS; Tops Alumni Five, 76-50, but Loses Allen for Season | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/new-zealand-votes-labor-into-power-labor-wins-vote-in-new-zealand.html | New Zealand Votes Labor Into Power; LABOR WINS VOTE IN NEW ZEALAND | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/miss-patterson-becomes-a-bride-daughter-of-late-secretary-of-war.html | MISS PATTERSON BECOMES A BRIDE; Daughter of Late Secretary of War Wed to Robert L. Montgomery 2d, Student | True | Special to The New York Times.Bradford Bachrach | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/a-bankbook-too-in-a-childs-pocket.html | A Bankbook, Too, In a Child's Pocket | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/richard-mclave-rites-service-for-fire-lieutenant-is-attended-by-600.html | RICHARD M'CLAVE RITES; Service for Fire Lieutenant Is Attended by 600 Here | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/guatemalan-leaves-london.html | Guatemalan Leaves London | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/stereo-library-a-look-at-basic-items-for-the-collector-test-tapes.html | STEREO LIBRARY; A Look at Basic Items For the Collector Test Tapes New Worlds | True | By R.d. Darrell | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/research-urged-in-science-traits-columbia-project-affirms-need-for.html | RESEARCH URGED IN SCIENCE TRAITS; Columbia Project Affirms Need for a Guide to Fix Aptitudes for Careers Middle-Class Background | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/14-girls-bow-at-grosvenor-debutante-ball-young-women-are-presented.html | 14 Girls Bow at Grosvenor Debutante Ball; Young Women Are Presented at Plaza in Annual Fete Young Men's Committee | True | Bradford BachrachBradford BachrachBradford BachrachBradford BachrachBradford Bachrach | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/laurence-todd-74-reporter-for-tass.html | LAURENCE TODD, 74, REPORTER FOR TASS | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/rocketry-spurs-business-papers-twelve-publications-cover-missile.html | ROCKETRY SPURS BUSINESS PAPERS; Twelve Publications Cover Missile and Allied Fields --Another Due Soon Expansion Traced Issues Increased Two Groups | True | By J.e. McMahon | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/along-camera-row-revere-introduces-electric-eye-movie-lineother.html | ALONG CAMERA ROW; Revere Introduces Electric Eye Movie Line-- Other Camera News | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/canadiens-paced-by-beliveau-three-goals-beat-hawks-leafs-down.html | Canadiens, Paced by Beliveau's Three Goals, Beat Hawks; Leafs Down Bruins; FIGHT OF PLAYERS MARKS 6-1 GAME Brawl Erupts in Third After Canadiens' 4-Goal Second --Leafs Triumph, 3-2 Leafs' Rally Decides | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/tunnel-company-is-formed.html | Tunnel Company Is Formed | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/taxes-in-suffolk-increase-for-1958-15-rise-sets-record-levy-as.html | TAXES IN SUFFOLK INCREASE FOR 1958; 15% Rise Sets Record Levy as $70,147,495 in Warrants for 10 Towns Are Signed $9,037,393 for General Costs | True | By Byron Porterfield Special To the New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/miss-mallister-troth-ladycliff-alumna-will-be-bride-of-jon-vanden.html | MISS M'ALLISTER TROTH; Ladycliff Alumna Will Be Bride of Jon Vanden Bosch | True | | 1985-08-21 | RE0000257517 | B00000687436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/oppenheimer-caseand-the-us-scientists-atmosphere-of-that-time-is.html | OPPENHEIMER CASE-- AND THE U.S. SCIENTISTS; Atmosphere of That Time is Held To Have Hindered Progress Killian's View Sputnik Influence | True | By John W. Finney Special To the New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/straying-holiday-stores-bugaboo-macys-doesnt-have-to-tell-gimbels.html | STRAYING HOLIDAY STORES' BUGABOO; Macy's Doesn't Have to Tell Gimbels It's Yuletide STRAYING HOLIDAY STORES' BUGABOO Expenses a Secret | True | By John S. Tompkinsthe New York Times (BY ARTHUR BROWER) | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/national-basketball-assn.html | National Basketball Assn. | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/officfr-to-marry-madeline-b-ricker.html | OFFICFR TO MARRY MADELINE B. RICKER | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/summary-of-week-in-financial-fields.html | Summary of Week In Financial Fields | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/no-one-metal-now-held-likely-to-take-leadership-in-missiles-other.html | No One Metal Now Held Likely To Take Leadership in Missiles; Other Materials Needed NO METAL LEADER SEEN FOR MISSILES Other Components, Too | True | By Jack R. Ryan | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/israel-sees-no-end-to-the-arab-cold-war-poor-prospects-part-of-a.html | ISRAEL SEES NO END TO THE ARAB 'COLD WAR'; Poor Prospects Part of a Pattern Secure Balance | True | By Seth S. King Special To the New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/choosing-machines-big-office-problem.html | CHOOSING MACHINES BIG OFFICE PROBLEM | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/canada-curbs-art-purchases.html | Canada Curbs Art Purchases | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/the-international-face-of-jazz-original-works-visitor-to-england.html | THE INTERNATIONAL FACE OF JAZZ; Original Works Visitor to England Scots Band | True | By John S. Wilsoncarole Reiff Galletly | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/quake-damage-is-light-chile-reports-no-deaths-as-tremors-halt-in-no.html | QUAKE DAMAGE IS LIGHT; Chile Reports No Deaths as Tremors Halt in North | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/yeomans-mural-depicts-a-coast-guard-rescue.html | Yeoman's Mural Depicts a Coast Guard Rescue | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/actress-to-get-award-helen-menken-to-be-honored-by-women-here.html | ACTRESS TO GET AWARD; Helen Menken to Be Honored by Women Here | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/arp-and-wool.html | arp and Wool | True | By H.i. Brockfrom (THE FABRIC OF MEMORY.) | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/avaiation-decision-two-big-airlines-choose-turbojets-for-their.html | AVAIATION: DECISION; Two Big Airlines Choose Turbo-Jets For Their Medium-Range Runs Enter the Britannia Aggressive Flexibility Eleven Ordered To Be Widely Used | True | By Richard Witkin | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/bazaar-in-jersey-thursday.html | Bazaar in Jersey Thursday | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/baptist-juniors-bowl-victors.html | Baptist Juniors Bowl Victors | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-brownlow-wed-married-in-chapel-here-to-thomas-nugent-troxell.html | MISS BROWNLOW WED; Married in Chapel Here to Thomas Nugent Troxell Jr. | True | | 1985-08-21 | RE0000257517 | B00000687436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/iraqi-leader-off-on-tour.html | Iraqi Leader Off on Tour | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/wilma-kurzman-will-be-married-pianist-known-under-name-of-wilma.html | WILMA KURZMAN WILL BE MARRIED; Pianist Known Under Name of Wilma Keyes Engaged to Marvin S. Hecker | True | Bruno | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/how-the-supreme-court-reaches-decisions-what-are-the-mechanics-of.html | How the Supreme Court Reaches Decisions; What are the mechanics of the judicial process? Here is a picture of the Court at work. How the Court Reaches Decisions | True | By Anthony Lewis | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/liquor-men-look-to-happy-holiday-industry-foresees-good.html | LIQUOR MEN LOOK TO HAPPY HOLIDAY; Industry Foresees Good Business--Emphasis on Pre-Wrapped Bottles Orders Are Affected LIQUOR MEN LOOK TO HAPPY HOLIDAY | True | By James J. Nagle | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/summary-of-study-by-committee-on-scientists-and-engineers-white.html | Summary of Study by Committee on Scientists and Engineers; White House Announcement | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-braxton-feted-debutante-honored-at-tea-dance-at-the-colony.html | MISS BRAXTON FETED; Debutante Honored at Tea Dance at the Colony | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/a-bookbuyers-christmas-carol.html | A BOOK-BUYER'S CHRISTMAS CAROL | True | By Robert Hillyer | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/british-igy-ship-rams-an-iceberg-58-aboard-holedin-vessel-heading.html | BRITISH I.G.Y. SHIP RAMS AN ICEBERG; 58 Aboard Holed-In Vessel Heading for Bases at South Atlantic Isle Ice Pressure on Hull Filipino Vessel Safe | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/7405-enrolled-at-yale-students-are-from-all-states-and-66-foreign.html | 7,405 ENROLLED AT YALE; Students Are From All States and 66 Foreign Countries | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/de-gaulle-watches-and-waits-offstage-appelons-de-gaulle-lets-call.html | De Gaulle Watches And Waits Offstage; Appelons de Gaulle' (Let's call de Gaulle), say his supporters. At 66, he is ready. | True | By Henry Giniger | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/cairo-endorses-suez-mediation-world-bank-offer-to-send-mission-is.html | CAIRO ENDORSES SUEZ MEDIATION; World Bank Offer to Send Mission Is Accepted in Principle by Egypt | True | By Osgood Caruthers Special To The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/the-world-of-music-moscow-invitation-russia-will-pay-expenses-of.html | THE WORLD OF MUSIC: MOSCOW INVITATION; Russia Will Pay Expenses of Entrants In Big Violin and Piano Contests REPRISE | True | By Ross Parmenterbenjamin Spiegeleledo Photos | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/diana-l-rowland-wed-in-manhasset.html | DIANA L. ROWLAND WED IN MANHASSET | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/pimlico-test-goes-to-promised-land-tick-tock-beaten-by-length-710.html | PIMLICO TEST GOES TO PROMISED LAND; Tick Tock Beaten by Length --7-10 Swoon's Son Last in Rich 4-Horse Special Two-Length Lead Lost PIMLICO TEST GOES TO PROMISED LAND Boland Lauds Tick Tock Hartack Changes Mind | True | By William R. Conklin Special To The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/soccer-twin-bill-today.html | Soccer Twin Bill Today | True | | 1985-08-21 | RE0000257517 | B00000687436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/st-lawrence-six-in-tie.html | St. Lawrence Six in Tie | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/miss-phillips-engaged-columbia-student-to-be-wed-to-egon-dumler.html | MISS PHILLIPS ENGAGED; Columbia Student to Be Wed to Egon Dumler, Lawyer | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/for-wellheeled-shoes-150-a-pair-footwear-of-alligator-skins-in.html | FOR WELL-HEELED: SHOES $150 A PAIR; Footwear of Alligator Skins in Velvet Lined Box Help Celebrate a Centennial Undreamed of Expansion Amateurs Are 'Sold' Sells Shoes in Japan | True | By William M. Freeman | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/cleveland-six-triumphs-10.html | Cleveland Six Triumphs, 1-0 | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/clare-jean-brown-married.html | Clare Jean Brown Married | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/no-bum-steers.html | No Bum Steers | True | By Kenneth S. Davis | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/wide-uses-cited-for-energy-drug-physicians-find-stimulant-helpful.html | WIDE USES CITED FOR 'ENERGY' DRUG; Physicians Find Stimulant Helpful in Angina Pectoris, Tension and Mental Ills Hypertensives Aided Report on Melancholia | True | By Emma Harrison | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/a-famous-father-and-his-son-a-famous-father-and-his-son.html | A Famous Father and His Son; A Famous Father and His Son | True | By Borys Conrad | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/outstanding-juveniles-of-the-year.html | Outstanding Juveniles of the Year | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/traveling-by-alphabet-trip-routing-takes-on-new-dimension-with-this.html | TRAVELING BY ALPHABET; Trip Routing Takes On New Dimension With This System Pacific and Back Slightly Inconvenient | True | By Francs Browin | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/new-ideas-for-all-devices-once-limited-to-highpriced-cameras-now-in.html | NEW IDEAS FOR ALL; Devices Once Limited to High-Priced Cameras Now in Popular Brackets Meter or Rangerfinder Some Advanced Features | True | By Jacob Deschin | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/5year-pact-averts-city-laundry-strike.html | 5-YEAR PACT AVERTS CITY LAUNDRY STRIKE | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/muriel-weissgold-a-fiancee.html | Muriel Weissgold a Fiancee | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/annual-herb-fairother-events-on-tour-new-handbook.html | ANNUAL HERB FAIR-- OTHER EVENTS; On Tour New Handbook | True | Gottscho-Schleisner | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/miltons-cottage-visit-to-poets-home-finds-it-little-changed-after.html | MILTON'S COTTAGE; Visit to Poet's Home Finds It little Changed After Three Centuries Peace of Refuge The Sequel | True | By James Holloway | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/miss-ml-cowgill-becomes-engaged-aide-of-life-magazine-will-be-wed.html | MISS M.L. COWGILL BECOMES ENGAGED; Aide of Life Magazine Will Be Wed to George Schmid Jr., Graduate of Williams | True | Special to The New York Times.Bradford Bachrach | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/old-frame-reused-for-new-building-new-building-is-a-luxury-of-space.html | OLD FRAME REUSED FOR NEW BUILDING; New Building Is a Luxury of Space | True | By John P. Callahan | 1985-08-21 | RE0000257517 | B00000687436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/priscilla-couch-will-be-married-vassar-graduate-engaged-to-charles.html | PRISCILLA COUCH WILL BE MARRIED; Vassar Graduate Engaged to Charles Edward Spring, Harvard Law Alumnus | True | Special to The New York Times.Gaber Eder | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/jordanian-mission-in-london.html | Jordanian Mission in London | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-marie-troiano-is-wed-in-bay-shore-bonaccideignan.html | MISS MARIE TROIANO IS WED IN BAY SHORE; Bonacci--Deignan | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/the-david-reeces-have-child.html | The David Reeces Have Child | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/pick-of-the-pick-a-critics-christmas-selection.html | Pick of the Pick: A Critic's Christmas Selection | True | By Orville Prescott | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/warriors-crush-knick-five-11183-johnston-suffers-a-broken-jaw-early.html | WARRIORS CRUSH KNICK FIVE, 111-83; Johnston Suffers a Broken Jaw Early in 4th Period After Scoring 32 Points | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/mary-l-white-engaged-graduate-nurse-betrothed-to-dr-michael-b-gregg.html | MARY L. WHITE ENGAGED; Graduate Nurse Betrothed to Dr. Michael B. Gregg Biers--Porrer | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-liebrecht-a-bride-wed-in-st-marys-manhasset-to-williams-s-joyce.html | MISS LIEBRECHT A BRIDE; Wed in St. Mary's, Manhasset, to William S. Joyce | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/student-to-wed-miss-lewy.html | Student to Wed Miss Lewy | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/eh-krauss-fiance-of-brigitte-wundt.html | E.H. KRAUSS FIANCE OF BRIGITTE WUNDT | True | Special to The New York Times.Frank Bauer | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/jamaica-racing-chart.html | Jamaica Racing Chart | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/ghana-grants-mining-lease.html | Ghana Grants Mining Lease | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/marine-denies-abuse-charge.html | Marine Denies Abuse Charge | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/volunteers-open-a-new-firehouse-ultramodern-li-station-is-also.html | VOLUNTEERS OPEN A NEW FIREHOUSE; Ultramodern L.I. Station Is Also Community Center for New Hyde Park | True | By Roy R. Silver Special To the New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/capital-increase-sought.html | Capital Increase Sought | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/financing-for-venezuela.html | Financing for Venezuela | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/marriage-is-held-for-miss-bottomley.html | MARRIAGE IS HELD FOR MISS BOTTOMLEY | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/science-in-review-new-technique-for-converting-heat-into.html | SCIENCE IN REVIEW; New Technique for Converting Heat Into Electricity Important for Atomic Energy Two Electrodes Previous Methods Similar Devices Space Ship to Mars Electric Propulsion System Is Said to Be Feasible | True | By William L. Laurence | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/light-through-music.html | Light Through Music | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/language-of-the-heart.html | Language of the Heart | True | By Dudley Fitts | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/judith-ann-greene-to-wed.html | Judith Ann Greene to Wed | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/son-to-mrs-john-p-humes.html | Son to Mrs. John P. Humes | True | | 1985-08-21 | RE0000257517 | B00000687436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/3-seized-in-bank-holdup.html | 3 Seized in Bank Hold-up | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/california-girls-lead-defenders-score-twice-at-81-in-us-table.html | CALIFORNIA GIRLS LEAD; Defenders Score Twice at 8-1 in U.S. Table Tennis | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/pamphlet-helps-stroke-victims-government-study-offering-hope-for.html | PAMPHLET HELPS STROKE VICTIMS; Government Study Offering Hope for Cerebral Cases Being Gobbled Up Can Be Had by Mail | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/economic-indicators.html | Economic Indicators | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/soviet-discovers-new-ore-deposits.html | SOVIET DISCOVERS NEW ORE DEPOSITS | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/julia-lee-french-is-married.html | Julia Lee French Is Married | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-amy-steuer-will-be-married-pittsburgh-girl-is-engaged-to-jack.html | MISS AMY STEUER WILL BE MARRIED; Pittsburgh Girl Is Engaged to Jack A.W. Shenkan, a Trinity College Senior Carter--Farrell | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-edith-swain-is-a-future-bride-connecticut-college-senior.html | MISS EDITH SWAIN IS A FUTURE BRIDE; Connecticut College Senior Affianced to William Clapp Bullock Jr., Yale '58 | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/gay-glover-wed-to-rb-sheffield-st-thomas-church-setting-for.html | GAY GLOVER WED TO R.B. SHEFFIELD; St. Thomas Church Setting for Marriage--Bride Is Escorted by Brother Aknin--Robbins | True | Jay Te Winburn | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/jw-curry-weds-teresa-a-thomas-navy-veteran-marries-mt-st-vincent.html | J.W. CURRY WEDS TERESA A. THOMAS; Navy Veteran Marries Mt. St. Vincent Ex-Student in Pelham Manor Church | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/the-southern-negro-change-and-paradox-his-very-real-gains-are.html | The Southern Negro: Change and Paradox; His very real gains are reflected in the bitterness of the opposition to them. The Southern Negro | True | By John N. Popham | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/reva-sprafkins-troth-u-of-p-senior-engaged-to-jon-a-wurtzburger.html | REVA SPRAFKIN'S TROTH; U. of P. Senior Engaged to Jon A. Wurtzburger | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/facts-and-figures-on-holiday-fare.html | FACTS AND FIGURES ON HOLIDAY FARE | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/beniamino-gigli-famed-tenor-dies-star-of-met-in-twenties-made-us.html | BENIAMINO GIGLI, FAMED TENOR, DIES; Star of 'Met' in Twenties Made U.S. Recital Tours--Cleared of Collaborating Colorful and Controversial Refused Salary Cut Criticized U.S. in War | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/dominican-sisters-bazaar.html | Dominican Sisters' Bazaar | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/stroke-case-history-a-study-of-different-types-of-seizures-and-of.html | Stroke: Case History; A Study of Different Types of Seizures And of That Suffered by the President | True | By Howard A. Rusk, M.d. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/6story-chimney-falls-32-families-forced-out-of-east-side-tenements.html | 6-STORY CHIMNEY FALLS; 32 Families Forced Out of East Side Tenements | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/budapest-is-trying-maleter-and-others-of-rebel-command.html | Budapest Is Trying Maleter and Others Of Rebel Command | True | By John MacGormac Special To The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/news-and-gossip-of-the-rialto-yougsters-are-playing-important-parts.html | NEWS AND GOSSIP OF THE RIALTO; Yougsters Are Playing Important Parts in Current Season's Productions--Emlyn Williams Tour--Items | True | By Lewis Funkedoris T. Nieh | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/jersey-wedding-formiss-oconnor-maplewood-girl-is-married-to-james-p.html | JERSEY WEDDING FORMISS O'CONNOR; Maplewood Girl Is Married to James P. Farrell Jr., a St. Bonaventure Alumnus | True | Special to The New York Times.Augusta Berns | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-lenore-smith-bride-of-reporter.html | MISS LENORE SMITH BRIDE OF REPORTER | True | Special to The New York Times.Lee Pearly | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/jordan-v-israel-hammarskjolds-mission.html | Jordan v. Israel; Hammarskjold's Mission | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/3-banks-controlled-by-mormons-map-merger-in-salt-lake-city.html | 3 Banks Controlled by Mormons Map Merger in Salt Lake City | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/a-pageant-comes-alive.html | A Pageant Comes Alive | True | By Thomas Caldecot Chubb | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/elaine-baldwin-affianced.html | Elaine Baldwin Affianced | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/other-items-in-wardrobe.html | Other Items in Wardrobe | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/eban-at-brooklyn-college.html | Eban at Brooklyn College | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/riding-honors-go-to-miss-foreacre-heller-wins-maclay-contest-in.html | RIDING HONORS GO TO MISS FOREACRE; Heller Wins Maclay Contest in Field of 57--Girl, 14, Victor at Boulder Brook | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/algerian-uncertainties.html | ALGERIAN UNCERTAINTIES | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/bazaar-to-assist-educational-unit-day-event-this-week-to-help.html | BAZAAR TO ASSIST EDUCATIONAL UNIT; -Day Event This Week to Help American Labor Group --Committee Aides Listed. | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/virginia-passing-game-upsets-north-carolinas-eleven-2013-whitley.html | Virginia Passing Game Upsets North Carolina's Eleven, 20-13; Whitley Finds Polzer Twice With Touchdown Tosses -- Moser Also Scores Whitley Turns Tide Pass Is Intercepted | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/fete-to-aid-hospital-fashion-show-tuesday-for-hazard-memorial-in.html | FETE TO AID HOSPITAL; Fashion Show Tuesday for Hazard Memorial in Jersey | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/art-of-orient-philadelphia-museum-opens-display-of-its-far-east.html | ART OF ORIENT; Philadelphia Museum Opens Display Of Its Far East Treasures | True | By Howard Devree | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/majors-minors-meet-this-week-convention-opens-tomorrow-big-leagues.html | MAJORS, MINORS MEET THIS WEEK; Convention Opens Tomorrow --Big Leagues in Session Thursday to Saturday Protective Rules Sought One-Year Limit on Draft | True | By John Drebinger | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/conservation-our-historic-sites-are-in-danger-opposition-aroused.html | CONSERVATION: OUR HISTORIC SITES ARE IN DANGER; Opposition Aroused NATIONAL PARKS OIL POLLUTION LAIKA | True | By John B. Oakessy Friedman | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/institute-opens-thursday.html | Institute Opens Thursday | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/anna-dovell-engaged-teacher-in-virginia-will-be-wed-to-kenneth.html | ANNA DOVELL ENGAGED; Teacher in Virginia Will Be Wed to Kenneth Howie | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/education-chief-sits-as-a-judge-he-hears-appeals-of-many-citizens.html | EDUCATION CHIEF SITS AS A 'JUDGE'; He Hears Appeals of Many Citizens in State Turned Down at Local Level Do-It-Yourself Court Decisions Are Final | True | By Warren Weaver Jr. Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/oldham-sets-pace-scores-all-of-navys-points-as-defense-shackles.html | OLDHAM SETS PACE; Scores All of Navy's Points as Defense Shackles Army  Reifsnyder Top Lineman 63 Yards for Dawkins NAVY TURNS BACK ARMY TEAM, 14-0 Forrestal, Wellborn Star Fumble Checks Drive | True | By Allison Danzig Special To the New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/builders-active-in-jersey-areas-32-ranch-homes-planned-near-new.html | BUILDERS ACTIVE IN JERSEY AREAS; 32 Ranch Homes Planned Near New Brunswick--Priced at $17,990 | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/front-rejects-reforms.html | Front Rejects Reforms | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/russian-six-wins-21.html | Russian Six Wins, 2-1 | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/bridge-the-art-of-deception-a-losing-play.html | BRIDGE: THE ART OF DECEPTION; A Losing Play | True | By Albert H. Morehead | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/west-german-jobless-cut.html | West German Jobless Cut | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/nancy-fletcher-to-wed-student-nurse-and-ensign-lincoln-cathers.html | NANCY FLETCHER TO WED; Student Nurse and Ensign Lincoln Cathers Engaged | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/parking-meters-take-holiday.html | Parking Meters Take Holiday | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/gail-ann-commette-prospective-bride.html | GAIL ANN COMMETTE PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/ra-klein-is-fiance-of-caral-goodman.html | R.A. KLEIN IS FIANCE OF CARAL GOODMAN | True | Bradford Bacharch | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/museum-to-aid-studies-4000-grants-offered-for-training-in-brooklyn.html | MUSEUM TO AID STUDIES; $4,000 Grants Offered for Training in Brooklyn | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/dallas.html | Dallas | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/automobiles-radar-electronic-safety-system-to-govern-cars-on.html | AUTOMOBILES: RADAR; Electronic Safety System to Govern Cars on Highways Is Proposed | True | By Joseph C. Ingraham | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-ellen-hoff-princeton-bride-she-is-escorted-by-father-at.html | MISS ELLEN HOFF PRINCETON BRIDE; She Is Escorted by Father at Wedding in St. Paul's to John David Beneke | True | Special to The New York Times.Turi-Larkin | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/divine-aid-asked-for-eisenhower-dr-jung-prays-for-health-of-world.html | DIVINE AID ASKED FOR EISENHOWER; Dr. Jung Prays for Health of World Leader--Sabbath Sermons by Rabbis Living in the Present Gratitude Every Day | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/sukarno-goes-on-radio.html | Sukarno Goes on Radio | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/engineers-unit-to-gain.html | Engineers' Unit to Gain | True | | 1985-08-21 | RE0000257517 | B00000687436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/presidents-illness-a-worldwide-concern-nothing-like-it-for-russian.html | PRESIDENT'S ILLNESS A WORLD-WIDE CONCERN; 'NOTHING LIKE IT FOR RUSSIAN WINTERS' | True | By Drew Middleton Special To the New York Times.hesse In the st. Louis Globe-Democrat | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/marion-l-torphy-will-be-married-senior-at-manhattanville-is-engaged.html | MARION L. TORPHY WILL BE MARRIED; Senior at Manhattanville Is Engaged to Arthur James Morgan 3d, Navy Veteran Hauser--Sladkus | True | Special to The New York Times.Charles Leon | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/senator-jenner-wont-run-in-58-indiana-republican-plans-return-to.html | SENATOR JENNER WON'T RUN IN '58; Indiana Republican Plans Return to Law Practice--Democrat Sees Gain Returning to Practice SENATOR JENNER WON'T RUN IN '58 Used Strong Language | True | By the United Press.the New York Times | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/homes-on-lakeside-lake-mohansic-ny-colony-has-models-from-16490.html | HOMES ON LAKESIDE; Lake Mohansic, N.Y. Colony Has Models From $16,490 | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/marlene-strobel-is-married-here-holy-trinity-church-scene-of.html | Marlene Strobel Is Married Here; Holy Trinity Church Scene of Wedding to Gilbert Colgate Jr. | True | The New York Times | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/life-preservers-are-they-safe-danish-ban-on-kapok-filling-focuses.html | LIFE PRESERVERS: ARE THEY SAFE?; Danish Ban on Kapok Filling Focuses Attention on Types of Equipment | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/navy-beats-army-in-football-140-ned-oldham-goes-6-and-44-yards-for.html | NAVY BEATS ARMY IN FOOTBALL, 14-0; Ned Oldham Goes 6 and 44 Yards for Middie Scores HORSE RACING HOCKEY | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/2-banks-plan-merger-montclair-nj-institutions-to-vote-on-plan-dec.html | 2 BANKS PLAN MERGER; Montclair, N.J., Institutions to Vote on Plan Dec. 13 | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/news-of-tv-and-radio-orson-welles-planning-film-series-for-abctv.html | NEWS OF TV AND RADIO; Orson Welles Planning Film Series for A.B.C.-TV Next Year--Other Items Background Approach | True | By Val Adams | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/newcomer-sings-aida-title-role-mary-curtisverna-steps-in-at-met.html | NEWCOMER SINGS 'AIDA' TITLE ROLE; Mary Curtis-Verna Steps in at 'Met' After Death of Renata Tebaldi's Mother | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/the-many-forms-of-mystery-bouchers-best-for-1957.html | The Many Forms of Mystery; Boucher's Best for 1957 | True | By Anthony Boucher | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/cambridge-orchestra-to-play.html | Cambridge Orchestra to Play | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/five-share-30-lead-in-li-title-chess.html | FIVE SHARE 3-0 LEAD IN L.I. TITLE CHESS | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/civil-war-park-backed-portsmouth-va-votes-to-take-option-on-24.html | CIVIL WAR PARK BACKED; Portsmouth, Va., Votes to Take Option on 24 Acres | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/the-new-guinea-dispute.html | THE NEW GUINEA DISPUTE | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/son-to-mrs-i-leo-glasser.html | Son to Mrs. I. Leo Glasser | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/fitzgerald-book-issued-princeton-library-publishes-20-essays-and.html | FITZGERALD BOOK ISSUED; Princeton Library Publishes 20 Essays and Stories | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/liberia-reveals-progressive-aim-economy-gains-are-credited-to.html | LIBERIA REVEALS PROGRESSIVE AIM; Economy Gains Are Credited to President-- Press and Unions Are Subsidized Based on U.S. Model | True | By Richard P. Hunt Special To the New York Times.the New York Times | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/500000-poles-may-have-tb.html | 500,000 Poles May Have TB | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/what-europe-offers-the-us-composer-much-new-music-chance-to.html | WHAT EUROPE OFFERS THE U.S. COMPOSER; Much New Music Chance to Participate | True | By Eric Salzmanthe New York Times (BY JOSEPH SCHIFANO) | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/joanna-sturges-feted-bennett-student-honored-at-dinner-dance-by.html | JOANNA STURGES FETED; Bennett Student Honored at Dinner Dance by Parents | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/evangelist-in-new-york.html | Evangelist In New York | True | By Stanley Rowland Jr. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/game-time-put-back-cotton-bowl-fray-will-start-hour-later-than-in.html | GAME TIME PUT BACK; Cotton Bowl Fray Will Start Hour Later Than in Past | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/empire-society-alters-name.html | Empire Society Alters Name | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/benefits-planned-for-hudson-guild-two-performances-of-look-homeward.html | BENEFITS PLANNED FOR HUDSON GUILD; Two Performances of 'Look Homeward, Angel' Will Aid Neighborhood House | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/keel-for-missile-cruiser-will-be-laid-in-new-quincy-dry-basin.html | Keel for Missile Cruiser Will Be Laid In New Quincy Dry Basin Tomorrow | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/gene-ann-condon-wed-lawyer-is-bride-of-eugene-irving-cowell-jr.html | GENE ANN CONDON WED; Lawyer Is Bride of Eugene Irving Cowell Jr. | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/charter-policy-facing-review-us-court-orders-hearings-on-fee.html | CHARTER POLICY FACING REVIEW; U.S. Court Orders Hearings on Fee Moratorium, but Refuses to Enjoin It Contentions of Petitioner Functioning of the Policy Delta Nu Alpha to Meet | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/four-left-in-race-in-south-carolina.html | FOUR LEFT IN RACE IN SOUTH CAROLINA | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/vice-president-cast-in-most-trying-role-man-in-the-light.html | VICE PRESIDENT CAST IN MOST TRYING ROLE; MAN IN THE 'LIGHT' | True | By Arthur Krockrosen In the Albany Times-Union | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/lenders-assail-1958-car-prices-fear-increases-will-deter-customers.html | LENDERS ASSAIL 1958 CAR PRICES; Fear Increases Will Deter Customers Who Are Just Paying Off Their '55's 'EASY' TERMS HIT LIMIT Monthly Bills Higher Now-- Used Auto Market Soft, Which Hurts Trade-Ins Boom on the Cuff Hopes for a Repeat Fade LENDERS ASSAIL 1958 CAR PRICES Collateral In Question | True | By Albert L. Kraus | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/research-chief-named-dr-page-heads-naval-study-in-capital-in-14.html | RESEARCH CHIEF NAMED; Dr. Page Heads Naval Study in Capital in 14 Fields | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/ch-quayside-bobby-bingo-welsh-terrier-named-best-in-queensboro-show.html | Ch. Quayside Bobby Bingo, Welsh Terrier, Named Best in Queensboro Show; IMPORT SELECTED FROM FIELD OF 710 Mrs. Alker's Black and Tan Welsh Terrier Gains His First Best in Show Goudie Handles Winner Karen McMann First | True | By William J. Briordy | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/israel-is-found-absorbing-arabs-their-integration-in-decade.html | ISRAEL IS FOUND ABSORBING ARABS; Their Integration in Decade Forecast by Labor Leader, Citing Wide Social Gains | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/son-to-mrs-john-h-johnson.html | Son to Mrs. John H. Johnson | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/san-jose-state-victor-120.html | San Jose State Victor, 12-0 | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/no-passports-favored-council-of-europe-reaches-accord-on-identity.html | NO PASSPORTS FAVORED; Council of Europe Reaches Accord on Identity Cards | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/charlotte-chase-becomes-fiancee-finch-alumna-to-be-bride-in-march.html | CHARLOTTE CHASE BECOMES FIANCEE; Finch Alumna to Be Bride in March of John Thomson, '57 Harvard Graduate Gay--Ten Broeck | True | Special to The New York Times.Bradford Bachrach | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/the-week-in-finance-stock-market-mood-swings-overnight-from.html | The Week in Finance; Stock Market Mood Swings Overnight From Skittishness to Shiny Optimism Green Light Expansion in Doubt November's Gain | True | By John G. Forrest | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/musicians-sound-off-at-soviet-writers.html | MUSICIANS SOUND OFF AT SOVIET WRITERS | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/cecily-ann-parke-lawyers-fiancee-wellesley-graduate-will-be-wed-to.html | CECILY ANN PARKE LAWYER'S FIANCEE; Wellesley Graduate Will Be Wed to William G. Sesler, Aide of Firm in Erie | True | Special to The New York Times.Alice Schweizer | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/remnants-of-captain-blighs-bounty-found-bountys-grave-found-in.html | Remnants of Captain Bligh's Bounty Found; Bounty's Grave Found in Pacific | True | Special to The New York Times.National Geographic SocietyFrom painting by J. Russell | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/dell-lanier-engaged-columbia-instructor-will-be-wed-to-jack-h.html | DELL LANIER ENGAGED; Columbia Instructor Will Be Wed to Jack H. Venarde | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/newspaper-raises-price.html | Newspaper Raises Price | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/14-japanese-die-in-explosion.html | 14 Japanese Die in Explosion | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/soldiers-in-cuba-kill-4-saboteurs-rebels-slain-in-trying-to-set.html | SOLDIERS IN CUBA KILL 4 SABOTEURS; Rebels Slain in Trying to Set Fire to Cane Fields Near Stronghold of Castro Round-Up Continuing Province an Armed Camp Government Troops Young | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/wedding-is-held-for-miss-miller-1953-debutante-married-to-arthur.html | WEDDING IS HELD FOR MISS MILLER; 1953 Debutante Married to Arthur Judson 2d--They Are Attended by 22 Featherstun--Schutze | True | Special to The New York Times.Tom McCaffrey | 1985-08-21 | RE0000257517 | B00000687436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/dorothy-sample-engaged-to-wed-alumna-of-wellesley-will-be-bride-of.html | DOROTHY SAMPLE ENGAGED TO WED; Alumna of Wellesley Will Be Bride of William F. Hill 2d, a Graduate of Cornell | True | Special to The New York Times.Harry Arnold | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/nancy-routt-engaged-alumna-of-wellesley-will-be-bride-of-john.html | NANCY ROUTT ENGAGED; Alumna of Wellesley Will Be Bride of John Philip Phair | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/undefeated-auburn-routs-alabama-400-auburn-crushes-alabama-40-to-0.html | Undefeated Auburn Routs Alabama, 40-0; AUBURN CRUSHES ALABAMA, 40 TO 0 | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/adenauer-drops-visit-to-london-iii-with-influenza-he-wont-see.html | ADENAUER DROPS VISIT TO LONDON; III With Influenza, He Won't See Macmillan This Week- - Due to Attend NATO Talks No Bulletins on Illness | True | By M.s. Handler Special To the New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/cynthia-a-hamlin-larchmont-bride-st-augustines-scale-of-her.html | CYNTHIA A. HAMLIN LARCHMONT BRIDE; St. Augustine's Scale of Her Marriage to Jerome Walsh Jr., Georgetown '52 | True | Special to The New York Times.Jay Te Winburn | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/jakarta-to-push-new-guinea-aims-indonesian-premier-urges-continued.html | JAKARTA TO PUSH NEW GUINEA AIMS; Indonesian Premier Urges Continued Effort to Take Over Dutch-Held Area Independence Envisaged | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/peiping-easier-on-tibet-her-people-will-not-have-to-undergo.html | PEIPING EASIER ON TIBET; Her People Will Not Have to Undergo Rectification | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/paul-hendren-68-admiral-is-dead-amphibious-warfare-expert-won.html | PAUL HENDREN, 68, ADMIRAL, IS DEAD; Amphibious Warfare Expert Won Legion of Merit for Work in Sicily Invasion Won Navy Legion of Merit | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/no-time-for-comedy-or-what-a-cartoon-means-to-me.html | No Time for Comedy, or What a Cartoon Means to Me | True | By Frank Sullivan | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/in-and-out-of-books-howells-when-translations-naime-pas-visitors-mr.html | IN AND OUT OF BOOKS; Howells When? Translations 'Naime pas--" Visitors Mr. Mishima | True | By Lewis Nichols | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/unit-sales-gains-noted-in-stores-but-drop-in-dollar-volume-is-held.html | UNIT SALES GAINS NOTED IN STORES; But Drop in Dollar Volume Is Held Possible--Buyers Report Dress Activity | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/volunteer-aides-to-meet.html | Volunteer Aides to Meet | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/for-younger-readers.html | For Younger Readers | True | By Ellen Lewis Buell | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/nancy-b-veale-engaged-smith-senior-will-be-wed-to-donald-washburn.html | NANCY B. VEALE ENGAGED; Smith Senior Will Be Wed to Donald Washburn, Teacher | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/robinson-ord-jr-weds-miss-gilbert.html | ROBINSON ORD JR. WEDS MISS GILBERT | True | Posen | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-demarest-a-bride-wed-to-ralph-s-howard-3d-alumnus-of-clemson.html | MISS DEMAREST A BRIDE; Wed to Ralph S. Howard 3d, Alumnus of Clemson | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/us-ambassadors-residence-to-rise-in-new-delhi-home-designed-for.html | U.S. Ambassador's Residence to Rise in New Delhi; HOME DESIGNED FOR AMBASSADOR | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/balmacara-11-to-10-first-at-pawtucket.html | BALMACARA, 11 TO 10, FIRST AT PAWTUCKET | True | | 1985-08-21 | RE0000257517 | B00000687436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/plea-for-neediest-will-open-dec-8-estates-and-others-made-many.html | PLEA FOR NEEDIEST WILL OPEN DEC. 8; Estates and Others Made Many Contributions to Fund During Year | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/us-job-oustings-facing-new-curbs.html | U.S. JOB OUSTINGS FACING NEW CURBS | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/joan-plowden-wed-to-ensign-escorted-by-brother-at-her-marriage-in.html | JOAN PLOWDEN WED TO ENSIGN; Escorted by Brother at Her Marriage in St. James' to Cordon B. Younce, Navy | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/dominican-republic-gains.html | Dominican Republic Gains | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/atom-scientist-to-get-award.html | Atom Scientist to Get Award | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/yacht-club-founded-by-vamps-is-revamped-by-members-volunteer.html | Yacht Club Founded by 'Vamps' Is Revamped by Members; Volunteer Firemen Set Pattern for Fix-It Sailors Shack Is Early Home Flood Tide, Prayers Help Salt Water Takes Toll | True | By Harry V. Forgeron | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-mitchell-to-wed-she-is-engaged-to-dr-john-motleynuptials-feb-1.html | MISS MITCHELL TO WED; She Is Engaged to Dr. John Motley-- Nuptials Feb. 1 | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/illinois-announces-magazine-awards.html | ILLINOIS ANNOUNCES MAGAZINE AWARDS | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/1500-cities-aides-to-meet-on-coast-human-needs-to-be-topic-of.html | 1,500 CITIES AIDES TO MEET ON COAST; 'Human Needs' to Be Topic of Four-Day Municipal Talks Opening Today | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/the-presidency-in-time-of-crisis-heavy-schedule.html | The Presidency; In Time of Crisis Heavy Schedule | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/joan-m-fairbairn-prospective-bride.html | JOAN M. FAIRBAIRN PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/wedding-in-capital-for-miss-henderson.html | WEDDING IN CAPITAL FOR MISS HENDERSON | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/claire-f-garvey-becomes-a-bride-married-at-st-peters-here-to-dr.html | CLAIRE F. GARVEY BECOMES A BRIDE; Married at St. Peter's Here to Dr. John K. Butler, an Alumnus of Columbia | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/report-is-issued-on-free-society-fund-for-republic-pamphlet.html | REPORT IS ISSUED ON FREE SOCIETY; Fund for Republic Pamphlet Discusses Need of Defense and Individual Rights | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/harness-betting-attendance-marks-set-as-westbury-meeting-ends.html | Harness Betting Attendance Marks Set as Westbury Meeting Ends; 2,400,774 ATTEND 105-NIGHT SESSION Roosevelt Season Handle of $166,252,334 Also Sets U.S. Harness Mark | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/eisenhower-given-a-broad-program-to-spur-science-committee-says.html | EISENHOWER GIVEN A BROAD PROGRAM TO SPUR SCIENCE; Committee Says That Soviet May Lead in Technology in Five or Ten Years PRESIDENT BACKS PLAN Hopes Report Will Be Used as Guide--His Recovery From Stroke Continues 'Clear Picture' Seen President Gets Wide Science Plan As Group Warns of Soviet Gains | True | By W.h. Lawrence Special To The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/wedding-is-held-for-miss-oherlein-graduate-nurse-married-in-new.html | WEDDING IS HELD FOR MISS OHERLEIN; Graduate Nurse Married in New Rochelle Church to Dr. Leo J. van Dijk | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/jersey-eleven-beaten-grosse-pointe-tops-vineland-in-auto-bowl-game.html | JERSEY ELEVEN BEATEN; Grosse Pointe Tops Vineland in Auto Bowl Game, 20-7 | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/social-study-unit-plans-commission-national-council-will-stress.html | SOCIAL STUDY UNIT PLANS COMMISSION; National Council Will Stress Role of Field and Need to Improve Programs Improvement to Be Sought | True | By Leonard Buder Special To the New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-kreutzbergers-troth.html | Miss Kreutzberger's Troth | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/queens-buildings-cited-for-design-queens-buildings-cited-for-design.html | Queens Buildings Cited for Design; QUEENS BUILDINGS CITED FOR DESIGN Insurance Unit Wins Catholic School Cited View of Interior | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/nina-a-newton-wed-to-donald-farriss.html | NINA A. NEWTON WED TO DONALD FARRISS | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/cardinal-piazza-dies-in-rome-at-73-secretary-of-congregation-of.html | CARDINAL PIAZZA DIES IN ROME AT 73; Secretary of Congregation of Consistory Had Taught in Carmelite Schools | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/toweel-outpoints-navarez.html | Toweel Outpoints Navarez | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/city-masonic-unit-notes-200th-year-st-johns-states-oldest-lodge.html | CITY MASONIC UNIT NOTES 200TH YEAR; St. John's, State's Oldest Lodge, Holds Rites Today-- Has Washington Bible Patriots Return to City At Washington's Funeral | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/educators-reported-seized.html | Educators Reported Seized | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/filigree-arrives.html | Filigree Arrives | True | By Cynthia Kellogg | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/apostle-of-the-pure-ballet-george-balanchine-has-little-patience.html | Apostle of the Pure Ballet; George Balanchine has little patience with costumes, scenery frills, even plot. Nothing must distract from the dance. | True | By Emily Coleman | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/gallant-mrs-shover.html | Gallant Mrs. Shover | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/in-the-field-of-religion-religion.html | In the Field of Religion; Religion | True | By Nash K. Burgerdetail From A Sixth-Century Ivory Carving. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/in-december-a-list-of-coming-events-anniversaries-and-other-notable.html | In December; A list of coming events, anniversaries and other notable dates this month. | True | Give me roses to remember in the shadow of December. --MARGARET L. WOODS. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/return-to-coldmouth.html | Return to Coldmouth | True | Painting by Stephen Bone. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/janet-jill-richardson-married-in-jersey-to-eugene-britton-3d.html | Janet Jill Richardson Married in Jersey To Eugene Britton 3d, Williams Alumnus | True | Special to The New York Times.Turi-Larkin | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/the-question-about-quiz-shows-after-reaching-dizzy-heights-of.html | The Question About Quiz Shows; After reaching dizzy heights of popularity, they have dropped somewhat as Westerns took the TV spotlight. What, now, of their future? | True | By Gordon Cotler | 1985-08-21 | RE0000257517 | B00000687436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/fireplace-smoke-common-trouble-can-be-cured-by-cleaning-flue-or.html | FIREPLACE SMOKE; Common Trouble Can Be Cured By Cleaning Flue or Fixing Opening Faulty Design Sides and Bottom Lower Opening Building a Fire | True | By Bernard Gladstone | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/besselinks-206-leads-michigan-golfer-shoots-69-for-3stroke-edge-in.html | BESSELINK'S 206 LEADS; Michigan Golfer Shoots 69 for 3-Stroke Edge in Caracas | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/colombians-vote-today-on-accord-constitutional-change-sets-12-years.html | COLOMBIANS VOTE TODAY ON ACCORD; Constitutional Change Sets 12 Years of Parity to End Strife Between Parties | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/fight-based-on-principle.html | Fight Based on Principle | True | By Thomas F. Brady Special To The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/testaments-words-in-praise-of-the-scripture-for-universal-bible.html | Testaments; Words in praise of the Scripture for Universal Bible Sunday next week. | True | Compiled by Frances Rodman | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/dar-card-party-to-benefit-school.html | D.A.R. CARD PARTY TO BENEFIT SCHOOL | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/wedding-is-held-for-mrs-carman-the-former-elizabeth-wilson-married.html | WEDDING IS HELD FOR MRS. CARMAN; The Former Elizabeth Wilson Married in Harrisburg to Lloyd G. Whitebrook | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/warrens-daughter-has-son.html | Warren's Daughter Has Son | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/the-presidential-burden.html | THE PRESIDENTIAL BURDEN | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/nasser-hails-nationalism.html | Nasser Hails Nationalism | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/us-stars-spark-hamilton-victory-tigercats-take-canadian-football.html | U.S. STARS SPARK HAMILTON VICTORY; Tiger-Cats Take Canadian Football Title by Beating Winnipeg, 32 to 7 | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-carol-kerr-is-future-bride-senior-at-wheaton-fiancee-of-b.html | MISS CAROL KERR IS FUTURE BRIDE; Senior at Wheaton Fiancee of B. Rodman Tuttle, Who Is Engineering Student | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/east-bloc-binding-economies-anew-sharp-increase-in-efforts-to.html | EAST BLOC BINDING ECONOMIES ANEW; Sharp Increase in Efforts to Integrate Production Shown in Many Ways Initial Effort Abandoned | True | By Harry Schwartz | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/camera-notes-japanese-center-draws-crowds-to-festival-cameras.html | CAMERA NOTES; Japanese Center Draws Crowds to Festival Cameras Attract | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/western-union-to-buy-ocean-telegraph-lines.html | Western Union to Buy Ocean Telegraph Lines | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/nancy-maxwell-engaged-to-wed-student-at-wayne-u-to-be-bride-of-ec.html | NANCY MAXWELL ENGAGED TO WED; Student at Wayne U. to Be Bride of E.C. Kirk Hall, Who Attends Villanova | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/student-is-fiance-of-judith-ann-rose.html | STUDENT IS FIANCE OF JUDITH ANN ROSE | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/erdelatz-calls-defensive-line-play-key-to-middies-victory-over-the.html | Erdelatz Calls Defensive Line Play Key to Middies' Victory Over the Cadets; VARIED PATTERNS PROVE EFFECTIVE Navy Defense Switched for Each Series of Downs-- Blaik Praises Middies | True | By Joseph M. Sheehan Special To The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/ground-breaking-set-fordham-to-start-work-on-studentfaculty-center.html | GROUND BREAKING SET; Fordham to Start Work on Student-Faculty Center | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/canyon-highway-irks-guatemala-commission-named-to-study-if-7000000.html | CANYON 'HIGHWAY' IRKS GUATEMALA; Commission Named to Study if $7,000,000 Stretch Is Doomed by Landslides 18 Slides Since 1955 | True | By Paul P. Kennedy Special To the New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/winter-and-summer-combined-in-corsica-easily-accessible-sidewalk.html | WINTER AND SUMMER COMBINED IN CORSICA; Easily Accessible Sidewalk Cafes Mountainous Capital Their Own Dialect | True | By Robert S. Kanehenle From Monkmeyer | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-goldberg-to-wed-fiancee-of-lieut-richard-j-cummins-of-air.html | MISS GOLDBERG TO WED; Fiancee of Lieut. Richard J. Cummins of Air Force | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/jimmer-is-victor-at-tropical-park-beats-hubcap-by-three-and-half.html | JIMMER IS VICTOR AT TROPICAL PARK; Beats Hubcap by Three and Half Lengths in DeSoto-- Counter Spy Is Third | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/son-to-mrs-leisenring-jr.html | Son to Mrs. Leisenring Jr. | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/station-wagons-face-tax-freeze-states-fiscal-jam-dims-once-again.html | STATION WAGONS FACE TAX FREEZE; State's Fiscal Jam Dims Once Again Prospect of Cut in Registration Fee | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/japan-and-indonesia-agree-on-reparations.html | Japan and Indonesia Agree on Reparations | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/orchards-benefit-northern-greece-farms-in-the-edessa-plain-increase.html | ORCHARDS BENEFIT NORTHERN GREECE; Farms in the Edessa Plain Increase Profits--New European Markets Won Political Stability Won Prospect of Keeping Markets | True | By A.c. Sedgwick Special To the New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/theres-ivy-everywhere.html | There's Ivy Everywhere | True | By Jane Cobb | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/presidential-disabilitypress-comments-warning-for-future-delegation.html | PRESIDENTIAL DISABILITY--PRESS COMMENTS; WARNING FOR FUTURE DELEGATION OF POWER PRESIDENT IRREPLACABLE DECISION FOR PRESIDENT A CRITICAL POINT A JOB FOR CONGRESS NIXON'S HANDICAPS PROBLEMS FOR NIXON ACTION BY CONGRESS | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/lois-j-green-future-bride.html | Lois J. Green Future Bride | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/lieutenant-marries-miss-sally-holmes.html | LIEUTENANT MARRIES MISS SALLY HOLMES | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/freedom-regained-freedom.html | Freedom Regained; Freedom | True | By Harry Schwartz | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/jewell-college-wins-beats-hastings-neb-3314-in-mineral-water-bowl.html | JEWELL COLLEGE WINS; Beats Hastings, Neb., 33-14, in Mineral Water Bowl | True | | 1985-08-21 | RE0000257517 | B00000687436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/owls-long-runs-trip-baylor-200-rice-earns-southwest-title-and-right.html | OWLS' LONG RUNS TRIP BAYLOR, 20-0; Rice Earns Southwest Title and Right to Play Navy in Cotton Bowl Game Two More Touchdowns Jones' Block Effective RICE TURNS BACK BAYLOR TEAM, 20-0 | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/barbara-rakowski-to-wed.html | Barbara Rakowski to Wed | True | Special to The New York Times.Lincoln | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/compliance-and-defiance.html | Compliance and Defiance | True | By Samuel Lubell | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/middle-east-dangers-again-call-un-chief-hammarskjold-tries-to.html | MIDDLE EAST DANGERS AGAIN CALL U.N. CHIEF; Hammarskjold Tries to Compose Differences Which Threaten the Uneasy Armistice There SOVIET INFLUENCE ACTIVE The Russians There Effects of Suez Issue in Jordan National Loyalty | True | By Thomas J. Hamilton | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/art-show-to-aid-east-side-house-display-at-antique-event-and.html | ART SHOW TO AID EAST SIDE HOUSE; Display at Antique Event and Preview Jan. 7 Will Help Old Settlement | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/student-is-fiance-of-gail-dreyfuss-george-c-wilson-jr-of-the.html | STUDENT IS FIANCE OF GAIL DREYFUSS; George C. Wilson Jr. of the Columbia Medical School to Wed California Girl | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/will-this-art-endure.html | Will This Art Endure? | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/beaivery-for-birds-wellstocked-window-feeder-assures-steady.html | BEAIVERY FOR BIRDS; Well-Stocked Window, Feeder Assures Steady Customers All Winter From a Tree Refreshment Stand Hungry Visitors Waxed Wires | True | By Frances H. Irvinggottscho-Schleisner | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/national-hockey-league.html | National Hockey League | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/lucille-levin-married-married-to-moosa-haghani-in-a-ceremony-here.html | LUCILLE LEVIN MARRIED; Married to Moosa Haghani in a Ceremony Here | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/retail-store-sales.html | Retail Store Sales | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/rocket-speeding-to-final-plunge-observers-set-deathwatch-for-the.html | ROCKET SPEEDING TO FINAL PLUNGE; Observers Set Deathwatch for the Fiery End Special to The New York Times. ROCKET SPEEDING TO FINAL PLUNGE Declining Rapidly | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/churchill-at-83.html | Churchill at 83 | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/6-young-women-bow-at-short-hills-club.html | 6 YOUNG WOMEN BOW AT SHORT HILLS CLUB | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/marriage-dec-23-for-miss-richards-radcliffe-alumna-fiancee-of-oriol.html | MARRIAGE DEC. 23 FOR MISS RICHARDS; Radcliffe Alumna Fiancee of Oriol Pi-Sunyer, Ph.D. Candidate at Harvard | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/marches-and-jazz-heard-by-children.html | MARCHES AND JAZZ HEARD BY CHILDREN | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/a-selfcontained-community-grows-amid-hills-and-lakes-of-new-jersey.html | A Self-Contained Community Grows Amid Hills and Lakes of New Jersey | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/camp-shanks-site-sold-for-industry.html | CAMP SHANKS SITE SOLD FOR INDUSTRY | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/carol-lee-reeves-becomes-engaged-connecticut-college-senior-will-be.html | CAROL LEE REEVES BECOMES ENGAGED; Connecticut College Senior Will Be Wed to Richard D. Parke, Voice Student Teitelbaum--Weisman Lisann--Talamo | True | Special to The New York Times.Robert L. Perry | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/soviet-bid-accepted-west-germans-approve-plan-for-student-exchange.html | SOVIET BID ACCEPTED; West Germans Approve Plan for Student Exchange | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/julia-freid-betrothed.html | Julia Freid Betrothed | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/showmens-time-now-for-dynamic-new-film-theatres-supermarkets-space.html | SHOWMEN'S, Time Now for Dynamic New Film Theatres Super-markets Space, Space | True | By Bosley Crowther | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-emily-royer-wed-in-baltimore.html | MISS EMILY ROYER WED IN BALTIMORE | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/musicale-series-has-long-history-bagby-concerts-changing-to.html | MUSICALE SERIES HAS LONG HISTORY; Bagby Concerts Changing to Opera--'Tosca' Thursday at 'Met' to Be Benefit Nephew Now President | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/strain-of-presidency-is-great-and-growing-constantly-increasing.html | STRAIN OF PRESIDENCY IS GREAT AND GROWING; Constantly Increasing Staff Can't Ease Constitutional Burden Burdens Multiply Some Duties Shed | True | By Cabell Phillips Special To the New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/rosamond-s-belt-is-married-here-wedding-to-william-b-allan-held-in.html | ROSAMOND S. BELT IS MARRIED HERE; Wedding to William B. Allan Held in Chapel of Central Presbyterian Church | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/boston.html | Boston | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/sports-of-the-times-ship-ahoy-brutes-for-punishment-fashion-note.html | Sports of The Times; Ship Ahoy Brutes for Punishment Fashion Note Finding the Handle | True | By Arthur Daley | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/thelda-frank-to-wed-she-is-engaged-to-joseph-a-liebreich-cornell-58.html | THELDA FRANK TO WED; She Is Engaged to Joseph A. Liebreich, Cornell '58 | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/heather-livingston-is-wed.html | Heather Livingston Is Wed | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/west-germany-reports-rise-in-refugee-influx.html | West Germany Reports Rise in Refugee Influx | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/elizabeth-dunbar-students-fiancee-etiennengdahl.html | ELIZABETH DUNBAR STUDENT'S FIANCEE; Etienne--Engdahl | True | Special to The New York Times.Buschke-Sulich | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/rpi-sextet-wins-93.html | R.P.I. Sextet Wins, 9-3 | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/lakes-coal-traffic-shows-downtrend.html | LAKES COAL TRAFFIC SHOWS DOWNTREND | True | | 1985-08-21 | RE0000257517 | B00000687436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/transforming-a-ship-with-luxury-touches-moderate-budget-public.html | TRANSFORMING A SHIP WITH LUXURY TOUCHES; Moderate Budget Public Salons Five Passenger Decks | True | By Arthur H. Richter | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/article-1-no-title-philadelphia-orchestra-will-drop-worcester-dates.html | Article 1 -- No Title; Philadelphia Orchestra Will Drop Worcester Dates | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/louisiana-states-secondhalf-drive-crushes-tulane-before-50000-fans.html | Louisiana State's Second-Half Drive Crushes Tulane Before 50,000 Fans; TAYLOR'S RUNNING PACES 25-6 ROUT L.S.U. Back Sprints 48 and 32 Yards for Touchdowns Against Tulane Eleven Taylor Leads Conference Tulane Tallies on Pass | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/springfield-six-on-top-63.html | Springfield Six on Top, 6-3 | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/oil-hunt-abroad-slows-rigs-in-us-curbs-on-domestic-output-spur.html | OIL HUNT ABROAD SLOWS RIGS IN U.S.; Curbs on Domestic Output Spur Drilling Overseas --And Vice Versa PRESSURE IS MOUNTING Prospect of Sharp Growth in World Capacity Poses Marketing Problems Home Supply Curbed OIL HUNT ABROAD SLOWS RIGS IN U.S. Rigs Busy Around World Markets Tightly Held | True | By J.h. Carmical | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/zirconium-contract-let.html | Zirconium Contract Let | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/president-views-army-game-on-tv-he-wishes-luck-to-navy-but-roots.html | PRESIDENT VIEWS ARMY GAME ON TV; He Wishes 'Luck' to Navy but Roots for Cadets From Porch of Farm | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/montclair-decking-for-untainted-yule.html | MONTCLAIR DECKING FOR UNTAINTED YULE | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/studs-at-bat.html | Studs At Bat | True | By Robert Daley | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/trip-to-be-resumed-today.html | Trip to Be Resumed Today | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/particia-c-sharp-bride-in-capipal-married-to-lieut-richard-james.html | PARTICIA C. SHARP BRIDE IN CAPITAL; Married to Lieut. Richard James Slusar of the Navy --Her Father Officiates | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/nato-denounced-on-algeria-at-un-syrian-declares-alliance-is-being.html | NATO DENOUNCED ON ALGERIA AT U.N.; Syrian Declares Alliance is Being Used to Assist France in 'Oppression' British Laud Reform | True | By Lindesay Parrott Special To the New York Times.the New York Times | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/rhody-phelps-married-bride-of-dr-guillermo-tovar-at-her-home-in.html | RHODY PHELPS MARRIED; Bride of Dr. Guillermo Tovar at Her Home in Caracas | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/democrats-map-congress-drive-will-listen-to-administration-aims-at.html | DEMOCRATS MAP CONGRESS DRIVE; Will Listen to Administration Aims at Tuesday Briefing and Then Set Own Goals Tone Set by Democrats Proposals for Cuts Expected | True | By John D. Morris Special To the New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/archives/tennessee-subdues-vanderbilt-and-accepts-invitation-to-gator-bowl.html | Tennessee Subdues Vanderbilt and Accepts Invitation to Gator Bowl Game; VOLS RALLY SINKS COMMODORES, 20-6 Gordon Registers Twice and Bronson Goes Over Once for Tennessee Eleven King Sets Up Score Trap Plays Work | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/soviet-unhappy-over-nixon-talk-izvestia-calls-it-obvious.html | SOVIET UNHAPPY OVER NIXON TALK; Izvestia Calls It 'Obvious Misinterpretation' of Aims of Communist World Stock Fluctuations Cited | True | By William J. Jorden Special To the New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/new-process-puts-liquids-in-capsules.html | NEW PROCESS PUTS LIQUIDS IN CAPSULES | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/two-spanish-ports-in-peril.html | Two Spanish Ports in Peril | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/anderson-victor-in-aussie-tennis-he-beats-rose-in-fiveset-final-at.html | ANDERSON VICTOR IN AUSSIE TENNIS; He Beats Rose in Five-Set Final at Adelaide--Miss Mortimer Wins Title Anderson Performs Well Rose in Doubles Play | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/moscow-indicates-end.html | Moscow Indicates End | True | By Max Frankel Special To the New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/annapolis-bells-ring-news-of-navy-triumph-sounds-off-victory.html | ANNAPOLIS BELLS RING; News of Navy Triumph Sounds Off Victory Celebration | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/connecticut-span-dedicated-in-rain-yankee-doodle-bridge-over.html | CONNECTICUT SPAN DEDICATED IN RAIN; Yankee Doodle Bridge Over Norwalk River Hailed as Symbol by Ribicoff | True | By Richard H. Parke Special To the New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/the-special-world-of-james-t-farrell.html | The Special World of James T. Farrell | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/faltering-justice.html | Faltering Justice | True | By Emanuel Perlmutter | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/the-liner-brazil-now-out-of-a-job-us-approves-her-removal-from.html | THE LINER BRAZIL NOW OUT OF A JOB; U.S. Approves Her Removal From South American Run by Moore-McCormack | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/hunt-for-plants-a-hobbyist-on-vacation-discovers-rhododendrons-in.html | HUNT FOR PLANTS; A Hobbyist on Vacation Discovers Rhododendrons in Jamaica Tree Patterns Rich Vegetation Brilliant Bloom | True | By David G.leach | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/slow-to-criticize-quick-to-sympathize.html | 'Slow to Criticize, Quick to Sympathize' | True | By Dorothy Barclay | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/bazaar-to-aid-church-the-first-presbyterian-will-gain-at-event.html | BAZAAR TO AID CHURCH; The First Presbyterian Will Gain at Event Friday | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/mrs-hamilton-remarried-here-former-dorothy-king-is-wed-at-mothers.html | MRS. HAMILTON REMARRIED HERE; Former Dorothy King Is Wed at Mother's Home to deForest Trimingham | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/the-right-people-places-and-things.html | The Right People, Places and Things | True | By Leo Lerman | 1985-08-21 | RE0000257517 | B00000687436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/fair-to-be-mapped-at-li-gathering-july-fete-to-be-subject-of-east.html | FAIR TO BE MAPPED AT L.I. GATHERING; July Fete to Be Subject of East Hampton Improvement Society's Dec. 9 Meeting Heirlooms on View Other Aides Listed | True | Special to The New York Times.The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/fordham-unit-set-up-6member-board-will-study-policies-on-athletics.html | FORDHAM UNIT SET UP; 6-Member Board Will Study Policies on Athletics | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/concert-and-opera-programs-of-the-week.html | CONCERT AND OPERA PROGRAMS OF THE WEEK | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/mrs-sharper-gets-new-traffic-ticket.html | MRS. SHARPER GETS NEW TRAFFIC TICKET | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/donor-of-2-ribs-to-boy-is-married-hofstra-student-postponed.html | DONOR OF 2 RIBS TO BOY IS MARRIED; Hofstra Student Postponed Nuptials to Help Child Stricken ay Leukemia | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/farben-deal-opposed-exslave-laborers-protest-restitution-terms.html | FARBEN DEAL OPPOSED; Ex-Slave Laborers Protest Restitution Terms | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/deborah-martin-wed-bride-of-rev-robert-duane-samuelson-in-garden.html | DEBORAH MARTIN WED; Bride of Rev. Robert Duane Samuelson in Garden City. | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/a-heritage-in-art-revealed-art-and-our-heritage.html | A Heritage In Art Revealed; Art and Our Heritage | True | By Aline B. Saarinen | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/scholz-outpoints-buxton.html | Scholz Outpoints Buxton | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/dance-festival-will-aid-charity-the-federation-of-jewish.html | DANCE FESTIVAL WILL AID CHARITY; The Federation of Jewish Philanthropies to Be Aided by Dec. 12 Program | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/panama-liner-damaged-arosa-star-strikes-dock-in-berthing-at.html | PANAMA LINER DAMAGED; Arosa Star Strikes Dock in Berthing at Southampton | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/nicole-obrien-is-future-bride-billings-mont-girl-engaged-to-john-c.html | NICOLE O'BRIEN IS FUTURE BRIDE; Billings, Mont., Girl Engaged to John C. Stone 2d, Who Is Princeton Graduate | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/turkish-deputy-freed-he-is-declared-immune-after-being-jailed-for.html | TURKISH DEPUTY FREED; He is Declared Immune After Being Jailed for Remark | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/the-world-algerian-dilemma-pressure-by-un.html | THE WORLD; Algerian Dilemma Pressure by U.N. | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/a-loud-banzai-for-brando-of-sayonara-director-lauds-his-stars.html | A LOUD 'BANZAI' FOR BRANDO OF 'SAYONARA'; Director Lauds His Star's Dedicated Application to Tough Assignment Dixie Dialectician The Compleat Gagster Ups and Downs | True | By Joshua Logan | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/delaware-ports-seek-more-trade-promotion-group-is-formed-by.html | DELAWARE PORTS SEEK MORE TRADE; Promotion Group Is Formed by Philadelphia, Camden and Wilmington Urged by Consultant Midwest Threat Seen Japan's Diet Opens Dec. 20 | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/asian-art-in-books-two-monumental-works.html | ASIAN ART IN BOOKS; Two Monumental Works | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/golden-notes-on-top-taking-25000-coast-race-he-defeats-the-searcher.html | GOLDEN NOTES ON TOP; Taking $25,000 Coast Race, He Defeats The Searcher | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/housing-to-be-studied-statemakes-cornell-grant-on-standards-for.html | HOUSING TO BE STUDIED; State-Makes Cornell Grant on Standards for Aging | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/seasons-at-hand-for-tax-shuffles-adroit-trading-in-securities.html | SEASON'S AT HAND FOR TAX SHUFFLES; Adroit Trading in Securities Around Dividend Dates May Cut Liabilities Buying a Capital Gain 'Ex' Means a 'Loss' SEASON'S AT HAND FOR TAX SHUFFLES | True | By Burton Crane | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/welsh-team-victor-32-beats-philadelphia-no-1-in-us-field-hockey.html | WELSH TEAM VICTOR, 3-2; Beats Philadelphia No. 1 in U.S. Field Hockey Upstate | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/uja-promotes-aide-to-vice-chairmanship.html | U.J.A Promotes Aide To Vice Chairmanship | True | The New York Times Studio | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/holiday-displays-mark-week-in-art-group-exhibitions-designed-to.html | HOLIDAY DISPLAYS MARK WEEK IN ART; Group Exhibitions Designed to Attract the Shopper-- Joint Benefit Listed | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/labor-merger-put-off-jersey-afl-to-disregard-thursday-deadline.html | LABOR MERGER PUT OFF; Jersey A.F.L. to Disregard Thursday Deadline | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/article-8-no-title-answers-to-questions-on-page-2.html | Article 8 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/over-200-years-of-healing.html | Over 200 Years of Healing | True | By Eugene J. Taylor | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/dorothy-e-baxter-married.html | Dorothy E. Baxter Married | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/mississippi-is-held-to-77-tie-by-state-mississippi-ties-miss-state.html | Mississippi Is Held To 7-7 Tie by State; MISSISSIPPI TIES MISS. STATE, 7-7 Rebels Miss Chance | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/new-orleans-set-to-start-channel-groundbreaking-is-slated-for.html | NEW ORLEANS SET TO START CHANNEL; Ground-Breaking Is Slated for 76-Mile Waterway-- Boon to Port Seen | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/louisa-cushwa-is-betrothed.html | Louisa Cushwa Is Betrothed | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/cave-dwellers-art-shown.html | Cave Dwellers' Art Shown | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/tolerate-conductor-talks-about-moderns-on-programs-incentive-needed.html | TOLERATE; Conductor Talks About Moderns on Programs Incentive Needed Unprejudiced Youngsters | True | By Howard Mitchell | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-rosenblum-troth-queens-college-junior-will-be-wed-to-bernard.html | MISS ROSENBLUM TROTH; Queens College Junior Will Be Wed to Bernard Samers | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/concert-for-jersey-hospital.html | Concert for Jersey Hospital | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/hungarian-team-triumphs.html | Hungarian Team Triumphs | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/coast-colleges-to-open-stormy-meeting-today.html | Coast Colleges to Open Stormy Meeting Today | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/carol-winegard-affianced.html | Carol Winegard Affianced | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/in-ones-blood-new-beeson-opera-shows-advantages-to-us-composer-of.html | IN ONE'S BLOOD; New Beeson Opera Shows Advantages To U.S. Composer of Native Theme Evangelist's Story Strong Chorus | True | By Howard Taubman | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/troth-announced-of-roxana-dodd-radcliffe-junior-will-be-wed-to-rev.html | TROTH ANNOUNCED OF ROXANA DODD; Radcliffe Junior Will Be Wed to Rev. Ledlie Laughlin Jr. of Jersey City Church Corner-- MacDonald Susan Borkow Betrothed | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/idlewild-will-open-terminal-this-week.html | IDLEWILD WILL OPEN TERMINAL THIS WEEK | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/rita-f-shane-is-affianced.html | Rita F. Shane Is Affianced | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/greeks-hail-hotel-man-here.html | Greeks Hail Hotel Man Here | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/texarkana-wins-560.html | Texarkana Wins, 56-0 | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/peiping-curbs-officers-army-orders-their-families-sent-home-from.html | PEIPING CURBS OFFICERS; Army Orders Their Families Sent Home From Barracks | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/four-unions-face-ouster-this-week-from-aflcio-merged-labor-is.html | FOUR UNIONS FACE OUSTER THIS WEEK FROM A.F.L.-C.I.O.; Merged Labor Is Strife-Torn as Convention Prepares to Open in Atlantic City DEAL BY HOFFA HINTED Teamster Chief May Resign --Building Trades Group Threatening to Secede Interunion Conflict Feared FOUR UNIONS FACE OUSTER THIS WEEK Unity Still Unachieved Expulsions Scheduled | True | By A.h. Raskin | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/perezmartin-bout-put-off.html | Perez-Martin Bout Put Off | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/view-on-2057-population.html | View on 2057 Population | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/four-jersey-girls-will-bow-dec-21-misses-haenlein-russell-hunter.html | FOUR JERSEY GIRLS WILL BOW DEC. 21; Misses Haenlein, Russell, Hunter and Hyde to Be Feted in South Orange | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/moroccan-ruler-is-silent-on-ifni-mohammed-vseeing-texas-has-no.html | MOROCCAN RULER IS SILENT ON IFNI; Mohammed V,Seeing Texas, Has No Official Reports but Aides Show Concern | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/nixon-will-speak-here-on-economy-addresses-nam-friday-other.html | NIXON WILL SPEAK HERE ON ECONOMY; Addresses N.A.M. Friday --Other National Figures on 3-Day Program | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/the-critic-and-the-cats.html | The Critic And the Cats | True | By Charles Edward Smith | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/state-will-lose-4-million-taxes-estimate-made-on-new-sick-pay.html | STATE WILL LOSE $4 MILLION TAXES; Estimate Made on New Sick Pay Deductions--List of Regulations Put Out Regulations Given | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/yale-six-on-top-53-mells-goal-clinches-season-opener-with.html | YALE SIX ON TOP, 5-3; Mell's Goal Clinches Season Opener With Northeastern | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/businesses-erect-own-skyscrapers-six-in-manhattan-will-be-for.html | BUSINESSES ERECT OWN SKYSCRAPERS; Six in Manhattan Will Be for Headquarters Plus Space Let to Office Tenants RENTALS TO AID UPKEEP Increase is Shown in Tend of Corporations to Invest in Realty in Key Zones | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/us-and-taiwan-set-educational-pact.html | U.S. AND TAIWAN SET EDUCATIONAL PACT | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/treasure-chest-writer-and-reader-prejudice-memory.html | Treasure Chest; Writer and Reader Prejudice Memory | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-linda-austin-becomes-engaged-vassar-student-to-be-bride-of.html | MISS LINDA AUSTIN BECOMES ENGAGED; Vassar Student to Be Bride of Carl A. Pescosolido Jr., Who Attends Harvard Gordon--Jacobs Rabinowitz--Shapiro | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/mrs-teobaldo-tebaldi-dies-here-at-68-mother-of-soprano-at-the.html | Mrs. Teobaldo Tebaldi Dies Here at 68; Mother of Soprano at the Metropolitan | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/student-is-fiance-of-alissa-kramer-william-sutphin-of-u-of-p-law.html | STUDENT IS FIANCE OF ALISSA KRAMER; William Sutphin of U. of P. Law and Undergraduate at Connecticut Are Engaged | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/uns-bootblack-popular-linguist-jimmy-rinaldi-11-years-on-job-cries.html | U.N.'S BOOTBLACK POPULAR LINGUIST; Jimmy Rinaldi, 11 Years on Job, Cries 'Shoeshine!' in 27-Languages | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/engineer-fiance-of-linda-buhler-robert-n-vandelft-cornell-graduate.html | ENGINEER FIANCE OF LINDA BUHLER; Robert N. VanDelft, Cornell Graduate, and Sophomore at Vassar to Be Wed | True | Special to The New York Times.John Lane | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/fight-body-names-halimi-champion-algerian-recognized-world.html | FIGHT BODY NAMES HALIMI CHAMPION; Algerian Recognized World Bantamweight Titleholder By N.B.A. in Ratings | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/british-football-results.html | British Football Results | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/fire-at-struck-plant-engines-responding-to-jersey-blaze-get-flat.html | FIRE AT STRUCK PLANT; Engines Responding to Jersey Blaze Get Flat Tires | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/bonn-import-plan-displeases-gatt-group-feels-west-germans-dont-go.html | BONN IMPORT PLAN DISPLEASES GATT; Group Feels West Germans Don't Go Far Enough in Move to Ease Curbs Overseas Areas a Problem | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/science-notes-colors-from-black-and-white-imagsschizophrenia-tests.html | SCIENCE NOTES; Colors From Black and White Images--Schizophrenia Tests SIMULATED COLOR-- | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/renaissance-masters-on-lp-disks-lighter-side.html | RENAISSANCE MASTERS ON LP DISKS; Lighter Side | True | By Edward Downes | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/bronx-trade-beard-to-meet.html | Bronx Trade Beard to Meet | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/texas-christian-triumphs-210-as-finney-stars-against-smu.html | Texas Christian Triumphs, 21-0, As Finney Stars Against S.M.U.; Quarterback Sparks Every Scoring Drive--Meredith, Mustang Star, Checked | True | | 1985-08-21 | RE0000257517 | B00000687436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/light-on-role-of-zinc-metabolism-zinc-in-the-blood-other-factors.html | Light on Role of Zinc Metabolism; Zinc in the Blood Other Factors Considered | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/the-medical-record-presidents-regimen-fast-recovery.html | The Medical Record; President's Regimen Fast Recovery | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/church-council-sets-drive.html | Church Council Sets Drive | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/california-snow-country-summer-camp-areas-become-ski-centers-during.html | CALIFORNIA SNOW COUNTRY; Summer Camp Areas Become Ski Centers During Winter South to the Snow Complete New Resort Easily Reachable Snow Trains Rare | True | By Gladwin Hilljosef Muenchlyon From Rapho-Guillamette | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/mural-by-rivera-may-find-a-home-san-francisco-must-decide-on.html | MURAL BY RIVERA MAY FIND A HOME; San Francisco Must Decide on 1,606-Foot Painting It Has Stored 16 Years Denounced by Clubs Stored in Sections | True | By Lawrence E. Davies Special To the New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/foreign-rentals-increase-here-brokers-becoming-multilingual-foreign.html | Foreign Rentals Increase Here; Brokers Becoming Multilingual; Foreign Procedure 'Hard Sell' Abandoned FOREIGN RENTALS INCREASE IN CITY Design of Office Aids to Newcomers | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/sandra-eilender-engaged.html | Sandra Eilender Engaged | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/estate-for-aged-fulfills-a-dream-old-switzer-land-in-jersey-opens.html | ESTATE FOR AGED FULFILLS A DREAM; Old Switzer Land in Jersey Opens Today as Home for Middle-Class Persons In Keeping With Fine Home | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/memorial-for-arizona-500000-drive-starts-dec-7-to-mark-sunken-ship.html | MEMORIAL FOR ARIZONA; $500,000 Drive Starts Dec. 7 to Mark Sunken Ship | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/arabs-suspicions-aroused-by-visit-of-hammarskjold-reasoning-or.html | Arabs' Suspicions Aroused by Visit Of Hammarskjold; Reasoning or Arabs ARABS EYE VISIT BY HAMMARSKJOLD | True | By Sam Pope Brewer Special To the New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/business-notes.html | BUSINESS NOTES | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/synthetic-rubber-at-peak.html | Synthetic Rubber at Peak | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/baltimores-tube-a-13minute-trip-drivers-cut-52-minutes-off-old.html | BALTIMORE'S TUBE A 13-MINUTE TRIP; Drivers Cut 52 Minutes Off Old 'Bottleneck' Time on Tunnel's Opening Day Time Lost in Traffic | True | By Will Lissner | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/simone-silva-actress-dead.html | Simone Silva, Actress, Dead | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/jersey-nuptials-for-miss-sheehan-alumna-of-georgian-court-married.html | JERSEY NUPTIALS FOR MISS SHEEHAN; Alumna of Georgian Court Married at Spring Lake to Dr. Charles G. Samaha | True | Special to The New York Times.Bradford Bachrach | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/armstrong-cork-forms-unit.html | Armstrong Cork Forms Unit | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/clemson-downs-furman-45-to-6-white-passes-for-227-yards-and-three.html | CLEMSON DOWNS FURMAN, 45 TO 6; White Passes for 227 Yards and Three Tallies, Lifting Season Total to Eleven Mathis Scores Thrice Jordan Favorite Target | True | | 1985-08-21 | RE0000257517 | B00000687436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/school-for-deaf-marks-100-years-kendall-school-near-capital-serves.html | SCHOOL FOR DEAF MARKS 100 YEARS; Kendall School, Near Capital, Serves as Laboratory for Gallaudet College Deaf Students 'Listen' College Is Growing | True | By Bess Furman Special To the New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/940-raised-for-scholarship.html | $940 Raised for Scholarship | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-minturns-troth-engaged-to-capt-russell-e-bamberger-2d-of-air.html | MISS MINTURN'S TROTH; Engaged to Capt. Russell E. Bamberger 2d of Air Force | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/betsy-scott-married-bride-of-walter-e-mercer-jr-in-christ-church.html | BETSY SCOTT MARRIED; Bride of Walter E. Mercer Jr. in Christ Church Here | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/king-inspects-hardy-cattle.html | King Inspects Hardy Cattle | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/business-index-breaks-200-mark.html | Business Index Breaks 200 Mark | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/idlewild-terminal-opens.html | IDLEWILD TERMINAL OPENS | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/ski-patterns.html | Ski Patterns | True | By Patricia Peterson | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/elizabeth-loring-is-a-future-bride-daughter-of-maine-bishop-engaged.html | ELIZABETH LORING IS A FUTURE BRIDE; Daughter of Maine Bishop Engaged to David Sewall, Former Bowdoin Student | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/builders-display-suburban-houses-sixroom-ranch-homes-in-rockland.html | BUILDERS DISPLAY SUBURBAN HOUSES; Six-Room Ranch Homes in Rockland County Will Cost $19,990 | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/paganini-quartet-to-play-in-jersey-performance-at-montclair-museum.html | PAGANINI QUARTET TO PLAY IN JERSEY; Performance at Montclair Museum Friday Sponsored by the Unity Institute | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/activities-on-britains-varied-film-fronts-hairbreadth-harvey-fords.html | ACTIVITIES ON BRITAIN'S VARIED FILM FRONTS; Hairbreadth Harvey Ford's "Day" Going Down None So Blind | True | By Stephen Watts | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/soviet-plans-children-books.html | Soviet Plans Children Books | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/navy-tests-heat-in-solar-flares-rocketfirings-hint-a-big-rise-in.html | NAVY TESTS HEAT IN SOLAR FLARES; Rocket-Firings Hint a Big Rise in the Temperature of Sun's Atmosphere An Unsolved Mystery New Type of Vehicle | True | By Walter Sullivan | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/some-hondurans-fear-army-role-but-political-leaders-seem-resigned.html | SOME HONDURANS FEAR ARMY ROLE; But Political Leaders Seem Resigned to Autonomy of Armed Services Some Opposition in Party New Division Is Noted | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/art-of-arctic-in-philadelphia.html | 'Art of Arctic' in Philadelphia | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/rain-dampens-fans-interest-in-curtailed-show-before-philadelphia.html | Rain Dampens Fans Interest in Curtailed Show Before Philadelphia Game; PARADES PUT OFF BY POOR WEATHER Cadets and Middies Seated Without Usual Ceremony --Tickets Go Begging Cars Stuck, Feet Wet Muddy Affair in 1937 Mascots Are Presented Eisenhower in Honorary Post | True | By Gordon S. White Jr. Special To the New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/white-elephant-ball-set-jan-17-child-adoption-unit-will-be-aided-by.html | White Elephant Ball Set Jan. 17; Child Adoption Unit Will Be Aided by Annual Event | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/cape-fear-pilots.html | Cape Fear Pilots | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/soviet-criticizes-training-of-young-communist-youth-units-are-told.html | SOVIET CRITICIZES TRAINING OF YOUNG; Communist Youth Units Are Told They Are Neglecting the 10-to-15-Year-Olds | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/two-faiths-join-church-council-board-approves-steps-that-carry.html | TWO FAITHS JOIN CHURCH COUNCIL; Board Approves Steps That Carry Affiliations Past the 36,000,000 Mark Church Dates to 1891 Questions Are Cited | True | By George Dugan Special To the New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/susanne-morris-is-wed-in-jersey-married-in-grace-church-in-orange.html | SUSANNE MORRIS IS WED IN JERSEY; Married in Grace Church in Orange to Jennings Austin Allen Jr.--Wears Taffeta | True | Special to The New York Times.Buschke-Sullick | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/300-families-live-on-5000acre-site-houses-range-from-38000-to.html | 300 FAMILIES LIVE ON 5,000-ACRE SITE; Houses Range From $38,000 to $75,000--Hunting Preserve on Grounds Rigid Adherence to Design 300 FAMILIES LIVE ON 5,000-ACRE SITE | True | By Glenn Fowler | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/nuclear-reactor-ready-city-college-students-will-begin-use-of-it.html | NUCLEAR REACTOR READY; City College Students Will Begin Use of It Tuesday | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/canadian-taxes-remain-puzzling-ottawa-conference-leaves-diefenbaker.html | CANADIAN TAXES REMAIN PUZZLING; Ottawa Conference Leaves Diefenbaker With Task of Appeasing Provinces Ontario's Political Weight The Effect in Revenues | True | By Raymond Daniell Special To the New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/a-crisis-for-labor.html | A CRISIS FOR LABOR | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/margaret-wilhelms-married.html | Margaret Wilhelms Married | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/man-falls-20-floors-and-lives.html | Man Falls 20 Floors and Lives | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/personality-midwest-exchanges-booster-president-day-helps-build-a.html | Personality: Midwest Exchange's Booster; President Day Helps Build a Financial Center Inland | True | By Austin C. Wehrwein Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/mr-willsons-music-man.html | Mr. Willson's 'Music Man' | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/wood-field-and-stream-deerhunting-togs-can-be-loud-or-drab-as-long.html | Wood, Field and Stream; Deer-Hunting Togs Can Be Loud or Drab --As Long as They're Bulletproof | True | By John W. Randolph | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/39th-yuletide-ball-to-be-held-dec-27.html | 39TH YULETIDE BALL TO BE HELD DEC. 27 | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/help-for-low-iqs-an-experimental-program-now-finds-work-for.html | Help for Low I.Q.'s; An experimental program now finds work for 'unplaceable' retarded adolescents. | True | By Leonard Buder | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/rowns-75-for-145-paces-senior-golf.html | RROWN'S 75 FOR 145 PACES SENIOR GOLF | True | | 1985-08-21 | RE0000257517 | B00000687436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/letters-to-the-times-to-train-scientists-dangers-seen-in.html | Letters To The Times; To Train Scientists Dangers Seen in Educational Plans Designed for Gifted Minority Gifts to Public Officials Problem of Maintaining standards for Acceptance Discussed TALKING BOOKS FOR THE BLIND | True | THOMAS H. BRIGGS.U. GRANT-SMITH. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/cooperation-aids-gas-appliances-promotion-support-by-3-industry.html | COOPERATION AIDS GAS APPLIANCES; Promotion Support by 3 Industry Groups Cuts Into Electric Sales Pleased With Show Electric Men Worried | True | By Gene Smith | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/st-johns-five-scores-crushes-alumni-109-to-67-as-alfieri-gets-24.html | ST. JOHN'S FIVE SCORES; Crushes Alumni, 109 to 67, as Alfieri Gets 24 Points | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/new-arrow-for-robin-hood.html | New Arrow for Robin Hood | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/batista-congratulates-skipper.html | Batista Congratulates Skipper | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/truex-wins-coast-run-sets-crosscountry-course-markidaho-team-first.html | TRUEX WINS COAST RUN; Sets Cross-Country Course Mark—Idaho Team First | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/a-question-of-command.html | A Question Of Command | True | By Herbert Mitgang | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/margaret-j-cline-to-be-wed-in-spring.html | MARGARET J. CLINE TO BE WED IN SPRING | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/khrushchev-gets-new-silhouette-westernstyle-clothes-made-for-him-by.html | KHRUSHCHEV GETS NEW SILHOUETTE; Western-Style Clothes Made for Him by Tailor in Rome Will Slim His Figure Never Saw Khrushchev Made a Khrushchev Dummy | True | By Paul Hofmann Special To the New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/selectors-sanitarians-and-others.html | Selectors, Sanitarians And Others | True | By Walter MacHos | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/article-5-no-title.html | Article 5 -- No Title | True | Philip Gendreau | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/constants-a-miles-married.html | Constants A. Miles Married | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/aid-reaches-schooner-cutter-answers-calls-from-vessel-off-north.html | AID REACHES SCHOONER; Cutter Answers Calls From Vessel Off North Carolina | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/final-montreal-liner-ivernia-is-last-to-leave-before-the-freezeup.html | FINAL MONTREAL LINER; Ivernia Is Last to Leave Before the Freeze-Up | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/repeat-performances-hard-cover.html | Repeat Performances; Hard Cover | True | By Lewis Nicholsillustrations From "the Complete Adventures Ofsherlock Holmes," Vol. 1. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/hospital-wing-nearly-finished.html | Hospital Wing Nearly Finished | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/article-6-no-title.html | Article 6 -- No Title | True | The New York Times Dec. 1, 1957 | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/off-broadway.html | OFF BROADWAY | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/moore-stops-rischer-champion-ends-nontitle-fight-with-left-hook-in.html | MOORE STOPS RISCHER; Champion Ends Nontitle Fight With Left Hook in Fourth | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/food-poisoning-fells-six.html | Food Poisoning Fells Six | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/navy-pilot-weds-miss-gail-t-kane-ensign-philip-keane-marries.html | NAVY PILOT WEDS MISS GAIL T. K-ANE; Ensign Philip Keane Marries Larchmont Girl in St. Augustine's Church There Santosus--Weil | True | Special to The New York Times.AlbertBoris Stackliff | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/those-soviet-schools.html | THOSE SOVIET SCHOOLS | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/freakish-mishap-fatal-policeman-hit-by-car-that-was-struck-by-truck.html | FREAKISH MISHAP FATAL; Policeman Hit by Car That Was Struck by Truck | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/the-nation-q-a-on-missiles-mcelroy-testifies-defense-rivalry.html | THE NATION; Q.& A. on Missiles McElroy Testifies Defense Rivalry Anti-Missile Missile | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/fort-lauderdale-expands-tourist-facilities-minor-sports-too.html | FORT LAUDERDALE EXPANDS TOURIST FACILITIES; Minor Sports, Too | True | By C.e. Wright | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/italian-crashes-killed-4404.html | Italian Crashes Killed 4,404 | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/magic-carpet.html | Magic Carpet | True | By Ralph Gardner | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/chicago.html | Chicago | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/promise-fulfilled-robert-j-crean-to-be-represented-by-three-tv.html | PROMISE FULFILLED; Robert J. Crean to Be Represented by Three TV Scipts This Month Recognition | True | By J.p. Shanley | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/71-killed-in-incidents.html | 71 Killed in Incidents | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/brigham-young-nips-new-mexico-14-to-12.html | BRIGHAM YOUNG NIPS NEW MEXICO, 14 TO 12 | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/financing-industry-gathers-in-florida-financing-group-meets-in.html | Financing Industry Gathers in Florida; FINANCING GROUP MEETS IN FLORIDA | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/business-world-honors-onetime-fresh-kid-sidney-j-weinberg-rose-from.html | Business World Honors Onetime Fresh Kid; Sidney J. Weinberg Rose From Streets to 'The Street' Milestone in Career Was Toting a Pole on a Trolley Car BUSINESS WORLD HONORS WEINBERG Planned Big Ford Issue Chides Panicky Traders | True | By Robert E. Bedingfieldthe New York Times | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/article-7-no-title-networks-use-rival-medium-to-sell-coming-events.html | Article 7 -- No Title; Networks Use Rival Medium to Sell Coming Events The Eye and the Tint A Pat From a Rival Plug for a Plug | True | By Carl Spielvogel | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus and in the Classrooms HARVARD--Mental Health NAPOLEON--Book Collection TULANE--Laboratory TEACHERS--Shortage CITY COLLEGE--Salaries SCIENCE--Awards READING--Low Level BRIDGEPORT--Record Growth TEACHERS COLLEGE--Nursing EDUCATION--In Brief | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/susman-wins-gains-junior-tennis-final.html | SUSMAN WINS, GAINS JUNIOR TENNIS FINAL | True | | 1985-08-21 | RE0000257517 | B00000687436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/lakers-in-front-118113.html | Lakers in Front, 118-113 | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/city-college-honors-mumford.html | City College Honors Mumford | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/the-tv-seasona-review-some-ups-and-downs-of-the-current-year-too.html | THE TV SEASON--A REVIEW; Some Ups and Downs of the Current Year: Too Much Worry About Format; Too Little About Substance | True | By Jack Gould | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/diabetes-association-names-new-president.html | Diabetes Association Names New President | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/science-fiction-still-leads-science-fact-the-space-age-fear-from.html | Science Fiction Still Leads Science Fact; The Space Age, fear from making's-f' passe, is spurring the writers to now prodigies of imagination--and perhaps to new targets for the scientists. Science Fiction, Science Fact | True | By Anthony Boucher | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/unescos-new-quarters.html | UNESCO's New Quarters | True | Photographs By Marc Riboud | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/cromagnon-town-prehistoric-caves-draw-thousands-to-quiet-village-in.html | CRO-MAGNON TOWN; Prehistoric Caves Draw Thousands To Quiet Village in North Spain | True | By Benjamin Welles | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/mexican-polio-rate-cut.html | Mexican Polio Rate Cut | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/bus-strike-is-off-talks-continuing-pacts-extended-to-dec-15-while.html | BUS STRIKE IS OFF; TALKS CONTINUING; Pacts Extended to Dec. 15 While Union and 8 Lines Discuss Pay Offer Pact Session Slated BUS STRIKE IS OFF; TALKS CONTINUING Quill Is Adamant Wagner Off to Coast | True | By Stanley Levey | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/pacifics-floor-rising-indian-scientists-devise-measure-of-rate.html | PACIFIC'S FLOOR RISING; Indian Scientists Devise Measure of Rate | True | Science Service. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/fete-to-aid-kindergarten.html | Fete to Aid Kindergarten | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/thinking-process-to-be-studied-mind-vs-machines.html | Thinking Process to Be Studied; Mind vs. Machines | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/independence-to-sail-friday-on-100th-voyage-since-1951-liner-has.html | Independence to Sail Friday On 100th Voyage Since 1951; Liner Has Covered 913,586 Miles and Carried 157,453 Passengers So Far, While Setting Several 'Firsts' | True | | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-01 | 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1985-08-21 | RE0000257517 | B00000687436 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/transition-period-seen-west-offering-fellowship-to-excolonies.html | TRANSITION PERIOD SEEN; West Offering Fellowship to Ex-Colonies, Minister Says | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/the-class-winners-at-scarsdale-show.html | The Class Winners at Scarsdale Show | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/nora-sayre-engaged-to-robert-r-neild.html | NORA SAYRE ENGAGED TO ROBERT R. NEILD | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/liner-sails-after-mishap.html | Liner Sails After Mishap | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/ceylon-lifts-a-journalist-ban.html | Ceylon Lifts a Journalist Ban | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/headgear-policy-altered-by-aau-decision-on-use-of-guards-in-boxing.html | HEADGEAR POLICY ALTERED BY A.A.U.; Decision on Use of Guards in Boxing Tournaments Is Left to District Groups | True | | 1985-08-21 | RE0000257518 | B00000687437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/dr-blake-decries-distrust-of-man-costliest-of-the-christian.html | DR. BLAKE DECRIES 'DISTRUST OF MAN'; Costliest of the Christian Failures, He Tells session of Council of Churches | True | By George Dugan Special To the New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/hospital-cites-aid-in-chronic-disease.html | HOSPITAL CITES AID IN CHRONIC DISEASE | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/eisenhower-going-to-capital-today-may-see-cabinet-to-motor-from.html | EISENHOWER GOING TO CAPITAL TODAY; MAY SEE CABINET; To Motor From Gettysburg in Hope of Attending Part of Major Policy Session STEVENSON ACCEPTS BID Will Sit In on Congressional Briefings but Doubts He Will Join in Paris Talks | True | By W.H. Lawrence Special To the New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/jordanian-raiders-repulsed.html | Jordanian Raiders Repulsed | True | Special to The New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/prep-school-sports-seven-foreign-players-on-titlewinning-soccer.html | Prep School Sports; Seven Foreign Players on Title-Winning Soccer Team at New Hampton | True | By Michael Strauss | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/yale-chemist-wins-science-award.html | Yale Chemist Wins Science Award | True | Special to The New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/levittown-wins-150-tops-malverne-for-long-island-midget-football.html | LEVITTOWN WINS, 15-0; Tops Malverne for Long Island Midget Football Title | True | Special to The New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/folsom-to-resist-a-reduced-budget-he-holds-health-education-and.html | FOLSOM TO RESIST A REDUCED BUDGET; He Holds Health, Education and Welfare Must Stay at 2.4 Billion Level | True | By Bess Furman Special To the New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/bus-drivers-strike-250000-in-los-angeles-area-affected-by-walkout.html | BUS DRIVERS STRIKE; 250,000 in Los Angeles Area Affected by walkout | True | Special to The New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/north-irish-patrol-car-mined.html | North Irish Patrol Car Mined | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/recital-nathan-milstein-offers-violin-program-at-carnegie-hall.html | Recital: Nathan Milstein; Offers Violin Program at Carnegie Hall | True | By Howard Taubman | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/miss-mccree-in-song-recital.html | Miss McCree in Song Recital | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/electro-refractories-elects-new-president.html | Electro Refractories Elects New President | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/antarctic-ship-aided-scientists-taken-off-british-vessel-damaged-by.html | ANTARCTIC SHIP AIDED; Scientists Taken Off British Vessel Damaged by Floe | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/hobbyists-music-rings-in-suburbs-everybody-is-an-artist-as-concert.html | HOBBYISTS' MUSIC RINGS IN SUBURBS; Everybody Is an Artist as Concert Music Joins Move to the Suburbs | True | Special to The New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/hospital-cornerstone-laid.html | Hospital Cornerstone Laid | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/ballet-four-of-a-kind-city-troupe-performs-balanchine-works-created.html | Ballet: Four Of a Kind; City Troupe Performs Balanchine Works Created to Music of Igor Stravinsky | True | By John Martin | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/article-3-no-title.html | Article 3 -- No Title | True | The New York Times | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/allstar-football-team.html | All-Star Football Team | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/son-to-mrs-fr-loney-jr.html | Son to Mrs. F.R. Loney Jr. | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/british-soccer-standings.html | British Soccer Standings | True | | 1985-08-21 | RE0000257518 | B00000687437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/negro-gain-noted-civil-liberties-union-reports-no-naval-bias.html | NEGRO GAIN NOTED; Civil Liberties Union Reports No Naval Bias Pattern | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/moores-3-touchdowns-carry-baltimore-to-a-3114-triumph-passing.html | Moore's 3 Touchdowns Carry Baltimore to a 31-14 Triumph; Passing Wizardry of Unitas Also Helps Colts Defeat Rams Before 52,060 Fourth Straight Victory Van Brocklin Passes Click | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/kean-by-sartre-to-be-staged-here-story-of-actor-may-star-orson.html | 'KEAN' BY SARTRE TO BE STAGED HERE; Story of Actor May Star Orson Welles--Play About Bodenheim Gets Theatre A Touch of a Poet Now View of Judas | True | By Sam Zolotow | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/wales-triumphs-3-to-1-defeats-us-allstars-in-womens-field-hockey.html | WALES TRIUMPHS, 3 TO 1; Defeats U.S. All-Stars in Women's Field Hockey | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/shoe-record-predicted-this-years-output-forecast-at-600-million.html | SHOE RECORD PREDICTED; This Year's Output Forecast at 600 Million Pairs | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/reds-join-laos-forces-communist-rebels-hand-over-arms-under.html | REDS JOIN LAOS FORCES; Communist Rebels Hand Over Arms Under Agreement | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/garry-american-cocker-spaniel-is-selected-field-trial-champion.html | Garry, American Cocker Spaniel, Is Selected Field Trial Champion | True | By John Rendel Special To the New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/exbenson-aide-named-md-smith-becomes-official-of-the-mormon-church.html | EX-BENSON AIDE NAMED; M.D. Smith Becomes Official of the Mormon Church | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/japan-to-buy-british-reactor.html | Japan to Buy British Reactor | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/salaun-takes-tourney-wins-ticknorglidden-squash-racquets-event-in.html | SALAUN TAKES TOURNEY; Wins Ticknor-Glidden Squash Racquets Event in Jersey | True | Special to The New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/tyrone-team-triumphs-takes-belfast-game-to-gain-football-semifinals.html | TYRONE TEAM TRIUMPHS; Takes Belfast Game to Gain Football Semi-Finals | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/kennedy-opposes-police-in-schools-proposal-he-says-would-not-end.html | KENNEDY OPPOSES POLICE IN SCHOOLS; Proposal, He Says, Would Not End Delinquency-- He Fears World Effect SENATE HEARING IS SET Harriman Will Be the First Witness at 3-Day Inquiry Opening on Wednesday Fears World Effect Mrs. Pike Poses Question HARRIMAN TO TESTIFY Senate Delinquency Inquiry to Open Here Wednesday | True | By Clayton Knowles | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/indonesia-pushes-assassin-search-grenades-aimed-at-sukarno-killed.html | INDONESIA PUSHES ASSASSIN SEARCH; Grenades Aimed at Sukarno Killed 10, Injured 150-- Basis of Attack Unclear | True | Special to The New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/miss-mary-flynn-becomes-a-bride-she-is-wed-in-mexico-city-to-jaime.html | MISS MARY FLYNN BECOMES A BRIDE; She Is Wed in Mexico City to Jaime Pena-Vera--Both U. of Fribourg Graduates | True | Special to The New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/maureen-forrester-gives-song-recital.html | MAUREEN FORRESTER GIVES SONG RECITAL | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/troth-announced-of-miss-mcguckin-exvassar-student-engaged-to-francis.html | TROTH ANNOUNCED OF MISS M'GUCKIN; Ex-Vassar Student Engaged to Francis W. Laidlaw, Who Had Attended Yale | True | Special to The New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/check-clearing-at-par-planned-in-puerto-rico.html | Check Clearing at Par Planned in Puerto Rico | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/the-presidencyi-an-evaluation-of-leadership-problems-in-the-light.html | The Presidency--I; An Evaluation of Leadership Problems In the Light of Eisenhower's Illnesses THE PRESIDENCY AND LEADERSHIP Asking Questions Many More Questions No Executive Responsibility Macmillan Popularity Limited | True | By James Reston Special To the New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/art-and-christmas-decorations-will-highlight-two-tours-this-weekend.html | Art and Christmas Decorations Will Highlight Two Tours This Week-End; Home Excursions Require Best Behavior of Tourists 845 Visitors Homes Are Policed Speaks if Spoken To Has Rain Insurance | True | By Cynthia Kelloggthe New York Times Studio (By Gene Maggio and Alfred Wegener). | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/new-roundtrip-plan-offered-by-lirr.html | New Round-Trip Plan Offered by L.I.R.R. | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/flights-by-manned-space-ships-seen-in-a-few-years-by-soviet-book-on.html | Flights by Manned Space Ships Seen in a 'Few Years' by Soviet; Book on Atomic Motors | True | By William J. Jorden Special To the New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/redskins-victors-over-bears-143-lebarons-aerials-account-for-two.html | REDSKINS VICTORS OVER BEARS, 14-3; LeBaron's Aerials Account for Two Touchdowns, Then Defense Halts Chicago | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/paris-acts-to-cut-treasury-deficit-step-is-part-of-gaillards-move.html | PARIS ACTS TO CUT TREASURY DEFICIT; Step Is Part of Gaillard's Move to Negotiate for 100 Million U.S. Loan Export Drive Planned | True | Special to The New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/tito-is-staying-at-brioni.html | Tito Is Staying at Brioni | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/scott-paper-is-moving-into-the-chemical-field.html | Scott Paper Is Moving Into the Chemical Field | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/months-sales-volume-forecast-about-same-as-in-december-56-sales.html | Month's Sales Volume Forecast About Same as in December, '56; SALES EXPECTED TO HOLD STEADY | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/on-television.html | ON TELEVISION | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/us-ready-to-fire-first-satellite-early-this-week-rocket-poised-at.html | U.S. READY TO FIRE FIRST SATELLITE EARLY THIS WEEK; Rocket Poised at Florida Site --Launching on Tuesday or Wednesday Expected Tube Is Finless 'Bird Watchers' Out U.S. READY TO FIRE FIRST SATELLITE Like A Circus Seal | True | By Milton Bracker Special To the New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/sports-of-the-times-monday-am-quarterback.html | Sports of The Times; Monday A.M. Quarterback | True | By Arthur Daley | 1985-08-21 | RE0000257518 | B00000687437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/national-football-league.html | National Football League | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/play-prize-awarded-walden-of-new-yorker-wins-500-in-milwaukee.html | PLAY PRIZE AWARDED; Walden of New Yorker Wins $500 in Milwaukee Contest | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/sports-today.html | Sports Today | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/eagles-turn-back-steelers-by-7-to-6-triumph-on-jurgensen-pass-point.html | EAGLES TURN BACK STEELERS BY 7 TO 6; Triumph on Jurgensen Pass, Point by Walston--Click Gets Two Field Goals | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/balloonists-soar-across-alps.html | Balloonists Soar Across Alps | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/fireman-hammarskjold.html | FIREMAN HAMMARSKJOLD | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/dividend-meetings.html | Dividend Meetings | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/reports-on-officers-big-financial-concerns-have-voice-in-1000.html | REPORTS ON OFFICERS; Big Financial Concerns Have Voice in 1,000 Companies | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/science-and-civilization.html | SCIENCE AND CIVILIZATION | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/9-killed-in-headon-crash.html | 9 Killed in Head-On Crash | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/hoover-praises-2-in-hall-of-fame-gibbs-and-westinghouse-linked-at.html | HOOVER PRAISES 2 IN HALL OF FAME; Gibbs and Westinghouse Linked at Unveiling of Their Busts at N.Y.U. | True | The New York Times | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/budget-cutters-foresee-no-chance-of-big-saving-administration-fears.html | Budget Cutters Foresee No Chance of Big Saving; Administration Fears Farm and Veterans Funds Cannot Be Slashed--Hopes to Trim Minor Nondefense Items | True | By Edwin L. Dale Jr. Special to The New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/charter-market-remains-dismal-freight-rates-and-activity-mark.html | CHARTER MARKET REMAINS DISMAL; Freight Rates and Activity Mark Time--Some Gain Noted in Tanker Field | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/bonus-by-chock-full-o-nuts.html | Bonus by Chock Full O' Nuts | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/friedrich-stampfer-83-german-socialist-editor-who-was-in-exile-here.html | FRIEDRICH STAMPFER, 83; German Socialist Editor Who Was in Exile Here Dies | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/committee-set-up-to-seek-arts-fund-business-and-civic-leaders-to.html | COMMITTEE SET UP TO SEEK ARTS FUND; Business and Civic Leaders to Solicit $75,000,000 for Lincoln Center | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/cleveland-routs-chicagoans-310-oconnells-passes-set-pace-as-browns.html | CLEVELAND ROUTS CHICAGOANS, 31-0; O'Connell's Passes Set Pace as Browns Raise Division Lead to Game and Half | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/books-today.html | Books Today | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/jersey-stresses-quality-city-subsidies-help-2-grandmother-musicians.html | Jersey Stresses Quality; City Subsidies Help 2 Grandmother Musicians | True | Special to The New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/theatre-tonight.html | Theatre Tonight | True | | 1985-08-21 | RE0000257518 | B00000687437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/geologist-who-began-oil-career-in-26-elected-head-of-aramco-norman.html | Geologist Who Began Oil Career In '26 Elected Head of Aramco; Norman Hardy Will Succeed to Presidency on Jan. 1-- R.L. Keyes to Retire | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/notre-dame-gets-a-grant.html | Notre Dame Gets a Grant | True | Special to The New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/lawyers-title-gains-reports-102190-net-for-9-months-against-56-loss.html | LAWYERS TITLE GAINS; Reports $102,190 Net for 9 Months, Against '56 Loss | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/kungsholm-ends-fall-cruises.html | Kungsholm Ends Fall Cruises | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/dutch-government-is-hit-on-spending-unemployment-up-to-lay-off.html | Dutch Government Is Hit on Spending; Unemployment Up; To Lay Off 400-500 | True | By Paul Catz Special To the New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/coast-team-leads-in-bridge-contest-topseeded-mathe-quartet-first.html | COAST TEAM LEADS IN BRIDGE CONTEST; Top-Seeded Mathe Quartet First Among Field of 49 --Mrs. Solomon Ahead | True | By George Rapee Special To the New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/john-roosevelt-takes-post-with-bache-co.html | John Roosevelt Takes Post With Bache & Co. | True | Blackstone Studios | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/u-of-connecticut-chosen.html | U. of Connecticut Chosen | True | Special to The New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/capt-edward-mcevoy-dies-here-at-99-ferry-master-aided-slocum-fire.html | Capt. Edward McEvoy Dies Here at 99; Ferry Master Aided Slocum Fire Victims | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/miss-heather-hamilton-baxter-fiancee-of-robert-s-nohe-a-hofstra.html | Miss Heather Hamilton Baxter Fiancee Of Robert S. Nohe, a Hofstra Graduate | True | Beidler-Viken | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/bogota-throng-gets-word.html | Bogota Throng Gets Word | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/army-elects-dawkins.html | Army Elects Dawkins | True | Special to The New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/books-and-authors.html | Books and Authors | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/chandler-sought-for-film-on-nazis-actor-near-signing-for-lead-of-6.html | CHANDLER SOUGHT FOR FILM ON NAZIS; Actor Near Signing for Lead of '6 to 1'--Jan Sterling Buys Comedy for Screen Actress Turns Buyer Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/record-possible-for-57-financing-municipal-bond-issues-may-top-54.html | RECORD POSSIBLE FOR '57 FINANCING; Municipal Bond Issues May Top '54 High, Investment Bankers Are Told School Funds Studied | True | By Paul Heffernan Special To the New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/thelma-souder-to-wed-wide-at-longwood-college-and-william-lomax-jr.html | THELMA SOUDER TO WED; Wide at Longwood College and William Lomax Jr. Engaged | True | Special to The New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/revolt-in-labor-reported-fading-building-unions-tone-down-threat-to.html | REVOLT IN LABOR REPORTED FADING; Building Unions Tone Down Threat to Quit as Parley of A.F.L.-C.I.O. Nears | True | By A.h. Raskin | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/cuban-troops-kill-4-rebels-in-clash.html | CUBAN TROOPS KILL 4 REBELS IN CLASH | True | Special to The New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/db-davis-will-wed-miss-joan-vickery.html | D.B. DAVIS WILL WED MISS JOAN VICKERY | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/pastor-cites-tasks-exfbi-man-says-cleric-is-only-agent-of-christ.html | PASTOR CITES TASKS; Ex-F.B.I. Man Says Cleric Is 'Only Agent of Christ' | True | Special to The New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/bond-averages.html | BOND AVERAGES | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/philip-morris-raises-official-to-president.html | Philip Morris Raises Official to President | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/advertising-industry-presses-its-tax-fight-friendly-approach.html | Advertising Industry Presses Its Tax Fight; 'Friendly' Approach | True | By Carl Spielvogel | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/besselink-wins-on-19th-defeats-rosburg-in-play-off-for-open-title-at.html | BESSELINK WINS ON 19TH; Defeats Rosburg in Play-Off for Open Title at Caracas | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/angel-label-is-sold-to-capitol-records.html | ANGEL LABEL IS SOLD TO CAPITOL RECORDS | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/harriman-forming-citizen-traffic-unit-governor-invites-100-citizens.html | Harriman Forming Citizen Traffic Unit; Governor Invites 100 Citizens To Form Traffic Safety Council | True | By Joseph C. Ingraham | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/large-florida-tract-sold.html | Large Florida Tract Sold | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/bulldog-basford-milk-meat-captures-brooklyn-kes-bestinshow-award.html | Bulldog Basford Milk Meat Captures Brooklyn K.C.'s Best-in-Show Award; HENRIQUEZ ENTRY NAMED FOR PRIZE Bulldog Wins as All-Breed Field of 867 Competes --Shirkhan in Final Collie, Hound Contenders Golden Retriever Scores | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/house-tours.html | House Tours | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/municipal-financing.html | Municipal Financing | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/a-capital-urged-for-west-europe-leaders-ask-single-center-for-all.html | A 'CAPITAL' URGED FOR WEST EUROPE; Leaders Ask Single Center for All the Continent's Pool Institutions | True | Special to The New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/an-old-socialist-recalls-50-years-retiring-chief-of-league-for.html | AN OLD SOCIALIST RECALLS 50 YEARS; Retiring Chief of League for Industrial Democracy to Write Its History | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/dissident-group-wins-south-texas-oil-elects-berry-to-succeed.html | DISSIDENT GROUP WINS; South Texas Oil Elects Berry to Succeed Bludworth | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/jury-may-study-apalachin-case-reuter-weighs-calling-of-panel-to.html | JURY MAY STUDY APALACHIN CASE; Reuter Weighs Calling of Panel to Force Hoodlums to Tell About Meeting | True | By Alexander Feinberg | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/valley-forge-site-brings-25-million-boston-developer-settles-for.html | VALLEY FORGE SITE BRINGS 2.5 MILLION; Boston Developer Settles for 655 Acres--Planned District to Be Built | True | Special to The New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/additional-patrons-listed-for-benefit.html | ADDITIONAL PATRONS LISTED FOR BENEFIT | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/spanish-forces-mop-up-rebels-in-ifni-enclave-madrid-reports-spain.html | Spanish Forces Mop Up Rebels In Ifni Enclave, Madrid Reports; SPAIN MOPPING UP IFNI REBEL FORCES Tribe Accuses Spain | True | The New York Times Dec. 2, 1957 | 1985-08-21 | RE0000257518 | B00000687437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/two-roles-listed-for-miss-tebaldi-but-met-has-no-definite-word-she.html | TWO ROLES LISTED FOR MISS TEBALDI; But 'Met' Has No Definite Word She Will Appear-- 7th Week Schedule | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/schooner-towed-into-port.html | Schooner Towed Into Port | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/artist-preserves-ancient-carvings-tracings-of-indians-work-effaced.html | ARTIST PRESERVES ANCIENT CARVINGS; Tracings of Indians' Work Effaced by Columbia Dam Are Exhibited Here Believed 8,000 Years Old Fulfill Religious Impulses | True | By Sanka Knox | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/israel-labor-unit-seeks-10000000-histadrut-welfare-work-to-be-aided.html | ISRAEL LABOR UNIT SEEKS $10,000,000; Histadrut Welfare Work to Be Aided by 2-Year Drive --$1,000,000 Donated | True | Alexander Archer | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/ellen-schlissel-married.html | Ellen Schlissel Married | True | Special to The New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/free-ticket-deadlines-are-set-for-richard-iii.html | Free Ticket Deadlines Are Set for 'Richard III' | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/gasner-restaurant-has-3alarm-blaze.html | GASNER RESTAURANT HAS 3-ALARM BLAZE | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/studebaker-adds-2-models.html | Studebaker Adds 2 Models | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/new-cincinnati-mayor-clancy-republican-is-named-to-succeed-taft.html | NEW CINCINNATI MAYOR; Clancy, Republican, Is Named to Succeed Taft | True | Special to The New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/kennan-opposes-atom-arms-plan-supplying-nuclear-weapons-to-west.html | KENNAN OPPOSES ATOM ARMS PLAN; Supplying Nuclear Weapons to West European States Involves Perils, He Says Suggestion Made by Dulles Soviet Warning Is Noted | True | Special to The New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/gregory-is-first-in-nassau-event-drives-maserati-to-victory-as.html | GREGORY IS FIRST IN NASSAU EVENT; Drives Maserati to Victory as Sports Car Week Opens -- Ginther Is Second | True | By Frank M. Blunk Special To the New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/scientific-study-not-necessary-educator-says.html | Scientific Study Not Necessary, Educator Says | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/2-men-found-slain-in-jersey-city-car.html | 2 MEN FOUND SLAIN IN JERSEY CITY CAR | True | Special to The New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/orders-for-steel-show-poor-trend-buying-on-a-handtomouth-basis.html | ORDERS FOR STEEL SHOW POOR TREND; Buying on a Hand-to-Mouth Basis Rises--Mills Find Scheduling Difficult OUTPUT WILL INCREASE But Gain Over Last Week's Holiday Rate Won't Mean Change in Pattern | True | Special to The New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/edison-medalist-chosen-by-electrical-engineers.html | Edison Medalist Chosen By Electrical Engineers | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/truman-appeals-for-allied-unity-bids-nato-end-differences-at-coming.html | TRUMAN APPEALS FOR ALLIED UNITY; Bids NATO End Differences at Coming Paris Parley | True | By Harry S. Truman | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/funds-imperiled-baker-union-told-cross-says-rebels-may-lose-welfare.html | FUNDS IMPERILED. BAKER UNION TOLD; Cross Says Rebels May Lose Welfare Benefits-- Rivals Assert He Is Lying | True | Special to The New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/catch-saves-2-in-fire-mother-drops-children-20-feet-to-a-fireman.html | CATCH SAVES 2 IN FIRE; Mother Drops Children 20 Feet to a Fireman | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/knowland-presses-congress.html | Knowland Presses Congress | True | Special to The New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/elizabeth-burton-wed-smith-alumna-bride-here-of-dr-bernard-spertell.html | ELIZABETH BURTON WED; Smith Alumna Bride Here of Dr. Bernard Spertell | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/city-areas-seen-as-segregative-specialist-at-nyu-asserts.html | CITY AREAS SEEN AS SEGREGATIVE; Specialist at N.Y.U. Asserts Neighborhoods Serve to Raise Social Distances | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/faith-evans-is-married-bride-of-george-pervelis-jr-graduate-of.html | FAITH EVANS IS MARRIED; Bride of George Pervelis Jr., Graduate of Syracuse | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/harlan-w-kelley-marthur-backer-wisconsin-lawyer-who-made.html | HARLAN W. KELLEY, M'ARTHUR BACKER; Wisconsin Lawyer Who Made Presidential Nomination of General in 1948 Dies | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/national-hockey-league.html | National Hockey League | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/interhandel-up-in-swiss-trading-high-volume-marks-moves-toward.html | INTERHANDEL UP IN SWISS TRADING; High Volume Marks Moves Toward Accord--Prices of Bonds Also Climb | True | By George H. Morison Special To the New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/1year-maturities-are-75854852501.html | 1-YEAR MATURITIES ARE $75,854,852,501 | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/navyrice-in-cotton-bowl-is-rated-best-new-yorks-day-football.html | Navy-Rice in Cotton Bowl Is Rated Best New York's Day Football Pairing MIDDIES AND OWLS ARE BOTH IN TOP 10 No Other Bowl Will Present Two Elevens Ranked as High as Navy and Rice | True | By Allison Danzig | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/mohammed-v-rides-quarter-horse-on-king-ranch.html | Mohammed V. Rides Quarter Horse on King Ranch | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/arrival-of-buyers-buyers-in-town.html | ARRIVAL OF BUYERS; Buyers in Town | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/de-sapio-praises-baron-at-dinner-harriman-joins-in-honoring.html | DE SAPIO PRAISES BARON AT DINNER; Harriman Joins in Honoring Publicist Tammany Ousted for Taking Trujillo Job Unscheduled Speech | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/cotton-futures-decline-in-week-weakness-in-market-traced-to-hedge.html | COTTON FUTURES DECLINE IN WEEK; Weakness in Market Traced to Hedge Selling and Eisenhower's Illness | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/books-of-the-times-premise-of-indigenous-entity-growth-despite.html | Books of The Times; Premise of Indigenous Entity Growth Despite Paradoxes | True | By Orville Prescott | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/teaching-classes-gain-20000-enrolled-in-citys-day-and-night.html | TEACHING CLASSES GAIN; 20,000 Enrolled in City's Day and Night Colleges | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/dr-finlay-defines-christian-humility.html | DR. FINLAY DEFINES CHRISTIAN HUMILITY | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/16-collegiate-elevens-enjoy-perfect-seasons.html | 16 Collegiate Elevens Enjoy Perfect Seasons | True | | 1985-08-21 | RE0000257518 | B00000687437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/paris-market-workers-strike.html | Paris Market Workers Strike | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/26-algerian-rebels-killed.html | 26 Algerian Rebels Killed | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/yule-spiritual-plan-dr-h-c-read-urges-advance-preparation-for.html | YULE SPIRITUAL PLAN; Dr. H. C. Read Urges Advance Preparation for Christians | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/its-rockets-not-rock-n-roll-for-youths-who-dig-for-facts-teenage.html | It's Rockets, Not Rock 'n' Roll, For Youths Who Dig for Facts; Teen-Age Rocketeers Turn a Basement in Brooklyn Into a Laboratory of the Future | True | By John C. Devlinthe New York Times | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/welfare-pay-compared-salaries-of-private-agencies-found-lower-than.html | WELFARE PAY COMPARED; Salaries of Private Agencies Found Lower Than Public | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/dutch-wait-and-see.html | Dutch 'Wait and See' | True | By Walter, H. Waggoner Special To the New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/firm-in-new-control-al-muller-acquires-bank-designing-concern.html | FIRM IN NEW CONTROL; A.L. Muller Acquires Bank Designing Concern | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/battle-on-tariffs-a-study-of-creeping-protectionism-and-its-effects.html | Battle on Tariffs; A Study of 'Creeping Protectionism' And Its Effects on Our Friends Abroad | True | BY Edward H. Collins | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/miss-samuels-fiancee-hunter-alumna-to-be-bride-of-dr-saul-rakoff.html | MISS SAMUELS FIANCEE; Hunter Alumna to Be Bride of Dr. Saul Rakoff, Physician | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/ear-surgery-prize-won-by-mt-sinai-specialist.html | Ear Surgery Prize Won By Mt. Sinai Specialist | True | Fablan Bachrach | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/study-of-housing-urged-in-schools-city-planning-survey-finds.html | STUDY OF HOUSING URGED IN SCHOOLS; City Planning Survey Finds Current Programs Fall Far Short of Needs | True | By Charles Grutzner | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/stampede-seen-in-missile-stress-some-in-military-say-soviet-also.html | 'STAMPEDE' SEEN IN MISSILE STRESS; Some in Military Say Soviet Also Leads in Ground Arms | True | By Jack Raymond Special To the New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/two-are-tied-in-tv-quiz.html | Two Are Tied in TV Quiz | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/letters-to-the-times-labor-proposals-examined-support-for-senator.html | Letters to The Times; Labor Proposals Examined Support for Senator Ives' Plan Declared Subject to Further Study Publicizing Finances Arms for Tunisia Policemen in Schools Opposed Potomac Bridge Opposed Tunnel Is Advocated to Preserve Washington Park Area A Stevenson Republican To End Garbage Racket | True | JOHN J. MCNIFF,PHINEAS TOBY.dorothy C. Krugman (MRS. HERBERT E. KRUGMAN),Gilmore D. Clarke.robert P. Rothenberg,lester Rabbino. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/soviet-six-triumphs-in-canada.html | Soviet Six Triumphs in Canada | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/dibelius-is-defiant-bishop-assails-east-german-drive-against.html | DIBELIUS IS DEFIANT; Bishop Assails East German Drive Against Religion. | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/derailment-delays-12-trains.html | Derailment Delays 12 Trains | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/javits-suggests-giving-to-nixon-daybyday-presidential-duties.html | Javits Suggests Giving to Nixon Day-by-Day Presidential Duties; President's 'Push' Relied On | True | By Douglas Dales | 1985-08-21 | RE0000257518 | B00000687437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/lubin-reports-rise-in-unemployment.html | LUBIN REPORTS RISE IN UNEMPLOYMENT | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/summer-courses-set-up-in-science-foundation-to-sponsor-108.html | SUMMER COURSES SET UP IN SCIENCE; Foundation to Sponsor 108 Institutes as Refreshers for 5,250 Instructors | True | Special to The New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/mortonhome-coleblumberg.html | Morton--Home; Cole--Blumberg | True | Special to The New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/argentina-plans-a-bond-offering-interest-on-the-securities-of-oil-a.html | ARGENTINA PLANS A BOND OFFERING; Interest on the Securities of Oil Agency Will Rise as Output Gains | True | By Edward A. Morrow Special To the New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/spaceatomic-era-marks-exhibition-chemical-show-at-coliseum-reflects.html | SPACE-ATOMIC ERA MARKS EXHIBITION; Chemical Show at Coliseum Reflects Developments in New Fields of Research | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/catholics-begin-4hour-devotion-rites-at-st-patricks-open-continuous.html | CATHOLICS BEGIN 4-HOUR DEVOTION; Rites at St. Patrick's Open Continuous Veneration of the Holy Sacrament | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/mrs-harry-franklin-has-child.html | Mrs. Harry Franklin Has Child | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/u-a-w-votes-chrysler-pact.html | U. A. W. Votes Chrysler Pact | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/housing-bias-bill-linked-to-politics.html | HOUSING BIAS BILL LINKED TO POLITICS | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/colombians-vote-on-joint-regime-approval-of-measure-aimed-at-ending.html | COLOMBIANS VOTE ON JOINT REGIME; Approval of Measure Aimed at Ending Party Strife Is Announced by Junta | True | By Tad Szulc Special To the New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/rangers-set-back-red-wings-six-51-end-4game-loss-string-as-gadsby.html | RANGERS SET BACK RED WINGS SIX, 5-1; End 4-Game Loss String as Gadsby, Prentice, Henry, Popein, MacDonald Tally | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/radiotv-farm-group-elects.html | Radio-TV Farm Group Elects | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/staley-plans-acquisition.html | Staley Plans Acquisition | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/american-nile-changes-name.html | American Nile Changes Name | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/nbc-is-making-plans-for-sally-hopes-to-build-program-but-looks-for.html | N.B.C. IS MAKING PLANS FOR 'SALLY'; Hopes to Build Program, but Looks for Replacement-- More Books and Authors Second 'Semester' | True | By Val Adams | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/miss-alison-akin-becomes-engaged-foxcroft-graduate-will-be-wed-to.html | MISS ALISON AKIN BECOMES ENGAGED; Foxcroft Graduate Will Be Wed to Brewster A. McN. Righter, Harvard Senior | True | Special to The New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/tourists-encore-scarsdale-victor-the-bee-altas-bomb-and-gay-eve.html | TOURIST'S ENCORE SCARSDALE VICTOR; The Bee, Alta's Bomb and Gay Eve Also Score at Boulder Brook Show | True | Special to The New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/stark-cited-for-youth-work.html | Stark Cited for Youth Work | True | | 1985-08-21 | RE0000257518 | B00000687437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/food-news-casseroles-two-dishes-to-be-made-in-advance-and-reheated.html | Food News: Casseroles; Two Dishes to Be Made in Advance And Reheated Just Before Serving Aluminum Servers | True | By June Owen | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/rockland-welcomes-all.html | Rockland Welcomes All | True | Special to The New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/chiangs-wed-thirty-years.html | Chiangs Wed Thirty Years | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/events-today.html | Events Today | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/evelyn-gates-collection-reflects-her-personal-taste-in-separates.html | Evelyn Gates' Collection Reflects Her Personal Taste in Separates | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/gaillard-minister-threatens-to-quit.html | GAILLARD MINISTER THREATENS TO QUIT | True | Special to The New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/labor-peacemaker-david-lawrence-cole-solving-the-unsolvable.html | Labor Peacemaker; David Lawrence Cole Solving the Unsolvable | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/adapters-dropped-from-huxley-play.html | ADAPTERS DROPPED FROM HUXLEY PLAY | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/dolores-del-rivero-married.html | Dolores Del Rivero Married | True | Special to The New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/how-a-toolmaker-in-britain-fares-he-points-out-after-visit-to-us.html | HOW A TOOLMAKER IN BRITAIN FARES; He Points Out, After Visit to U.S., the Differences in Living Standard Impressed by Savings | True | By Thomas P. Ronan Special To the New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/browns-skippers-win-turner-takes-final-chicago-dinghy-race-for.html | BROWN'S SKIPPERS WIN; Turner Takes Final Chicago Dinghy Race for Victory | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/son-to-the-albert-hamiltons.html | Son to the Albert Hamiltons | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/koreans-lack-gasoline.html | Koreans Lack Gasoline | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/news-of-shipping-barge-haul-gains-inland-water-traffic-lifts-ratio.html | NEWS OF SHIPPING: BARGE HAUL GAINS; Inland Water Traffic Lifts Ratio in Nation--Magazine of Lykes 25 Years Old Quarter-Century Issue Institute Post Filled Dart Match for Trophy Honor for Commodore | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/rojas-flies-to-madrid.html | Rojas Flies to Madrid | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/oil-company-ends-sumatra-search-standardvacuum-says-it-is-unable-to.html | OIL COMPANY ENDS SUMATRA SEARCH; Standard-Vacuum Says It Is Unable to Get Rights to New Indonesian Areas Work Force Cut OIL COMPANY ENDS SUMATRA SEARCH | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/east-bloc-output-in-industry-lags-rate-of-increase-of-heavy-goods.html | EAST BLOC OUTPUT IN INDUSTRY LAGS; Rate of Increase of Heavy Goods This Year Called Lowest in a Decade | True | By Harry Schwartz | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/poles-visit-west-for-fresh-look-many-new-foreign-contacts-being.html | POLES VISIT WEST FOR FRESH LOOK; Many New Foreign Contacts Being Made for First Time Since World War II | True | By Sydney Gruson Special To the New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/pike-telling-of-trip-to-europe-bids-us-aid-ordinary-people-abroad.html | Pike, Telling of Trip to Europe, Bids U.S. Aid 'Ordinary People' Abroad | True | | 1985-08-21 | RE0000257518 | B00000687437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/soviet-has-new-microscope.html | Soviet Has New Microscope | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/3-medical-groups-to-build-housing-will-privately-finance-east-side.html | 3 MEDICAL GROUPS TO BUILD HOUSING; Will Privately Finance East Side Project Rejected as a City-Backed Venture | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/yanofsky-defeats-olafsson-in-chess.html | YANOFSKY DEFEATS OLAFSSON IN CHESS | True | Special to The New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/requirements-listed-for-doll-house-design.html | Requirements Listed For Doll House Design | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/four-men-stranded-on-antarctic-isle.html | FOUR MEN STRANDED ON ANTARCTIC ISLE | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/schary-play-rehearsal-today.html | Schary Play Rehearsal Today | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/air-force-aide-confident.html | Air Force Aide Confident | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/pope-begins-advent-rites.html | Pope Begins Advent Rites | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/riverdale-site-bought.html | Riverdale Site Bought | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/mardle-annexes-aau-senior-run-29488-clocking-believed-fastest-on.html | M'ARDLE ANNEXES A.A.U. SENIOR RUN; 29:48.8 Clocking Believed Fastest on Van Cortlandt 6-Mile 120-Yard Course | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/mary-farrar-engaged-she-will-be-married-to-sergio-bonotto-princeton.html | MARY FARRAR ENGAGED; She Will Be Married to Sergio Bonotto, Princeton '48 | True | Special to The New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/us-atom-power-held-inadequate-durham-declares-program-is-confusedhe.html | U.S. ATOM POWER HELD INADEQUATE; Durham Declares Program Is Confused--He Calls on Strauss for Reappraisal | True | By Allen Drury Special To the New York Times.the New York Times (BY GEORGE TAMES) | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/wheeler-craft-victor-shows-way-in-3-of-4-dinghy-races-at-indian.html | WHEELER CRAFT VICTOR; Shows Way in 3 of 4 Dinghy Races at Indian Harbor | True | Special to The New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/castros-anniversary.html | CASTRO'S ANNIVERSARY | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/czechs-set-amnesty-for-minor-prisoners.html | Czechs Set Amnesty For Minor Prisoners | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/aspca-sale-scheduled.html | A.S.P.C.A. Sale Scheduled | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/west-will-meet-east-in-japanese-home-furnishings-japanses-crafts-to.html | West Will Meet East in Japanese Home Furnishings; JAPANSES CRAFTS TO GO 'AMERICAN' Nation's Home Furnishings Industry to Adapt Its Products for the U.S. Americans Aid Plans Plant Men Eager JAPANESE CRAFTS TO GO 'AMERICAN' | True | By Brendan M. Jones | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/business-bookshelf.html | Business Bookshelf | True | By Elizabeth M. Fowler | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/music-a-born-virtuoso-isaac-stern-includes-novelty-a-suite-by.html | Music: A Born Virtuoso; Isaac Stern Includes Novelty, a Suite by Skalkottas, at Hunter College | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/president-thanks-russians.html | President Thanks Russians | True | | 1985-08-21 | RE0000257518 | B00000687437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/foster-in-ordeal-takes-dinghy-event.html | FOSTER, IN ORDEAL, TAKES DINGHY EVENT | True | Special to The New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/national-basketball-assn.html | National Basketball Assn | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/fairfield-enthusiastic-long-island-joins-in.html | Fairfield Enthusiastic; Long Island Joins In | True | Special to The New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/sh-gillespie-79-importer-is-dead-retired-partner-in-concern-here.html | S.H. GILLESPIE, 79, IMPORTER, IS DEAD; Retired Partner in Concern Here Aided U.S. in War as Transport Expert | True | Special to The New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/snow-falls-in-palermo.html | Snow Falls in Palermo | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/john-j-mbride-85-steel-car-designer.html | JOHN J. M'BRIDE, 85, STEEL CAR DESIGNER | True | Special to The New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/maserati-company-out-of-racing-competition.html | Maserati Company Out Of Racing Competition | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/prendergast-enters-hospital.html | Prendergast Enters Hospital | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/isaac-oppenheimer-expolice-inspector.html | ISAAC OPPENHEIMER, EX-POLICE INSPECTOR | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/giants-lineup.html | Giants' Line-Up | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/patricia-j-white-is-married-here-exbarnard-student-bride-of-robert.html | PATRICIA J. WHITE IS MARRIED HERE; Ex-Barnard Student, Bride of Robert Smith Kiliper at the Carlton House | True | Jay Te Winburn | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/railroad-group-elects.html | Railroad Group Elects | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/ask-weapon-test-ban-48-clergymen-and-educators-write-to-eisenhower.html | ASK WEAPON TEST BAN; 48 Clergymen and Educators Write to Eisenhower | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/rutgers-receives-46400-wisconsin-schools-listed.html | Rutgers Receives $46,400; Wisconsin Schools Listed | True | Special to The New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/book-on-citys-government.html | Book on City's Government | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/stores-in-jersey-open-in-protest-perth-amboy-merchants-hit-lack-of.html | STORES IN JERSEY OPEN IN PROTEST; Perth Amboy Merchants Hit Lack of Uniform Sunday Laws--Paramus Shut | True | Special to The New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/andrew-bellanca-city-law-aide-58.html | ANDREW BELLANCA, CITY LAW AIDE, 58 | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/random-notes-in-washington-rumor-has-it-quarles-may-quit-deputy.html | Random Notes in Washington: Rumor Has It Quarles May Quit; Deputy Secretary of Defense Comes Under Fire of Senate Committee for Role in Missile Program Couched in Security Terms The Rich and the Dead Soviet Sag Sighted Show-Me Hoosier | True | Special to The New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/corporate-reports.html | CORPORATE REPORTS | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/rivals-of-hoffa-bar-compromise-only-deal-will-be-for-new-election.html | RIVALS OF HOFFA BAR COMPROMISE; Only Deal Will Be for New Election, Leader Says on Eve of Washington Trial | True | By Emanuel Perlmutter | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/dog-count-expected-to-rise.html | Dog Count Expected to Rise | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/sitting-bull-v-is-born.html | Sitting Bull V Is Born | True | | 1985-08-21 | RE0000257518 | B00000687437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/investment-men-nominate.html | Investment Men Nominate | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/proxy-fight-looms-for-general-realty.html | PROXY FIGHT LOOMS FOR GENERAL REALTY | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/a-transit-labor-election.html | A TRANSIT LABOR ELECTION | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/about-new-york-karl-bitters-statuary-on-st-paul-building-may-be.html | About New York; Karl Bitter's Statuary on St. Paul Building May Be Offered Austria, Which Exiled Him | True | By Meyer Berger | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/israel-bond-drive-opened.html | Israel Bond Drive Opened | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/a-bunch-of-flowers.html | A BUNCH OF FLOWERS | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/stiff-red-controls-urged-by-eastland.html | STIFF RED CONTROLS URGED BY EASTLAND | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/knicks-subdue-pistons-at-garden-checking-late-rally-guerin-sparkles.html | Knicks Subdue Pistons at Garden, Checking Late Rally; GUERIN SPARKLES IN 109-102 CONTEST Richie's Floor Play Helps Knicks Hold Pistons Off-- Naulls Gets 25 Points | True | By William J. Briordy | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/statistics-of-the-game.html | Statistics of the Game | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/verona-tops-atalanta-triumphs-by-30-in-italian-major-league-soccer.html | VERONA TOPS ATALANTA; Triumphs by 3-0 in Italian Major League Soccer | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/giants-upset-by-fortyniners-browns-blank-cards-colts-trip-rams.html | Giants Upset by Forty-Niners; Browns Blank Cards; Colts Trip Rams; 54,121 FANS HERE SEE 27-17 CONTEST Giants Fumble Away Game to Forty-Niners and Injure Chances for Title | True | By Louis Effrat | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/single-city-transit-union-favored-by-factfinders-strike-is-rumored.html | Single City Transit Union Favored by Fact-Finders; Strike Is Rumored | True | By Stanley Levey | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/us-experts-say-rocket-is-down-but-moscow-reports-886th-trip-rocket.html | U.S. Experts Say Rocket Is Down, But Moscow Reports 886th Trip; ROCKET IS UNSEEN; U.S. SAYS IT FELL | True | Special to The New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/fire-evicts-32-families.html | Fire Evicts 32 Families | True | Special to The New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/drive-aids-disturbed-children.html | Drive Aids Disturbed Children | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/coast-settlement-reported-near-giants-dodgers-to-pay-750000.html | Coast Settlement Reported Near; Giants, Dodgers to Pay $750,000 | True | By John Drebinger Special To the New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/on-radio.html | ON RADIO | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/fox-de-luxe-foods-sold.html | Fox De Luxe Foods Sold | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/the-attempt-on-sukarno.html | THE ATTEMPT ON SUKARNO | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/fire-kills-8-children-in-their-home-in-canada.html | Fire Kills 8 Children In Their Home in Canada | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/quietness-marks-stocks-in-london-illness-of-eisenhower-has-little.html | QUIETNESS MARKS STOCKS IN LONDON; Illness of Eisenhower Has Little Effect--Turnover Is the Lowest in Months OIL FLOTATION AWAITED British Petroleum Issue Due Next Week--Industry Led by Motor Concerns | True | Special to The New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/personnel-salt-is-made-at-loews-general-sales-manager-since-1952.html | PERSONNEL SALT IS MADE AT LOEWS; General Sales Manager Since 1952 Resigns--Company Splits M-G-M Records | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/college-jazz-heard-at-carnegie-hall-on-traditional-thanksgiving.html | College Jazz Heard at Carnegie Hall On Traditional Thanksgiving Week-End | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/miss-susan-baker-wed-in-montclair-radcliffe-alumna-is-bride-of-dr.html | MISS SUSAN BAKER WED IN MONTCLAIR; Radcliffe Alumna Is Bride of Dr. Harry Erb Hartzell Jr., Harvard Medical Alumnus | True | Special to The New York Times.Bradford Bachrach | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/teammates-laughed-when-tittle-hit-line-in-workouts-49ers-jeered.html | Team-Mates Laughed When Tittle Hit Line; In Workouts, 49ers Jeered Fake Pass Play He Devised | True | By Gordon S. White Jr. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/ceylon-troops-on-duty-units-staff-water-stations-in-municipal.html | CEYLON TROOPS ON DUTY:; Units Staff Water Stations in Municipal Strike | True | Special to The New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/synagogues-here-hailed-on-design-modern-edifices-depicted-in.html | SYNAGOGUES HERE HAILED ON DESIGN; Modern Edifices Depicted in Exhibit--Architects Note 'Richness of Expression' | True | By Stanley Rowland Jr. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/bonnell-declares-grahams-crusade-helped-churches.html | Bonnell Declares Graham's Crusade Helped Churches | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/un-chief-meets-jordans-leaders-on-crisis-in-truce-hammarskjold-is.html | U.N. CHIEF MEETS JORDAN'S LEADERS ON CRISIS IN TRUCE; Hammarskjold Is Seeking to Settle Dispute Over Supervisory Officer HE CALLS ON HUSSEIN Talks Center on Mt. Scopus Demilitarized Area and Israeli Actions There | True | By Wayne Phillips Special To the New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/seagoing-unions-in-coast-accord-complete-harmony-a-goal-sought-for.html | SEAGOING UNIONS IN COAST ACCORD; Complete Harmony, a Goal Sought for Decades, Now Exists, Labor Aide Says | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/100mph-hurricane-imperils-kauai-hawaii-island-of-30000-islands-in.html | 100-M.P.H. Hurricane Imperils Kauai, Hawaii Island of 30,000; Islands in Isolation | True | The New York Times Dec. 2. 1957 | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/dulles-is-willing-to-meet-egyptian-but-little-profit-expected-in-a.html | DULLES IS WILLING TO MEET EGYPTIAN; But Little Profit Expected in a Talk With Fawzi Until Nasser Aids Confidence | True | Special to The New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/tv-progress-in-science-premiere-of-conquest-on-channel-2-offers.html | TV: Progress in Science; Premiere of 'Conquest' on Channel 2 Offers Deport on Balloon Ascent S.A.C. in Action 'Omnibus' Scores in Two-Part Program | True | By Jack Gould | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/hertz-gets-truck-unit-takes-over-florida-motor-rentals-inc.html | HERTZ GETS TRUCK UNIT; Takes Over Florida Motor Rentals, Inc., Jacksonville | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/foreign-affairs-where-policy-goes-wrong-viconclusions-matter-of.html | Foreign Affairs; Where Policy Goes Wrong VI--Conclusions Matter of Timing? | True | By C.l. Sulzberger | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/stevenson-to-finish-sooner.html | Stevenson to Finish 'Sooner' | True | Special to The New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/miss-macdonald-has-surgery.html | Miss MacDonald Has Surgery | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/jersey-realtors-to-meet-this-week-41-st-annual-parley-to-open-in.html | JERSEY REALTORS TO MEET THIS WEEK; 41 st Annual Parley to Open in Atlantic City Wednesday --2 Workshops Listed | True | Von Behr | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/moves-are-mixed-in-grain-market-wheat-cent-off-to-1-38-up-last.html | MOVES ARE MIXED IN GRAIN MARKET; Wheat Cent Off to 1 3/8 Up Last Week--Corn 3/8 to 1 5/8 Down | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/indonesia-orders-antidutch-strike-bans-against-publications-and.html | INDONESIA ORDERS ANTI-DUTCH STRIKE; Bans Against Publications and Airline Stress Anger Over West New Guinea | True | By Tillman Durdin Special To the New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/ships-paper-gets-fillip-by-photos.html | SHIPS PAPER GETS FILLIP BY PHOTOS | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/clergy-to-aid-pact-10-clergymen-will-sit-in-on-auto-bargaining.html | CLERGY TO AID PACT; 10 Clergymen Will Sit in On Auto Bargaining Talks | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/korean-unification.html | KOREAN UNIFICATION | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/municipal-loans-east-hartford-conn.html | MUNICIPAL LOANS; East Hartford, Conn. | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/harriman-asks-penalty-for-sleeping-motorists.html | Harriman Asks Penalty For Sleeping Motorists | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/frostbite-regatta-canceled.html | Frostbite Regatta Canceled | True | Special to The New York Times. | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/line-executive-retires-tobin-of-canadian-steamship-ends-47year.html | LINE EXECUTIVE RETIRES; Tobin of Canadian Steamship Ends 47-Year Career | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/30000-feet-leased-in-brooklyn-plant.html | 30,000 FEET LEASED IN BROOKLYN PLANT | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-02 | 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-08-21 | RE0000257518 | B00000687437 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/bill-would-ease-school-aid-rules-state-assistance-cuts-for-absences.html | BILL WOULD EASE SCHOOL AID RULES; State Assistance Cuts for Absences Due to Illness or Weather Held Unfair | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/kramer-reveals-plans-for-3-films-directorproducer-will-no-longer.html | KRAMER REVEALS PLANS FOR 3 FILMS; Director-Producer Will No Longer Play Lone Hand--Beachcomber Story Due | True | By Thomas M. Pryor Special To the New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/marriage-in-june-for-miss-konheim-she-is-engaged-to-burton.html | MARRIAGE IN JUNE FOR MISS KONHEIM; She Is Engaged to Burton Sobel--Both Are Students at Cornell University | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/no-longer-to-be-things-of-mystery-handbags-will-be-treasury-troves.html | No Longer to Be Things of Mystery, Handbags Will Be Treasury Troves | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/government-and-politics.html | Government and Politics | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/3-state-aides-advance-reuter-acting-investigation-chief-promotes.html | 3 STATE AIDES ADVANCE; Reuter, Acting Investigation Chief, Promotes Assistants | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/us-court-clears-9-california-reds-justice-department-says-it-cant.html | U.S. COURT CLEARS 9 CALIFORNIA REDS; Justice Department Says It Can't Meet Evidence Rule Set for New Trials | True | | 1985-08-21 | RE0000257519 | B00000687438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/edison-awards-given-foundation-names-10-films-air-stations-and.html | EDISON AWARDS GIVEN; Foundation Names 10 Films, Air Stations and Programs | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/slatteryturner.html | Slattery--Turner | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/hendrick-devries-dead-former-flutist-in-orchestra-at-metropolitan.html | HENDRICK DEVRIES DEAD; Former Flutist in Orchestra at Metropolitan Was 74 | True | Special to The New York Times | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/conductor-quits-st-louis-symphony.html | Conductor Quits St. Louis Symphony | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/french-living-cost-up-new-rises-in-staples-point-to-further-pay.html | FRENCH LIVING COST UP; New Rises in Staples Point to Further Pay Increases | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/suggestions-on-care-of-thermos-bottles.html | Suggestions on Care Of Thermos Bottles | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/commercial-credit-top-officers.html | Commercial Credit Top Officers | True | Holmes I. Mettee | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/elizabeth-ends-bounty-for-multiple-births.html | Elizabeth Ends Bounty For Multiple Births | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/peiping-dec-2-reuters.html | PEIPING, Dec. 2 (Reuters) | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/auburn-captures-football-trophy-tops-final-associated-press.html | AUBURN CAPTURES FOOTBALL TROPHY; Tops Final Associated Press Poll--United Press Panel Chooses Ohio State | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/un-move-ignored-by-arab-refugees-most-get-bare-subsistence-but.html | U.N. MOVE IGNORED BY ARAB REFUGEES; Most Get Bare Subsistence but Cling to the Dream of Returning Home | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/turkey-is-facing-new-high-budget-record-1957-sum-exceeded-in.html | TURKEY IS FACING NEW HIGH BUDGET; Record 1957 Sum Exceeded in $1,640,000,000 -- Balance Is Expected | True | By Joseph O. Haff Special To the New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/big-stores-in-city-held-own-in-sales-during-last-month-results-for.html | Big Stores in City Held Own in Sales During Last Month; Results for 8 Stores | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/knicks-face-royals-at-garden-tonight-first-game7-pm.html | KNICKS FACE ROYALS AT GARDEN TONIGHT; FIRST GAME--7 P.M. | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/building-contracts-rose-7-in-october.html | BUILDING CONTRACTS ROSE 7% IN OCTOBER | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/buffalo-dailies-go-to-7-cents.html | Buffalo Dailies Go to 7 Cents | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/poles-doom-3-nazis-concentration-camp-guards-sentenced-to-death.html | POLES DOOM 3 NAZIS; Concentration Camp Guards Sentenced to Death | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/china-democratic-aide-ousted.html | China Democratic Aide Ousted | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/cities-are-urged-to-pick-industry-municipal-associatoin-also-told.html | CITIES ARE URGED TO PICK INDUSTRY; Municipal Associatoin Also Told of Threats of Cuts in U.S. Aid Programs | True | By Lawrence E. Davies Special To the New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/decorating-tip.html | Decorating Tip | True | | 1985-08-21 | RE0000257519 | B00000687438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/airport-fueling-change-urged-to-prepare-for-jet-age-needs-landis.html | Airport Fueling Change Urged To Prepare for Jet Age Needs; Landis Installed | True | By Peter Kihss | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/farm-editors-group-elect.html | Farm Editors Group Elect | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/commodities-advance-index-rose-to-848-friday-from-846-wednesday.html | COMMODITIES ADVANCE; Index Rose to 84.8 Friday From 84.6 Wednesday | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/national-football-league-accedes-to-demands-of-players-athletes.html | National Football League Accedes to Demands of Players; ATHLETES' GROUP WINS RECOGNITION N.F.L. Owners Also Agree to Pay Issue, Other Demands -- Hill First in Draft | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/sylvia-marlowe-harpsichordist-plays.html | Sylvia Marlowe, Harpsichordist, Plays | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/free-in-rubinstein-extortion.html | Free in Rubinstein Extortion | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/draft-selections.html | Draft Selections | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/state-racket-buster-demanded-by-gop-rackets-buster-urged-for-state.html | State Racket Buster Demanded by G.O.P.; RACKETS BUSTER URGED FOR STATE | True | By Leo Egan | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/idun-is-selected-champion-filly-unbeaten-2yearold-scores-in-tra.html | IDUN IS SELECTED CHAMPION FILLY; Unbeaten 2-Year-Old Scores in T.R.A. Balloting -Neji is Top Steeplechaser | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/graham-to-coach-allstars.html | Graham to Coach All-Stars | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/aid-drive-expected-iowa-republican-says-nixon-will-lead-propaganda.html | AID DRIVE EXPECTED; Iowa Republican Says Nixon Will Lead 'Propaganda' | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/vanguard-rocket-gets-final-touches-for-satellite-launching-tomorrow.html | Vanguard Rocket Gets Final Touches for Satellite Launching Tomorrow; Vanguard Rocket Made Ready For Satellite Firing Tomorrow | True | By Milton Bracker Special To the New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/cincinnati-retains-coach.html | Cincinnati Retains Coach | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/nuclear-safety-tests-set.html | Nuclear Safety Tests Set | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/jet-fighters-set-mark-fly-nonstop-from-tokyo-to-honolulu-in-6-hours.html | JET FIGHTERS SET MARK; Fly Nonstop From Tokyo to Honolulu in 6 Hours | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/poll-asks-ouster-of-savings-banks-roth-proponent-of-action-by-aba.html | POLL ASKS OUSTER OF SAVINGS BANKS; Roth, Proponent of Action by A.B.A., Says 2,782 Members Endorsed It | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/sports-of-the-times-the-lost-belt-of-john-l-sullivan.html | Sports of The Times; The Lost Belt of John L. Sullivan | True | By Arthur Daley | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/music-pianists-debut-richard-cass-heard-in-town-hall-bow.html | Music: Pianist's Debut; Richard Cass Heard in Town Hall Bow | True | By John Briggs | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/vest-pocket-jets-seen-in-a-key-role.html | 'VEST POCKET JETS' SEEN IN A KEY ROLE | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/a-reminder-of-home-giants-get-good-luck-wishes-from-wagner-on-coast.html | A REMINDER OF HOME; Giants Get Good Luck Wishes From Wagner on Coast | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/cleansing-product-improved.html | Cleansing Product Improved | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/strauss-stores-asks-debt-aid.html | Strauss Stores Asks Debt Aid | True | | 1985-08-21 | RE0000257519 | B00000687438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/british-to-raise-royal-oak.html | British to Raise Royal Oak | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/theatre-irish-comedy-the-will-and-the-way-arrives-at-the-east.html | Theatre: Irish Comedy; 'The Will and the Way' Arrives at the East | True | By Brooks Atkinson | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/2day-blood-drive-on-red-cross-units-will-visit-telephone-company.html | 2-DAY BLOOD DRIVE ON; Red Cross Units Will Visit Telephone Company Here | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/lanza-to-sing-in-london.html | Lanza to Sing in London | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/masters-scores-product-boycott-discount-house-chief-says.html | MASTERS SCORES PRODUCT BOYCOTT; Discount House Chief Says Manufacturers Refusing Deals May Die Out | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/larsen-defeats-najdorf-in-chess-yanofsky-and-evans-draw-as-olafsson.html | LARSEN DEFEATS NAJDORF IN CHESS; Yanofsky and Evans Draw as Olafsson Beats Reshevsky in Tourney at Dallas | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/french-giant-gets-13-points.html | French Giant Gets 13 Points | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/american-felt-picks-procurement-officer.html | American Felt Picks Procurement Officer | True | Juliet Newman | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/upstate-bomb-scares-a-plane-and-a-train-delayed-albany-school.html | UPSTATE BOMB SCARES; A Plane and a Train Delayed —Albany School Evacuated | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/burger-to-lead-lehigh.html | Burger to Lead Lehigh | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/art-drawing-displays-exhibitions-at-este-and-davis-galleries-offer.html | Art: Drawing Displays; Exhibitions at Este and Davis Galleries Offer Works Spanning Centuries | True | By Dore Ashton | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/revamping-sought-strauss-stores-chain-files-voluntary-petition.html | REVAMPING SOUGHT; Strauss Stores Chain Files Voluntary Petition | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/steel-production-721-of-capacity-lowest-in-3-years-steel-industry.html | Steel Production 72.1% of Capacity, Lowest in 3 Years; STEEL INDUSTRY CUTS PRODUCTION | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/high-virginia-court-upholds-pupil-law.html | HIGH VIRGINIA COURT UPHOLDS PUPIL LAW | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/2-skunks-rocket-vie-for-audience-industries-hold-chemical-display.html | 2 SKUNKS, ROCKET VIE FOR AUDIENCE; Industries Hold Chemical Display at the Coliseum | True | The New York Times | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/us-and-russia-scored-by-cleric-protestant-parley-told-that-peace-is.html | U.S. AND RUSSIA SCORED BY CLERIC; Protestant Parley Told That Peace Is Threatened by Reactions to Satellite | True | By George Dugan Special To the New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/gregory-favored-in-250mile-race-brilliant-victory-in-shorter-test.html | GREGORY FAVORED IN 250-MILE RACE; Brilliant Victory in Shorter Test Indicates Trouble for Other Drivers at Nassau | True | By Frank M. Blunk Special To the New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/armstrong-beats-stubbs-at-st-nicks.html | ARMSTRONG BEATS STUBBS AT ST. NICKS | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/oratorio-society-to-perform.html | Oratorio Society to Perform | True | | 1985-08-21 | RE0000257519 | B00000687438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/auction-will-aid-irvington-house-thrift-shops-designers-and-artists.html | AUCTION WILL AID IRVINGTON HOUSE; Thrift Shop's Designers and Artists 'Event on Dec. 17 to Further Work for Children | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/miss-thebom-hailed-at-debut-in-moscow.html | MISS THEBOM HAILED AT DEBUT IN MOSCOW | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/mislabeling-denied-by-garment-maker.html | MISLABELING DENIED BY GARMENT MAKER | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/bank-mortgage-unit-picks-top-officers.html | BANK MORTGAGE UNIT PICKS TOP OFFICERS | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/no-bus-strike-now.html | NO BUS STRIKE NOW | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/nassau-budget-up-rate-down.html | Nassau Budget Up, Rate Down | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/siple-on-way-home.html | Siple on Way Home | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/us-still-leads-gruenther-holds-stresses-value-of-alliances-as-he.html | U.S. STILL LEADS, GRUENTHER HOLDS; Stresses Value of Alliances as He, Mrs. Luce and Dr. Graham Are Honored | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/railroad-engine-burns-new-haven-locomotive-fire-causes-delays-here.html | RAILROAD ENGINE BURNS; New Haven Locomotive Fire Causes Delays Here | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/builder-to-be-honored.html | Builder to Be Honored | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/hungary-and-soviet-rebuff-envoy-of-un.html | HUNGARY AND SOVIET REBUFF ENVOY OF U.N. | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/williams-editor-in-the-south-78-colorful-publisher-of-paper-in.html | WILLIAMS, EDITOR IN THE SOUTH, 78; Colorful Publisher of Paper in Waycross, Ga., Dies-- Cited for Interfaith Aid | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/toledo-gets-mayor-city-council-elects-yager-democrat-to-office.html | TOLEDO GETS MAYOR; City Council Elects Yager, Democrat, to Office | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/eight-nicaraguans-on-trial.html | Eight Nicaraguans on Trial | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/nato-algeria-and-cyprus.html | NATO, ALGERIA AND CYPRUS | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/huge-arrivals-depress-wheat-slow-flour-mill-demand-is-also.html | HUGE ARRIVALS DEPRESS WHEAT; Slow Flour Mill Demand is Also Cited--Other Grains Irregular | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/peron-freeze-thawed-argentine-banks-regain-free-use-of-new-deposits.html | PERON FREEZE THAWED; Argentine Banks Regain Free Use of New Deposits | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/hurricane-pounds-hawaiian-islands.html | HURRICANE POUNDS HAWAIIAN ISLANDS | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/kingsmens-five-short-but-sharp-coach-of-brooklyn-college-smiling.html | KINGSMEN'S FIVE SHORT BUT SHARP; Coach of Brooklyn College Smiling Despite Worries on Height, Reserves | True | By William J. Briordy | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/julius-frank-83-dies-clothing-salesman-here-was-horseman-in-long.html | JULIUS FRANK, 83, DIES; Clothing Salesman Here Was Horseman in Long Branch | True | Special to The New York Times | 1985-08-21 | RE0000257519 | B00000687438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/actor-testifies-he-helped-tap-phones-of-unionists-for-hoffa-says-he.html | Actor Testifies He Helped Tap Phones of Unionists for Hoffa; Says He and Spindel Wired Offices So Labor Leader Could Check on Aides | True | By Russell Porter | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/phoenix-spokane-and-salt-lake-city-are-admitted-to-coast-league.html | Phoenix, Spokane and Salt Lake City Are Admitted to Coast League; GIANTS, DODGERS TO PAY $900,000 League Accepts That Amount for Loss of San Francisco, Los Angeles, Hollywood | True | By John Drebinger Special To the New York Times | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/british-petroleum-posts-terms-for-a-record-offering-to-public-41.html | British Petroleum Posts Terms For a Record Offering to Public; 41 Million of Convertible Debentures, Paying 6%, to be Sold Dec. 11 at a Discount of 1% | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/union-report-asked-felix-wants-an-accounting-of-city-dues-payments.html | UNION REPORT ASKED; Felix Wants an Accounting of City Dues Payments | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/city-opens-commuter-lot.html | City Opens Commuter Lot | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/lloyd-voices-optimism-expects-soviet-bloc-will-be-easier-to-live.html | LLOYD VOICES OPTIMISM; Expects Soviet Bloc Will Be 'Easier to Live With' | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/treasury-bill-rate-declines-to-3015.html | TREASURY BILL RATE DECLINES TO 3.015% | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/hofstra-picks-cocaptains.html | Hofstra Picks Co-Captains | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/ghanas-young-delegate-to-the-un-cites-role-of-women-in-her-country.html | Ghana's Young Delegate to the U.N. Cites Role of Women in Her Country; Women in Commerce | True | By Kathleen Teltsch Special To the New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/events-today.html | Events Today | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/arabs-in-un-ask-for-free-algeria-saudi-arabian-lebanese-and-iraqi.html | ARABS IN U.N. ASK FOR FREE ALGERIA; Saudi Arabian, Lebanese and Iraqi Envoys Oppose French Reform Program | True | By Thomas J. Hamilton Special To the New York Times | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/3-paramus-merchants-lose-a-round-in-court.html | 3 Paramus Merchants Lose a Round in Court | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/career-is-ended-by-ashenfelter-distance-runner-honored-at-nyac.html | CAREER IS ENDED BY ASHENFELTER; Distance Runner, Honored at N.Y.A.C. Dinner, Reveals Decision to Retire | True | By John Rendel | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/10000000-issue-for-schools-due-louisiana-district-plans-offering.html | $10,000,000 ISSUE FOR SCHOOLS DUE; Louisiana District Plans Offering Feb. 4--Akron Borrows $5,000,000 | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/noappeal-ruling-sets-girard-free-japan-will-not-challenge-suspended.html | NO-APPEAL RULING SETS GIRARD FREE; Japan Will Not Challenge Suspended Sentence-- G.I. to Sail Soon | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/li-spraying-case-to-get-early-trial.html | L.I. SPRAYING CASE TO GET EARLY TRIAL | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/ohio-minister-to-resign.html | Ohio Minister to Resign | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/colorful-decor-wins-approval-of-blind-women.html | Colorful Decor Wins Approval Of Blind Women | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/chesapeake-ohio-income-off-for-november-but-above-56-for-year.html | CHESAPEAKE & OHIO; Income Off for November, but Above '56 for Year | True | | 1985-08-21 | RE0000257519 | B00000687438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/cyrus-eaton-urges-ussoviet-accord-yule-show-at-planetarium.html | CYRUS EATON URGES U.S.-SOVIET ACCORD; Yule Show at Planetarium | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/yule-blind-sale-opens-here.html | Yule Blind Sale Opens Here | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/basketball-coaches-opposition-to-shootingtime-limit-wanes-adoption.html | Basketball Coaches' Opposition To Shooting-Time Limit Wanes; Adoption of Clock Similar to One Used by Professionals Is Possible Within 3 Years, Says Manhattan's Norton | True | By Louis Effrat | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/pearson-to-be-flown-to-oslo.html | Pearson to Be Flown to Oslo | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/fairleigh-victor-7574.html | Fairleigh Victor, 75–74 | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/bazaar-to-aid-church-st-bartholomews-event-will-be-held-thursday.html | BAZAAR TO AID CHURCH; St. Bartholomew's Event Will Be Held Thursday | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/players-cheer-absent-crowd.html | Players Cheer Absent Crowd | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/egyptian-due-here-today.html | Egyptian Due Here Today | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/yugoslav-elections-in-march.html | Yugoslav Elections in March | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/fermi-prize-goes-to-dr-lawrence-cyclotron-inventor-honored-on-the.html | FERMI PRIZE GOES TO DR. LAWRENCE; Cyclotron Inventor Honored on the 15th Anniversary of Nuclear Chain Reaction | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/hostage-charge-denied-witness-dispute-testimony-against-trujillo.html | HOSTAGE CHARGE DENIED; Witness Dispute Testimony Against Trujillo | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/dooley-leads-st-peters.html | Dooley Leads St. Peter's | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/other-sales-mergers-federal-pacific.html | OTHER SALES, MERGERS; Federal Pacific | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/british-encounter-thaws.html | British Encounter Thaws | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/foes-of-sukarno-seized-in-attack-early-solution-of-attempt-to-kill.html | FOES OF SUKARNO SEIZED IN ATTACK; Early Solution of Attempt to Kill the President of Indonesia Is Seen | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/un-group-pours-tea-with-an-international-touch.html | U.N. Group Pours Tea With an International Touch | True | The New York Times | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/2-democrats-victors-willimantic-and-putnam-conn-mayors-win-5th.html | 2 DEMOCRATS VICTORS; Willimantic and Putnam, Conn., Mayors Win 5th Terms | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/us-youth-called-soft-harvard-air-cadets-warned-on-effect-of-city.html | U.S. YOUTH CALLED SOFT; Harvard Air Cadets Warned on Effect of City Life | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/65foot-yule-tree-rises-in-midtown-a-giant-spruce-is-replanted-in.html | 65-FOOT YULE TREE RISES IN MIDTOWN; A Giant Spruce Is Replanted in Rockefeller Center, 375 Miles From Where It Grew Up | True | The New York Times | 1985-08-21 | RE0000257519 | B00000687438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/adenauer-resumes-some-of-his-duties.html | ADENAUER RESUMES SOME OF HIS DUTIES | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/recovery-fades-stocks-slip-back-business-news-depressing-rails.html | RECOVERY FADES; STOCKS SLIP BACK; Business News Depressing--Rails, Steels, Motors and Metals Weakest INDEX OFF 3.18 TO 279.62 Missile Shares Lead Strong Opening, but Lose Most of Gains by Close | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/letitia-echlin-bows-at-montreal-ball.html | LETITIA ECHLIN BOWS AT MONTREAL BALL | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/roman-fort-found-in-wales.html | Roman Fort Found in Wales | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/mrs-audrey-winston-heading-yule-ball.html | MRS. AUDREY WINSTON HEADING YULE BALL | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/westchester-gop-unites-on-pay-rise-supervisors-take-surplus-to-lift.html | WESTCHESTER G.O.P. UNITES ON PAY RISE; Supervisors Take Surplus to Lift Their Salaries, and Party Chief Approves | True | By Merrill Folsom Special To the New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/fire-records.html | Fire Records | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/japanese-link-12-to-red-spy-ring-group-accused-of-smuggling-goods.html | JAPANESE LINK 12 TO 'RED' SPY RING; Group Accused of Smuggling Goods to North Korea--Two Ships Impounded | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/fete-to-aid-riverside-house.html | Fete to Aid Riverside House | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/salvadorans-aim-at-social-reform-concern-over-gap-between-classes.html | SALVADORANS AIM AT SOCIAL REFORM; Concern Over Gap Between Classes Spurs Plans to Raise Standards | True | By Paul P. Kennedy Special To the New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/rites-held-for-gigli-thousands-pay-respects-to-tenor-at-service-in.html | RITES HELD FOR GIGLI; Thousands Pay Respects to Tenor at Service in Rome | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/play-is-touring-hospitals.html | Play Is Touring Hospitals | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/union-chief-bids-labor-freeze-pay-to-curb-inflation-gray-of-the.html | UNION CHIEF BIDS LABOR FREEZE PAY TO CURB INFLATION; Gray of the Building Trades Asks Year's Moratorium to Spur Construction PROPOSAL REPUDIATED Economist for A.F.L.-C.I.O. Says Nation Needs Rise in Wages to Avert Recession | True | By A. H. Raskin Special To the New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/california-team-victor-at-bridge-mathes-group-finishes-1st-with.html | CALIFORNIA TEAM VICTOR AT BRIDGE; Mathe's Group Finishes 1st With Defending Champions, Led by Crawford, Second | True | By George Rapee Special To the New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/jordan-assures-un-she-intends-to-aid-truce-unit-hammarskjold-ends.html | JORDAN ASSURES U.N. SHE INTENDS TO AID TRUCE UNIT; Hammarskjold Ends Talks in Amman--Will Meet Israeli Leaders Today | True | By Wayne Phillips Special To the New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/red-china-steel-gains-official-hopes-output-will-exceed-britains-in.html | RED CHINA STEEL GAINS; Official Hopes Output Will Exceed Britain's in 1972 | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/panel-talks-ended-on-group-relations.html | PANEL TALKS ENDED ON GROUP RELATIONS | True | | 1985-08-21 | RE0000257519 | B00000687438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/austins-ouster-urged-in-inquiry-trial-board-holds-professor-at-city.html | AUSTIN'S OUSTER URGED IN INQUIRY; Trial Board Holds Professor at City College Lied in Denying Communist Tie | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/student-dies-in-crash-2-other-st-lawrence-coeds-and-potsdam-aide.html | STUDENT DIES IN CRASH; 2 Other St. Lawrence Co-eds and Potsdam Aide Hurt | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/in-the-nation-policy-dilemma-with-very-long-horns.html | In The Nation; Policy Dilemma With Very Long Horns | True | By Arthur Krock | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/city-urged-to-end-its-residence-act-schechter-personnel-chief-says.html | CITY URGED TO END ITS RESIDENCE ACT; Schechter, Personnel Chief, Says Lyons Law Repeal Will Help Him Fill Jobs | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/red-grip-closing-on-british-union-anticommunist-drive-fails-in.html | RED GRIP CLOSING ON BRITISH UNION; Anti-Communist Drive Fails in Electrical Trades Body, but Spotlights Situation | True | By Thomas P. Ronan Special To the New York Times. London, Dec. 2-- Anti-Com | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/iraqi-king-visits-saud.html | Iraqi King Visits Saud | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/reserve-aides-elected-federal-bank-here-chooses-class-a-and-b.html | RESERVE AIDES ELECTED; Federal Bank Here Chooses Class A and B Directors | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/kraft-drama-due-on-tvrating-feud-battle-for-wednesday-night.html | KRAFT DRAMA DUE ON TV-RATING FEUD; Battle for Wednesday Night' Scheduled Jan. 1--WINS in Baseball Negotiations | True | By Val Adams | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/bryant-resigns-job-as-coach-of-aggies.html | BRYANT RESIGNS JOB AS COACH OF AGGIES | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/us-hopes-to-use-abomb-in-peace-data-gathered-at-nevada-tests.html | U.S HOPES TO USE A-BOMB IN PEACE; Data Gathered at Nevada Tests Indicate Possibility -- Libby Hails Move | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/walters-rejoins-phils-former-hurler-to-supervise-clubs-farm-system.html | WALTERS REJOINS PHILS; Former Hurler to Supervise Club's Farm System | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/los-angeles-strike-cuts-transit-runs.html | LOS ANGELES STRIKE CUTS TRANSIT RUNS | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/cocoa-seesaws-in-active-trade-spot-prices-off-sharply-other.html | COCOA SEESAWS IN ACTIVE TRADE; Spot Prices Off Sharply-- Other Commodities End Irregularly Here | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/dr-jansen-testifies-in-school-inquiry.html | DR. JANSEN TESTIFIES IN SCHOOL INQUIRY | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/federal-plan-to-aid-scientists-beginning-to-take-final-shape-us.html | Federal Plan to Aid Scientists Beginning to Take Final Shape; U.S. SCIENCE PLAN TAKES FINAL FORM | True | By E.w. Kenworthy Special To the New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/crashed-plane-is-abandoned.html | Crashed Plane is Abandoned | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/financial-concern-is-listed.html | Financial Concern Is Listed | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/east-squad-chosen-3-from-michigan-will-play-in-shrine-game-on-coast.html | EAST SQUAD CHOSEN; 3 From Michigan Will Play in Shrine Game on Coast | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/tallamy-faces-surgery.html | Tallamy Faces Surgery | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/savagelevi.html | Savage--Levi | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/4th-jet-terminal-due-for-idlewild-american-airlines-to-build-14.html | 4TH JET TERMINAL DUE FOR IDLEWILD; American Airlines to Build $14 Million Structure With Telescopic Passageways | True | By Edward Hudson | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/anton-grdina-83-cleveland-banker.html | ANTON GRDINA, 83, CLEVELAND BANKER | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/giants-bookman-out-filipski-doubtful-starter-in-pittsburgh-game.html | GIANTS BOOKMAN OUT; Filipski Doubtful Starter in Pittsburgh Game | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/books-of-the-times-two-memories-of-diaz.html | Books of The Times; Two Memories of Diaz | True | By Charles Poore | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/chinese-red-atom-hint-peiping-desire-for-british-equipment-is.html | CHINESE RED ATOM HINT; Peiping Desire for British Equipment Is Indicated | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/yiddish-play-due-dec-11.html | Yiddish Play Due Dec. 11 | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/colombians-back-bipartisan-rule-voters-endorse-by-20to1-margin-plan.html | COLOMBIANS BACK BIPARTISAN RULE; Voters Endorse by 20-to-1 Margin Plan Aimed at Ending Party Strife | True | By Tad Szulc Special To the New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/apartment-house-bought-in-bronx-grand-concourse-structure-sold-to.html | APARTMENT HOUSE BOUGHT IN BRONX; Grand Concourse Structure Sold to Investors--Other Borough Deals Listed | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/narcotics-called-medical-problem-murtagh-and-javits-propose-therapy.html | NARCOTICS CALLED MEDICAL PROBLEM; Murtagh and Javits Propose Therapy Rather Than Law Penalties for Addicts | True | By Emanuel Perlmutter | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/woolworth-gets-big-credit.html | Woolworth Gets Big Credit | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/new-pact-for-lennon-sisters.html | New Pact for Lennon Sisters | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/japan-is-seeking-more-us-trade-foreign-chief-says-she-must-increase.html | JAPAN IS SEEKING MORE U.S. TRADE; Foreign Chief Says She Must Increase Sales or Risk Economic Death | True | By Robert Trumbull Special To the New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/86-young-women-bow-at-cotillion-niece-of-president-among-those.html | 86 YOUNG WOMEN BOW AT COTILLION; Niece of President Among Those Presented at Bachelors Event in Baltimore | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/union-iconoclast-richard-james-gray.html | Union Iconoclast; Richard James Gray | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/national-airlines-picks-wieland.html | National Airlines Picks Wieland | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/on-television.html | ON TELEVISION | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/navys-football-team-wins-lambert-trophy.html | Navy's Football Team Wins Lambert Trophy | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/new-director-chosen-by-federal-insurance.html | New Director Chosen By Federal Insurance | True | Fabian Bachrach | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/official-is-elevated-by-bankers-trust-co.html | Official Is Elevated By Bankers Trust Co. | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/harvard-victor-8458-muncaster-harrington-star-against-massachusetts.html | HARVARD VICTOR, 84-58; Muncaster, Harrington Star Against Massachusetts | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/princes-steers-win-prizes.html | Prince's Steers Win Prizes | True | | 1985-08-21 | RE0000257519 | B00000687438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/kansas-wins-on-stilts-30.html | Kansas Wins on Stilts 30 | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/hammer-slayer-to-die-higgins-sentenced-in-murder-of-brooklyn.html | HAMMER SLAYER TO DIE; Higgins Sentenced in Murder of Brooklyn Secretary | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/dr-sakel-is-dead-psychiatrist-57-originator-of-insulin-shock.html | DR. SAKEL IS DEAD; PSYCHIATRIST, 57; Originator of Insulin Shock Therapy for Schizophrenia --Had Treated Nijinsky | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/korvette-sued-over-sale.html | KORVETTE SUED OVER SALE | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/railway-chief-quits-chairman-of-western-maryland-relinquishes-his.html | RAILWAY CHIEF QUITS; Chairman of Western Maryland Relinquishes His Post | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/austin-heads-rutgers-eleven.html | Austin Heads Rutgers Eleven | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/us-may-act-today-on-stevenson-bid.html | U.S. MAY ACT TODAY ON STEVENSON BID | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/bank-stock-rise-cleared.html | Bank Stock Rise Cleared | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/bigger-rewards-urged-in-science-state-advisory-group-asks-more-pay.html | BIGGER REWARDS URGED IN SCIENCE; State Advisory Group Asks More Pay for Teachers, Honors for Students | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/auto-production-mirrors-holiday-industry-built-121687-cars-last.html | AUTO PRODUCTION MIRRORS HOLIDAY; Industry Built 121,687 Cars Last Week--Total for Year Is 5,586,844 | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/10year-extension-of-trade-act-urged.html | 10-YEAR EXTENSION OF TRADE ACT URGED | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/met-lists-holiday-program.html | 'Met' Lists Holiday Program | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/sports-today.html | Sports Today | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/loan-unit-maps-expansion.html | Loan Unit Maps Expansion | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/parimutuel-racing-returns-record-73998563-in-state-revenue.html | Pari-Mutuel Racing Returns Record $73,998,563 in State Revenue; ATTENDANCE GAIN ALSO IS REPORTED Longer Season for Harness and Flat Tracks Helps to Fatten State Treasury | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/british-reject-boxing-change.html | British Reject Boxing Change | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/nyu-presents-medal-to-bohr.html | N.Y.U. Presents Medal to Bohr | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/jenner-reported-ready-to-resign-indiana-seeking-successor-in.html | JENNER REPORTED READY TO RESIGN; Indiana Seeking Successor in Senate--Gov. Handley Seen Available for Post | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/ushers-named-for-ball-30-will-assist-chairman-at-debutante.html | USHERS NAMED FOR BALL; 30 Will Assist Chairman at Debutante Cotillion Dec. 20 | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/the-presidencyii-a-study-of-the-council-exercising-some-eisenhower.html | The Presidency--II; A Study of the Council Exercising Some Eisenhower Powers During His Illness | True | By James Reston Special To the New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/suffern-plays-santa-village-hoods-parking-meters-for-christmas.html | SUFFERN PLAYS SANTA; Village Hoods Parking Meters for Christmas Shoppers | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/letters-to-the-times-perversion-of-education-restoration-of-an.html | Letters to The Times; Perversion of Education Restoration of an Efficient School System Deemed Necessary | True | AUGUSTIN G. RUDD, | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/miss-leslie-noll-becomes-fiancee-junior-at-goucher-engaged-to.html | MISS LESLIE NOLL BECOMES FIANCEE; Junior at Goucher Engaged to Elliot H. Kayne, Who Attended Johns Hopkins | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/armco-steel-chooses-new-head-of-finance.html | Armco Steel Chooses New Head of Finance | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/medical-expedition-ready.html | Medical Expedition Ready | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/french-rebuffed-by-west-germans-bid-to-form-european-nato-bloo-to.html | FRENCH REBUFFED BY WEST GERMANS; Bid to Form European NATO Bloo to Counter Britain and U.S. Is Rejected | True | By M.s. Handler Special To the New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/fete-today-for-girls-club.html | Fete Today for Girls Club | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/housing-bias-bill-set-for-passage-city-council-is-expected-to-adopt.html | HOUSING BIAS BILL SET FOR PASSAGE; City Council Is Expected to Adopt Long-Debated and Revised Law Thursday | True | By Charles G. Bennett | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/on-radio.html | ON RADIO | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/child-to-mrs-hoyt-perry-jr.html | Child to Mrs. Hoyt Perry Jr. | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/two-records-set-by-paper-maker-hudson-pulps-output-and-sales-in.html | TWO RECORDS SET BY PAPER MAKER; Hudson Pulp's Output and Sales in Fiscal '57 Topped Marks Reached in '56 | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/budget-deficit-foreseen-by-congressional-expert-deficit-spending.html | Budget Deficit Foreseen By Congressional Expert; Deficit Spending Foreseen | True | By Richard Amper | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/installment-debt-reaches-new-high.html | INSTALLMENT DEBT REACHES NEW HIGH | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/lead-cut-to-13-cents-lowest-price-since-54.html | Lead Cut to 13 Cents, Lowest Price Since '54 | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/us-denmark-confer-defense-of-greenland-is-subject-of-parley.html | U.S., DENMARK CONFER; Defense of Greenland Is Subject of Parley | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/aga-khans-mares-sold-ellsworth-buys-eleven-for-100511-at-newmarket.html | AGA KHAN'S MARES SOLD; Ellsworth Buys Eleven for $100,511 at Newmarket | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/mrs-wf-bremer-has-child.html | Mrs. W.F. Bremer Has Child | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/queens-taxpayer-deal-builder-contracts-to-take-shop-center-in.html | QUEENS TAXPAYER DEAL; Builder Contracts to Take Shop Center in Bayside | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/sapoch-receives-tigers-poe-cup-quarterback-gains-highest-princeton.html | SAPOCH RECEIVES TIGERS' POE CUP; Quarterback Gains Highest Princeton Honor--Tiley Captain of '58 Eleven | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/wood-field-and-stream-hunting-area-natives-ducking-for-cover-as.html | Wood, Field and Stream; Hunting Area Natives Ducking for Cover as Antlerless Deer Day Dawns | True | By Michael Strauss Special To the New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/pipeline-sections-drifting-in-sound-imperil-navigation.html | Pipeline Sections, Drifting in Sound, Imperil Navigation | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/woman-on-vestry-episcopalians-here-elect-mrs-henry-hill-pierce.html | WOMAN ON VESTRY; Episcopalians Here Elect Mrs. Henry Hill Pierce | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/prendergast-has-surgery.html | Prendergast Has Surgery | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/food-news-spirit-blend-is-described.html | Food News: Spirit Blend Is Described | True | By June Owen | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/teamsters-offer-noraiding-policy-union-statement-hints-it-has-all.html | TEAMSTERS OFFER NO-RAIDING POLICY; Union Statement Hints It Has All but Lost Hope of Avoiding Expulsion | True | By Stanley Levey Special To the New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/babcock-wilcox-adds-division-chief-to-board.html | Babcock, Wilcox Adds Division Chief to Board | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/dataprocessing-unit-will-serve-tenants-of-27acre-factory-center-in.html | Data-Processing Unit Will Serve Tenants Of 27-Acre Factory Center in Westbury | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/rent-and-food-fees-rise-at-princeton.html | RENT AND FOOD FEES RISE AT PRINCETON | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/williams-coach-honored.html | Williams' Coach Honored | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/witness-accuses-hoffas-backers-denver-truck-driver-tells-trial-his.html | WITNESS ACCUSES HOFFA'S BACKERS; Denver Truck Driver Tells Trial His Local Did Not Elect Its Delegates | True | By Joseph A. Loftus Special To the New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/wins-4th-corn-title-indiana-farmer-is-chosen-at-livestock.html | WINS 4TH CORN TITLE; Indiana Farmer Is Chosen at Livestock Exhibition | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/engineer-appointed-chairman-of-state-thruway-authority-clinton-bf.html | Engineer Appointed Chairman Of State Thruway Authority; Clinton B.F. Brill Is Named to $19,500-a-Year Post-- Gets Building Duties | True | By Warren Weaver Jr. Special To the New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/missile-work-pushed-snyder-says-overtime-will-be-given-to-speed.html | MISSILE WORK PUSHED; Snyder Says Overtime Will Be Given to Speed Plans | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/francis-f-tucker-exmissionary-87-physician-who-served-in-china-for.html | FRANCIS F. TUCKER, EX-MISSIONARY, 87; Physician Who Served in China for Congregational Church, 1902-41, Dies | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/st-barnabas-fete-on-thursday-episcopal-unit-to-be-aided-by-rumple.html | St. Barnabas Fete on Thursday; Episcopal Unit to Be Aided by 'Rumple' Theatre Party | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/president-holds-cabinet-session-practices-golf-amazes-aides-by.html | PRESIDENT HOLDS CABINET SESSION; PRACTICES GOLF; Amazes Aides by Activity Week After Mild Stroke -- Shows No Fatigue CONFERS WITH DULLES Eisenhower Ready to Meet Congressmen Today on NATO Parley Plans | True | By W.h. Lawrence Special To the New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/suit-begun-to-bar-lincoln-sq-plan-churchstate-issue-raised-in.html | SUIT BEGUN TO BAR LINCOLN SQ. PLAN; Church-State Issue Raised in Action Against City Over Fordham Project INJUNCTION IS SOUGHT Present Says Move Has Wide Support in Nation--Case May Go to High Court | True | By Charles Grutzner | 1985-08-21 | RE0000257519 | B00000687438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/israel-would-limit-talks.html | Israel Would Limit Talks | True | By Seth S. King Special To The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/miss-arlene-lustig-engaged-to-marry.html | MISS ARLENE LUSTIG ENGAGED TO MARRY | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/shipping-news-and-notes-tanker-is-aground-in-arthur-kill-for-most.html | Shipping News and Notes; Tanker Is Aground in Arthur Kill for Most of Day--Vessel's Keel Is Laid | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/high-school-sports-schenkel-gets-kick-out-of-football.html | High School Sports; Schenkel Gets Kick Out of Football | True | By Howard M. Tuckner | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/son-to-mrs-john-husted-jr.html | Son to Mrs. John Husted Jr. | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/cyprus-guarded-for-new-governor.html | Cyprus Guarded for New Governor | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/store-chain-accused-montgomery-ward-assailed-in-report-on-strike.html | STORE CHAIN ACCUSED; Montgomery Ward Assailed in Report on Strike Outlook | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/canadian-house-in-row-over-jobs-auto-plants-closing-leads-to-attack.html | CANADIAN HOUSE IN ROW OVER JOBS; Auto Plants' Closing Leads to Attack on Diefenbaker for Not Cutting Taxes | True | By Raymond Daniell Special To The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/moves-irregular-on-cotton-board-old-december-declines-21.html | MOVES IRREGULAR ON COTTON BOARD; Old December Declines 21 Points--Other Months 17 Higher to 4 Lower | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/ceylon-fights-strikes-government-move-against-port-and-city.html | CEYLON FIGHTS STRIKES; Government Move Against Port and City Walkouts | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/dr-eugene-swan-expert-on-youth-child-psychiatrist-dies-camping.html | DR. EUGENE SWAN, EXPERT ON YOUTH; Child Psychiatrist Dies-- Camping Leader Served on U.S. Boy Scout Council | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/chicago-carting-talks-begin.html | Chicago Carting Talks Begin | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/general-imports-rise-total-for-september-gains-1-above-the-1956.html | GENERAL IMPORTS RISE; Total for September Gains 1% Above the 1956 Level. | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/indonesians-halt-work-for-dutch-24hour-strike-over-west-new-guinea.html | INDONESIANS HALT WORK FOR DUTCH; 24-Hour Strike Over West New Guinea Shuts Stores and Hampers Travel | True | By Tillman Durdin Special To The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/armstead-outpoints-davis.html | Armstead Outpoints Davis | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/little-rock-is-quiet-negroes-return-to-school.html | LITTLE ROCK IS QUIET; Negroes Return to School | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/unit-president-named-by-americanstandard.html | Unit President Named By American-Standard | True | Rappoport Studios | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/madrid-confirms-sahara-fighting-spain-acknowledges-rebel-moroccan.html | MADRID CONFIRMS SAHARA FIGHTING; Spain Acknowledges Rebel Moroccan Attack on Unit Near the Atlantic Coast | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/four-struck-by-fence-20foot-section-at-excavation-downtown-is-blown.html | FOUR STRUCK BY FENCE; 20-Foot Section at Excavation Downtown Is Blown Away | True | | 1985-08-21 | RE0000257519 | B00000687438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/african-student-dies-in-crash.html | African Student Dies in Crash | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/colombo-aid-listed-3500000000-given-to-asian-countries-in-seven.html | COLOMBO AID LISTED; $3,500,000,000 Given to Asian Countries in Seven Years | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/linda-bublick-engaged-barnard-alumna-to-be-bride-of-kenneth-j.html | LINDA BUBLICK ENGAGED; Barnard Alumna to Be Bride of Kenneth J. Weingarten | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/elt-benefit-on-dec-15.html | E.L.T. Benefit on Dec. 15 | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/moley-to-open-barnard-event.html | Moley to Open Barnard Event | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/ranco-inc-peak-sales-higher-net-noted-for-12-months-to-sept-30.html | RANCO, INC.; Peak Sales, Higher Net Noted for 12 Months to Sept. 30 | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/prigoff-defeats-haber-reaches-semifinal-round-of-torrance-squash.html | PRIGOFF DEFEATS HABER; Reaches Semi-Final Round of Torrance Squash Tennis | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/gm-names-division-chief.html | G.M. Names Division Chief | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/ship-fires-laid-to-smoking.html | Ship Fires Laid to Smoking | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/parcel-acquired-for-project.html | Parcel Acquired for Project | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/religious-freedom-is-upheld-in-italy.html | RELIGIOUS FREEDOM IS UPHELD IN ITALY | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/state-aide-sees-recession-in-58-dickinson-commerce-head-expects-new.html | STATE AIDE SEES RECESSION IN '58; Dickinson, Commerce Head, Expects New York to Feel It Less Than Pest of U.S. | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/stove-blast-kills-3-children.html | Stove Blast Kills 3 Children | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/2-on-magazine-arraigned.html | 2 on Magazine Arraigned | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/good-news-from-colombia.html | GOOD NEWS FROM COLOMBIA | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/poles-jail-4-students-3-others-are-found-guilty-of-rioting-in.html | POLES JAIL 4 STUDENTS; 3 Others Are Found Guilty of Rioting in October | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/2for1-split-planned-directors-of-texas-natural-gasoline-back.html | 2-FOR-1 SPLIT PLANNED; Directors of Texas Natural Gasoline Back Proposal | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/british-have-postal-deficit.html | British Have Postal Deficit | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/marsh-sings-at-met-appears-with-victoria-de-los-angeles-in-barber.html | MARSH SINGS AT 'MET'; Appears With Victoria de los Angeles in 'Barber of Seville' | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/issues-of-britain-strong-in-london-most-oil-and-dollar-stocks.html | ISSUES OF BRITAIN STRONG IN LONDON; Most Oil and Dollar Stocks Decline--Industrials End Mostly Higher | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/distiller-maps-new-acquisition-national-plans-to-complete-100.html | DISTILLER MAPS NEW ACQUISITION; National Plans to Complete 100% Ownership of Petro Chemicals Company | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/more-care-asked-for-delinquents-report-on-training-schools-urges.html | MORE CARE ASKED FOR DELINQUENTS; Report on Training Schools Urges Larger Staffs, Less Crowding and Higher Pay | True | | 1985-08-21 | RE0000257519 | B00000687438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/world-reds-plan-a-new-periodical-poles-and-yugoslavs-to-shun.html | WORLD REDS PLAN A NEW PERIODICAL; Poles and Yugoslavs to Shun Participation in Successor of Cominform Journal | True | By Sydney Gruson Special To the New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/rayburn-says-us-must-lead-soviet-sees-nation-as-humiliated-by-the.html | RAYBURN SAYS U.S. MUST LEAD SOVIET; Sees Nation as 'Humiliated' by the Russian Gains in Science and Weapons | True | By C.p. Trussell Special To the New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/rivalry-shifts-its-opening-here-gregory-to-bring-play-off-road.html | 'RIVALRY' SHIFTS ITS OPENING HERE; Gregory to Bring Play Off Road Sooner Than Planned --Kim Hunter Signed | True | By Louis Calta | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/beck-goes-on-trial-for-embezzlement.html | BECK GOES ON TRIAL FOR EMBEZZLEMENT | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/saratoga-factory-burns.html | Saratoga Factory Burns | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/bar-test-curbs-urged-for-state-limitation-asked-on-times-applicant.html | BAR TEST CURBS URGED FOR STATE; Limitation Asked on Times Applicant Can Try to Pass --Some Oppose Proposal | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/cement-merger-voted-hercules-riverside-peerless-holders-ratify.html | CEMENT MERGER VOTED; Hercules, Riverside, Peerless Holders Ratify Terms | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/critic-is-set-back-by-westport-club.html | CRITIC IS SET BACK BY WESTPORT CLUB | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/soviet-honors-bagramyan-60.html | Soviet Honors Bagramyan, 60 | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/offer-by-nasser-to-britain-cited-egyptian-reported-willing-to.html | OFFER BY NASSER TO BRITAIN CITED; Egyptian Reported Willing to Arbitrate Rival Claims Arising From Suez Crisis | True | By Sam Pope Brewer Special To the New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/kashmir-mission-approved-by-un-soviet-abstains-from-voting-in.html | KASHMIR MISSION APPROVED BY U.N.; Soviet Abstains From Voting in Security Council Move Sending Graham to Area | True | The New York Times | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/analysis-of-a-bubble.html | ANALYSIS OF A BUBBLE | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/australian-fire-spreads.html | Australian Fire Spreads | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/rider-banned-for-life-robert-martin-penalized-a-new-in-maryland.html | RIDER BANNED FOR LIFE; Robert Martin Penalized A new in Maryland Touting Case | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/commonwealth-lauded-prasad-opens-parley-with-praise-for-free-will.html | COMMONWEALTH LAUDED; Prasad Opens Parley With Praise for 'Free Will' Tie | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/first-photos-of-a-new-research-craft-the-vertiplane.html | First Photos of a New Research Craft, the Vertiplane | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/presidential-disability.html | PRESIDENTIAL DISABILITY | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/oconnell-has-ankle-injury.html | O'Connell Has Ankle Injury | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/rent-control-bill-delayed-in-jersey.html | RENT CONTROL BILL DELAYED IN JERSEY | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/books-published-today.html | Books Published Today | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/jordanian-red-gets-16-years.html | Jordanian Red Gets 16 Years | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/leslie-henson-british-comedian-dies-stage-and-tv-star-had-been-a.html | Leslie Henson, British Comedian, Dies; Stage and TV Star Had Been a Producer | True | | 1985-08-21 | RE0000257519 | B00000687438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/sidelights-a-lifted-brow-and-a-frown.html | Sidelights; A Lifted Brow and a Frown | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/air-force-to-deactivate-base.html | Air Force To Deactivate Base | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/husseins-mother-in-england.html | Hussein's Mother in England | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/exballplayer-finds-fortune-in-tenpin-money-bowling-alleys-are-green.html | Ex-Ballplayer Finds Fortune in Tenpin Money; Bowling Alleys Are Green Pastures for Don Carter | True | By Joseph M. Sheehan | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/goncourt-award-made-prize-goes-to-roger-vailland-for-his-novel-la.html | GONCOURT AWARD MADE; Prize Goes to Roger Vailland, for His Novel 'La Loi' | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/soviet-may-send-big-airliner-here-expected-to-ask-permission-to-fly.html | SOVIET MAY SEND BIG AIRLINER HERE; Expected to Ask Permission to Fly 220-Passenger Jet to Get U.N. Delegates | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/power-reactor-started-in-test-countrys-first-big-civilian-plant-to.html | POWER REACTOR STARTED IN TEST; Country's First Big Civilian Plant to Go on Line Soon at Shippingport, Pa. | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/ad-agency-leases-space.html | Ad Agency Leases Space | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/split-views-great-transit-poll-idea-twa-and-authority-hail-proposal.html | SPLIT VIEWS GREAT TRANSIT POLL IDEA; T.W.A. and Authority Hail Proposal of Fact Finders, but Motormen Reject It | True | By Ralph Katz | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/dutch-relieved-by-outcome.html | Dutch Relieved by Outcome | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/bank-leak-study-begun-by-britain-conservative-government-defends-in.html | BANK LEAK STUDY BEGUN BY BRITAIN; Conservative Government Defends Integrity in Face of Laborite Charges | True | By Drew Middleton Special To the New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/theatre-tonight.html | Theatre Tonight | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/rl-redmond-marries-museum-head-weds-princess-lydia-di-san-faustino.html | R.L. REDMOND MARRIES; Museum Head Weds Princess Lydia di San Faustino | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/naval-stores.html | NAVAL STORES | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/wardrobe-sent-to-khrushchev.html | Wardrobe Sent to Khrushchev | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/michigan-picks-herrnstein.html | Michigan Picks Herrnstein | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/4-stranded-in-boat-rescued-by-police.html | 4 STRANDED IN BOAT RESCUED BY POLICE | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/boycott-in-indonesia.html | BOYCOTT IN INDONESIA | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/money.html | Money | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/indian-un-troops-replaced.html | Indian U.N. Troops Replaced | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/farm-bureau-aide-retires.html | Farm Bureau Aide Retires | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/booksauthors.html | Books--Authors | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/french-car-rams-truck-and-is-dragged-35-miles.html | French Car Rams Truck And Is dragged 35 Miles | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/karamazov-adds-to-cast.html | 'Karamazov' Adds to Cast | True | | 1985-08-21 | RE0000257519 | B00000687438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/christmas-shops-talk-monogramming-must-be-tended-to--only-nineteen.html | Christmas Shops Talk; Monogramming Must Be Tended To --Only Nineteen Shopping Days Left | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/atomic-cruiser-started-by-us-the-first-surface-warship-of.html | ATOMIC CRUISER STARTED BY U.S.; The First Surface Warship of Kind--Admiral Wright Urges Data for Allies | True | By Jacques Nevard Special To the New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/wests-experts-say-the-rocket-is-down.html | WEST'S EXPERTS SAY THE ROCKET IS DOWN | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/2-units-for-blind-dedicated.html | 2 Units for Blind Dedicated | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/500day-mars-trip-seen-by-scientist-expert-here-believes-feat-could.html | 500-DAY MARS TRIP SEEN BY SCIENTIST; Expert Here Believes Feat Could Come in 15 Years --Designs Space Ship | True | By Richard Witkin | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/canadian-airs-worry-over-dumping-by-us.html | Canadian Airs Worry Over Dumping by U.S. | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/3-hurt-in-crash-of-polar-copter-navy-chaplain-and-2-others-burned.html | 3 HURT IN CRASH OF POLAR COPTER; Navy Chaplain and 2 Others Burned in Takeoff From a Supply Icebreaker | True | By Bill Becker Special To the New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/3-carting-groups-face-dissolution-lefkowitz-files-complaint-in-move.html | 3 CARTING GROUPS FACE DISSOLUTION; Lefkowitz Files Complaint in Move to Rid Garbage Collection of Racketeers | True | By Layhmond Robinson | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/advertising-auto-suggestion-for-christmas-change.html | Advertising Auto Suggestion for Christmas; Change | True | By Carl Spielvogel | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/retired-policeman-killed.html | Retired Policeman Killed | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/cd-howe-elected-by-bank.html | C.D. Howe Elected by Bank | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/moses-woos-foes-of-power-project-elaborate-brochure-issued-to.html | MOSES WOOS FOES OF POWER PROJECT; Elaborate Brochure Issued to Persuade Town to End Fight Over Taxes | True | By Clayton Knowles | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/ny-central-suing-for-higher-fares-road-seeks-order-to-psc-for-33.html | N.Y. CENTRAL SUING FOR HIGHER FARES; Road Seeks Order to P.S.C. for 33 % Rise Instead of 15% Granted in May 'OTHER UTILITIES CITED 'Same Legal Treatment' of 6% on Investment Asked for Commuter Area | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/3-live-in-squalor-but-own-100000.html | 3 LIVE IN SQUALOR BUT OWN $100,000 | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/aviation-policies-of-us-criticized-investment-bankers-report-says.html | AVIATION POLICIES OF U.S. CRITICIZED; Investment Bankers' Report Says Growth of Airlines, Plane Makers Is in Peril ASKS ADEQUATE RETURN Present Approach Cripples Ability to Raise Capital, Committee Charges | True | By Paul Heffernan Special To the New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/freedoms-awards-foundation-group-confers-to-select-winners.html | FREEDOMS AWARDS; Foundation Group Confers to Select Winners | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/labor-to-caution-negro-on-voting-will-ask-northerners-not-to-let.html | LABOR TO CAUTION NEGRO ON VOTING; Will Ask Northerners Not to Let Segregation in South Hurt Democrats at Polls | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/banker-named-president-of-care.html | Banker Named President of CARE | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/suffolk-judges-backed-bar-association-approves-plan-for-elected.html | SUFFOLK JUDGES BACKED; Bar Association Approves Plan for Elected Jurists | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/stock-of-utility-on-market-today-30000-of-brockton-edison-64.html | STOCK OF UTILITY ON MARKET TODAY; 30,000 of Brockton Edison 6.4% Preferred Being Offered at $102.40 | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/photographerdictators-get-mohammed-salaam.html | Photographer-Dictators Get Mohammed Salaam | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/city-college-beats-columbia-in-basketball-first-time-since-1922.html | City College Beats Columbia in Basketball First Time Since 1922; BEAVERS CAPTURE OPENER, 76 TO 70 City College Rallies to Top Columbia--St. Peter's Five Crushes Toronto, 97-61 | True | By Lincoln A. Werden | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/ronsdalgross.html | Ronsdal--Gross | True | | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-03 | 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/wholesale-costs-steady-for-week-higher-average-prices-for-processed.html | WHOLESALE COSTS STEADY FOR WEEK; Higher Average Prices for Processed Foods Offset Lower Farm Products | True | Special to The New York Times. | 1985-08-21 | RE0000257519 | B00000687438 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/king-of-morocco-urges-ifni-peace-appeals-for-accord-before-fighting.html | KING OF MOROCCO URGES IFNI PEACE; Appeals for Accord Before Fighting Gets Out of Hand --2 Sides Claim Gains | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/movie-producers-oppose-tv-sales-guild-calls-film-showings-on-home.html | MOVIE PRODUCERS OPPOSE TV SALES; Guild Calls Film Showings on Home Screens 'Ruinous' to Exhibition Industry | True | By Thomas M. Pryor Special To The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/meany-demands-fight-on-rackets-conceding-that-corruption-charge-has.html | MEANY DEMANDS FIGHT ON RACKETS; Conceding That Corruption Charge Has Hurt Labor, He Asks War on 'Evil' | True | By Stanley Levey Special To the New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/united-printing-close-vote-approves-purchase-of-3-canadian.html | UNITED PRINTING; Close Vote Approves Purchase of 3 Canadian Companies | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/japan-and-soviet-agree-on-trading.html | JAPAN AND SOVIET AGREE ON TRADING | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/iona-downs-toronto-scoring-record-set.html | Iona Downs Toronto; Scoring Record Set | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/luncheon-on-friday-aids-creative-club.html | LUNCHEON ON FRIDAY AIDS CREATIVE CLUB | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/concert-will-aid-sibelius-fund-event-here-sunday-to-help-provide.html | Concert Will Aid Sibelius Fund; Event Here Sunday to Help Provide Scholarships | True | The New York Times | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/bonds-of-utility-on-market-today-20-million-issue-of-virginia.html | BONDS OF UTILITY ON MARKET TODAY; 20 Million Issue of Virginia Electric and Power Co. Priced to Yield 4.47% | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/whitney-divorce-case-millionaires-plans-for-reno-decree-blocked-by.html | WHITNEY DIVORCE CASE; Millionaire's Plans for Reno Decree Blocked by Court | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/gop-aide-resigns-missourian-who-supported-stassen-quits-committee.html | G.O.P. AIDE RESIGNS; Missourian Who Supported Stassen Quits Committee | True | | 1985-08-21 | RE0000257520 | B00000687439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/eastwest-accord-on-mideast-urged-zionist-leader-asserts-here-that-a.html | EAST-WEST ACCORD ON MIDEAST URGED; Zionist Leader Asserts Here That a Pact Would Ease Arab-Israeli Tensions | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/haifa-school-gets-swope-millions-most-of-exindustrialists-estate-is.html | HAIFA SCHOOL GETS SWOPE MILLIONS; Most of Ex-Industrialist's Estate Is Left to Technical Institute in Israel | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/mrs-arnold-markel.html | MRS. ARNOLD MARKEL | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/ousted-thai-in-hong-kong.html | Ousted Thai in Hong Kong | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/mirror-makers-guilty-17-companies-and-2-officials-fined-in.html | MIRROR MAKERS GUILTY; 17 Companies and 2 Officials Fined in Price-Fixing Case | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/sidelights-treasurey-bonds-boomwhy.html | Sidelights; Treasury Bonds Boom--Why? | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/golfers-elect-hand-sleepy-hollow-member-picked-to-head-westchester.html | GOLFERS ELECT HAND; Sleepy Hollow Member Picked to Head Westchester Group | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/seton-halls-quintet-will-pin-hopes-on-speed-pirates-must-offset.html | Seton Hall's Quintet Will Pin Hopes on Speed; Pirates Must Offset Inexperience and Lack of Height | True | By William J. Briordy Special To The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/house-sold-to-tenant-14-sutton-place-south-is-a-cooperative.html | HOUSE SOLD TO TENANT; 14 Sutton Place South Is a Cooperative | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/larsen-sets-pace-in-dallas-chess-dane-goes-ahead-of-evans-and-szabo.html | LARSEN SETS PACE IN DALLAS CHESS; Dane Goes Ahead of Evans and Szabo by Defeating Yanofsky in 81 Moves STANDING OF THE PLAYERS | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/canco-marathon-approve-merger-exchange-of-shares-backed-by.html | CANCO, MARATHON APPROVE MERGER; Exchange of Shares Backed by Stockholders in Both -- Other Meetings | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/canadian-festival-lists-plans-for-58.html | CANADIAN FESTIVAL LISTS PLANS FOR '58 | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/statistical-group-to-meet.html | Statistical Group to Meet | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/us-picks-south-pacific-aide.html | U.S. Picks South Pacific Aide | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/students-at-city-college-begin-nuclear-training.html | Students at City College begin Nuclear Training | True | The New York Times | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/thruway-guaranty-unit-will-fight-state-ruling.html | Thruway Guaranty Unit Will Fight State Ruling | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/german-jews-voice-concern-on-exnazis.html | GERMAN JEWS VOICE CONCERN ON EX-NAZIS | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/demille-to-get-award.html | DeMille to Get Award | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/us-watches-russians-retaliatory-move-taken-after-harassment-of.html | U.S. WATCHES RUSSIANS; Retaliatory Move Taken After Harassment of Americans | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/unionist-bids-barkeeps-pour-out-advice-too.html | Unionist Bids Barkeeps Pour Out Advice, Too | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/music-michael-tree-young-violinist-heard-at-carnegie-hall.html | Music: Michael Tree; Young Violinist Heard at Carnegie Hall | True | By Ross Parmenter | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/rev-joseph-j-ayd-prison-chaplain-76.html | REV. JOSEPH J. AYD, PRISON CHAPLAIN, 76 | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/brown-to-defend-his-title-tonight-lightweight-champion-is-31-choice.html | BROWN TO DEFEND HIS TITLE TONIGHT; Lightweight Champion Is 3-1 Choice Over Lopes in Chicago 15-Rounder HOW RIVAL'S COMPARE | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/signora-tebaldi-rites-met-stars-attend-requiem-for-sopranos-mother.html | SIGNORA TEBALDI RITES; 'Met' Stars Attend Requiem for Soprano's Mother | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/controlling-offshore-oil.html | Controlling Offshore Oil | True | HENRY WINITT. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/expert-discusses-vascular-disease-dr-dennybrown-of-harvard-lins.html | EXPERT DISCUSSES VASCULAR DISEASE; Dr. Denny-Brown of Harvard Lins President's Illness to Low-Blood Pressure | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/cargo-movement-shows-drop-here-overseas-general-traffic-declines-14.html | CARGO MOVEMENT SHOWS DROP HERE; Overseas General Traffic Declines 1.4% During First Half of Year | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/winds-fell-banana-trees.html | Winds Fell Banana Trees | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/printers-to-fete-69-senior-members-of-big-six-to-be-honored-sunday.html | PRINTERS TO FETE 69; Senior Members of Big Six to Be Honored Sunday | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/law-says-motorman-could-lose-jobs-by-any-strike-on-city-subway.html | Law Says Motorman Could Lose Jobs By Any Strike on City Subway Lines | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/just-a-clerical-error.html | Just a Clerical Error | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/cbs-shifts-football-on-tv.html | C.B.S. Shifts Football on TV | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/rate-dips-on-housing-notes.html | Rate Dips on Housing Notes | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/bold-ruler-wins-3yearold-prize-named-best-colt-of-that-age-by.html | BOLD RULER WINS 3-YEAR-OLD PRIZE; Named Best Colt of That Age by T.R.A.--Jewel's Reward Top Juvenile | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/mrs-eisenhower-busy-to-resume-schedule-halted-by-the-presidents.html | MRS. EISENHOWER BUSY; To Resume Schedule Halted by the President's Illness | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/other-dividend-news-hercules-motors.html | OTHER DIVIDEND NEWS; Hercules Motors | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/enlarging-un-units-deferred-for-year.html | ENLARGING U.N. UNITS DEFERRED FOR YEAR | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/lutheran-leader-dies-in-ohio-crash.html | LUTHERAN LEADER DIES IN OHIO CRASH | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/film-fete-opens-today-san-francisco-host-to-first-world-event-held.html | FILM FETE OPENS TODAY; San Francisco Host to First World Event Held in U.S. | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/new-city-schools-spur-integration-report-says-biracial-and-fringe.html | NEW CITY SCHOOLS SPUR INTEGRATION; Report Says Bi-Racial and Fringe Districts Receive Building Preference ETHNIC PROBLEMS CITED Some Areas Found Too Big to Avoid Segregation--Neighborhoods Stressed | True | By Gene Currivan | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/college-club-to-gain-connecticut-group-to-hold-scholarship-fete-in.html | COLLEGE CLUB TO GAIN; Connecticut Group to Hold Scholarship Fete in Rye | True | Special to The New York Times | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/58-rise-in-homes-foreseen.html | '58 Rise in Homes Foreseen | True | | 1985-08-21 | RE0000257520 | B00000687439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/screen-white-horseinn-operetta-has-reprise-in-german-import.html | Screen: 'White Horseinn'; Operetta Has Reprise in German Import | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/german-woman-jailed-as-spy.html | German Woman Jailed as Spy | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/british-gold-reserves-up-again-as-austerity-steps-take-effect-rise.html | British Gold Reserves Up Again As Austerity Steps Take Effect; Rise of $91 Million in Month to $2,185,000,000 Called 'Reasonably Satisfactory' | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/squillante-and-five-others-indicted-by-nassau-jury-in-carting.html | Squillante and Five Others Indicted By Nassau Jury in Carting Extortion | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/trial-report-is-denied-but-western-diplomats-believe-budapest-acted.html | TRIAL REPORT IS DENIED; But Western Diplomats Believe Budapest Acted on Maleter | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/new-plant-rising-in-brooklyn.html | New Plant Rising in Brooklyn | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/medical-spread-urged-rockefeller-stresses-skill-for-all-areas-of-us.html | MEDICAL SPREAD URGED; Rockefeller Stresses Skill for All Areas of U.S. | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/art-hallmark-award-edward-hopper-takes-2000-first-prize-paintings.html | Art: Hallmark Award; Edward Hopper Takes $2,000 First Prize -- Paintings Go on View Here Today | True | By Stuart Preston | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/ibsens-wild-duck-scheduled.html | Ibsen's 'Wild Duck' Scheduled | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/threat-of-strike-on-subway-today-splits-motormen-union-head-says-he.html | THREAT OF STRIKE ON SUBWAY TODAY SPLITS MOTORMEN; Union Head Says He Cannot Prevent Protest Against Vote Favoring T.W.U. OTHERS CONTRADICT HIM City Officials Also Discount Warning but Prepare for Possible Wildcat Action | True | By Ralph Katz | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/events-today.html | Events Today | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/cut-in-capital-gains-tax-urged-to-aid-business-and-treasury.html | Cut in Capital Gains Tax Urged To Aid Business and Treasury; Transfer Tax Cited | True | By Paul Heffernan Special To the New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/de-sapio-is-reelected-national-democratic-club-also-retains-its.html | DE SAPIO IS RE-ELECTED; National Democratic Club Also Retains Its Other Officers | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/alternate-lines-cant-handle-job-survey-indicates-substitute-routes.html | ALTERNATE LINES CAN'T HANDLE JOB; Survey Indicates Substitute Routes Are Inadequate in a Subway Strike | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/li-road-upheld-on-its-prr-link-consultants-to-psc-find-only-minor.html | L.I. ROAD UPHELD ON ITS P.R.R. LINK; Consultants to P.S.C. Find Only Minor Faults in Plan --Commuters Not Heard | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/nyu-concerts-start-friday.html | N.Y.U. Concerts Start Friday | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/letters-to-the-times-smoking-and-lung-cancer-evidence-linking.html | Letters to The Times; Smoking and Lung Cancer Evidence Linking Disease With Use of Tobacco Reviewed | True | BRIAN MACMAHON, M.D., Ph.D. | 1985-08-21 | RE0000257520 | B00000687439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/psychic-air-trap-borrowed-from-utah-eleven-helped-navy-sink-army.html | Psychic Air Trap Borrowed From Utah Eleven Helped Navy Sink Army; Big Eleven Standings | True | By Joseph M. Sheehan | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/un-chief-israelis-fail-to-end-impasse-un-chief-meets-israeli.html | U.N. Chief, Israelis Fail to End Impasse; U.N. CHIEF MEETS ISRAELI LEADERS | True | By Seth S. King Special To the New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/farm-bureau-aide-retires.html | Farm Bureau Aide Retires | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/un-unit-backs-selfrule.html | U.N. Unit Backs Self-Rule | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/joan-montgomery-becomes-fiancee-wellesley-alumna-to-be-bride-of.html | JOAN MONTGOMERY BECOMES FIANCEE; Wellesley Alumna to Be Bride of Roland H. Kratzer Jr., Graduate of Princeton | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/cuba-to-restrict-output-of-sugar-5500000ton-limit-seen-for.html | CUBA TO RESTRICT OUTPUT OF SUGAR; 5,500,000-Ton Limit Seen for 1958--World Prices, Consumption Involved | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/kidnapped-italian-20-freed.html | Kidnapped Italian, 20, Freed | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/all-in-town-have-polio-shots.html | All in Town Have Polio Shots | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/british-are-seeking-rise-in-china-trade.html | BRITISH ARE SEEKING RISE IN CHINA TRADE | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/moses-denounces-power-sabotage-scores-continued-delay-on-niagra.html | MOSES DENOUNCES POWER 'SABOTAGE'; Scores Continued Delay on Niagara Project--Calls F.P.C. Aide 'Spineless' | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/jets-break-record-japantohonolulu-planes-fly-in-6-hours-21-minutes.html | JETS BREAK RECORD; Japan-to-Honolulu Planes Fly in 6 Hours 21 Minutes | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/president-briefs-congress-chiefs-on-defense-plan-proposes-2-billion.html | PRESIDENT BRIEFS CONGRESS CHIEFS ON DEFENSE PLAN; Proposes 2 Billion Increase in Annual Expenditures for Missiles and Other Arms ATOM POOLING OUTLINED Eisenhower Looks Fit as He Presides at Session on Space Age Challenge | True | By John D. Morris Special To the New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/wallace-winner-in-bridge-tourney-gains-individual-open-title-mrs.html | WALLACE WINNER IN BRIDGE TOURNEY; Gains Individual Open Title--Mrs. Lazard-Paul Allinger Lead Mixed-Pairs Test | True | By George Rapee Special To the New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/trade-proposals-conflict-widely-witnesses-at-hearing-term-us.html | TRADE PROPOSALS CONFLICT WIDELY; Witnesses at Hearing Term U.S. Program Either Too Hard or Too Soft | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/more-blood-gifts-set-red-cross-to-collect-for-two-days-at-city.html | MORE BLOOD GIFTS SET; Red Cross to Collect for Two Days at City College | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/judges-soninlaw-guilty-in-tax-case.html | JUDGE'S SON-IN-LAW GUILTY IN TAX CASE | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/mission-to-kashmir.html | MISSION TO KASHMIR | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/admiral-taylor-reassigned.html | Admiral Taylor Reassigned | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/sears-acceptance-1318996-net-profit-cleared-in-9-months-to-oct-31.html | SEARS ACCEPTANCE; $1,318,996 Net Profit Cleared in 9 Months to Oct. 31 | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/ceylon-strike-eases-some-municipal-employees-unions-suspend-walkout.html | CEYLON STRIKE EASES; Some Municipal Employees' Unions Suspend Walkout | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/alcorn-of-gop-is-ill.html | Alcorn of G.O.P. Is Ill | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/aflcio-to-go-ahead-with-expulsion-of-teamsters.html | A.F.L.-C.I.O. to Go Ahead With Expulsion of Teamsters | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/jury-hears-gillroy-buildings-commissioner-is-among-inquiry.html | JURY HEARS GILLROY; Buildings Commissioner Is Among Inquiry Witnesses | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/city-license-head-curbed-as-censor.html | CITY LICENSE HEAD CURBED AS 'CENSOR' | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/general-explains-shift-on-missiles.html | GENERAL EXPLAINS SHIFT ON MISSILES | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/jet-noise-cited-as-rising-threat-engineers-told-of-100000-spent-by.html | JET NOISE CITED AS RISING THREAT; Engineers Told of $100,000 Spent by Air Force to End Damage to Planes | True | By Peter Kihss | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/aid-on-way-to-4-on-antarctic-isle-fuel-to-be-flown-for-plane.html | AID ON WAY TO 4 ON ANTARCTIC ISLE; Fuel to Be Flown for Plane Stranded With Men--Tractor Party in Clear | True | By Walter Sullivan | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/news-of-food-versatile-flank-steak-to-make-london-broil-top-quality.html | News of Food: Versatile Flank Steak; To Make London Broil Top Quality Meat Is Required | True | By June Owen | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/patent-suit-is-filed-bell-bell-howell-says-revere-camera-violates-rights.html | PATENT SUIT IS FILED; Bell & Howell Says Revere Camera Violates Rights | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/bryants-is-signed-to-tenyear-pact-alabama-football-coach-and.html | BRYANTS IS SIGNED TO TEN-YEAR PACT; Alabama Football Coach and Athletic Director Will Get $17,500 Annually | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/liquor-unit-plans-fight-on-hoodlums-liquor-unit-plans-gang.html | Liquor Unit Plans Fight on Hoodlums; LIQUOR UNIT PLANS GANG CRACKDOWN | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/auto-inquiry-postponed.html | Auto Inquiry Postponed | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/new-oil-line-planned-group-forms-concern-to-move-crude-to-toronto.html | NEW OIL LINE PLANNED; Group Forms Concern to Move Crude to Toronto, Montreal | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/brentano-to-fly-to-britain-today-bonn-foreign-minister-will-discuss.html | BRENTANO TO FLY TO BRITAIN TODAY; Bonn Foreign Minister Will Discuss Coming NATO Talk and Bonn-London Issues | True | By Arthur J. Olsen Special To the New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/briton-denies-leak-on-bank-rate-rise.html | BRITON DENIES LEAK ON BANK RATE RISE | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/full-hard-days-work-put-in-by-eisenhower.html | Full, Hard Day's Work Put In by Eisenhower | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/toledo-union-paper-gets-award-for-57.html | TOLEDO UNION PAPER GETS AWARD FOR '57 | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/books-today.html | Books Today | True | | 1985-08-21 | RE0000257520 | B00000687439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/hundreds-of-does-and-bucks-taken-on-last-day-on-states-biggame.html | Hundreds of Does and Bucks Taken on Last Day on State's Big-Game Season; HUNTER KILLED; 4 ARE WOUNDED State Has First Open Deer Day in 40 Years--Heavy Take in Many Sections | True | The New York Times | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/books-of-the-times-elephants-are-muted-here.html | Books of The Times; Elephants Are Muted Here | True | By Orville Prescott | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/fashion-designer-turns-talents-to-color-nuances-in-home-decor.html | Fashion Designer Turns Talents To Color Nuances in Home Decor | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/belgium-gets-credit-3-german-banks-grant-loan-equal-to-47500000.html | BELGIUM GETS CREDIT; 3 German Banks Grant Loan Equal to $47,500,000 | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/fineascher.html | Fine--Ascher | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/diversey-corp-in-borrowing.html | Diversey Corp. in Borrowing | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/army-food-buying-in-city-criticized-mutter-urges-replacement-of.html | ARMY FOOD BUYING IN CITY CRITICIZED; Mutter Urges Replacement of Sight Purchasing by Sealed Bid System | True | By Philip Benjamin | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/chicago-pneumatic-tool-nine-months-earnings-topped-profit-for-the.html | CHICAGO PNEUMATIC TOOL; Nine Months' Earnings Topped Profit for the 1956 Period | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/ship-in-distress-greek-vessel-out-of-control-in-hurricane-nina.html | SHIP IN DISTRESS; Greek Vessel Out of Control in Hurricane Nina | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/the-presidents-letter.html | The President's Letter | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/michael-grebanier-naumburg-winner-gives-debut-cello-recital-at-town.html | Michael Grebanier, Naumburg Winner Gives Debut' Cello Recital at Town H. | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/politics-is-extolled-moley-in-barnard-lecture-cites-theodore.html | POLITICS IS EXTOLLED; Moley, in Barnard Lecture, Cites Theodore Roosevelt | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/aircraft-shares-score-advances-volume-at-low-since-nov-12average.html | AIRCRAFT SHARES SCORE ADVANCES; Volume at Low Since Nov. 12--Average Drops 0.28 -- Grumman Soars 25 RAILROADS FALL .49 Western Maryland Declines by 2 7/8-- Shipbuilding Stocks Make Gains | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/benson-bids-foes-help-farmers-instead-of-demanding-his-ouster.html | Benson Bids Foes Help Farmers Instead of Demanding His Ouster; Secretary Says He Will Stay and Fight for Changes to Bolster His Program | True | By William M. Blair Special To the New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/tcu-rejects-bowl-bid.html | T.C.U. Rejects Bowl Bid | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/dividends-announced.html | Dividends Announced | True | | 1985-08-21 | RE0000257520 | B00000687439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/multiracial-talks-open-in-south-africa.html | MULTI-RACIAL TALKS OPEN IN SOUTH AFRICA | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/coast-brush-fire-still-on.html | Coast Brush Fire Still On | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/for-homemakers.html | For Homemakers | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/tv-quiz-winner-adds-to-prize-and-family.html | TV QUIZ WINNER ADDS TO PRIZE AND FAMILY | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/apartment-sold-at-1160-fifth-ave-buyers-make-quick-resale-of.html | APARTMENT SOLD AT 1160 FIFTH AVE.; Buyers Make Quick Resale of Building at 97th St.-- Leasehold Is Acquired | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/7-horses-net-93000-sugar-bun-american-mare-it-clark-lot-brings.html | 7 HORSES NET $93,000; Sugar Bun, American Mare it Clark Lot, Brings $21,168 | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/sports-of-the-times-young-at-heart.html | Sports of The Times; Young at Heart | True | By Arthur Daley | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/prices-volume-ease-in-london-dollar-stocks-decline-with-wall.html | PRICES, VOLUME EASE IN LONDON; Dollar Stocks Decline With Wall Street--Industrials, Oils Mostly Lower | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/mississippi-state-rejects-bid.html | Mississippi State Rejects Bid | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/men-of-18-nations-attend-school-for-money-managers-a-school-is-held.html | Men of 18 Nations Attend School for Money Managers; A SCHOOL IS HELD AT WORLD BANK | True | By Data Adams Schmidt Special To the New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/windsor-at-exaides-funeral.html | Windsor at Ex-Aide's Funeral | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/real-estate-notes.html | Real Estate Notes | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/new-cyprus-head-seeks-friendship-but-greek-cypriotes-greet-briton.html | NEW CYPRUS HEAD SEEKS FRIENDSHIP; But Greek Cypriotes Greet Briton With Demand for Return of Makarios | True | Dispatch of The Times, London | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/hoffa-aides-fail-to-shake-witness-actor-sticks-to-testimony-he-met.html | HOFFA AIDES FAIL TO SHAKE WITNESS; Actor Sticks to Testimony He Met Teamster Leader on Wiretap Operation | True | By Russell Porter | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/president-to-ask-atomic-data-pool-will-request-authority-from.html | PRESIDENT TO ASK ATOMIC DATA POOL; Will Request Authority From Congress to Share Arms Secrets With Allies | True | By Joseph A. Loftus Special To the New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/guatemala-scores-britain-over-envoy.html | GUATEMALA SCORES BRITAIN OVER ENVOY | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/greenwich-guild-plans-yule-sale-round-hill-groups-bazaar-to-aid.html | GREENWICH GUILD PLANS YULE SALE; Round Hill Group's Bazaar to Aid Community House and Church on Saturday | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/mouse-rides-rocket-student-in-minnesota-fire-missile-up-1642-feet.html | MOUSE RIDES ROCKET; Student in Minnesota Fire Missile Up 1,642 Feet | True | | 1985-08-21 | RE0000257520 | B00000687439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/narcotics-laws-called-too-weak-us-commissioner-asserts-stiffer.html | NARCOTICS LAWS CALLED TOO WEAK; U.S. Commissioner Asserts Stiffer Penalties Would Cut Addiction 60% | True | By Emanuel Perlmutter | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/navy-turns-back-american-u-7067-midshipmen-set-up-freeze-during.html | NAVY TURNS BACK AMERICAN U., 70-67; Midshipmen Set Up Freeze During Final 3 Minutes-- Maritime Triumphs | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/transport-news-use-of-pier-45-set-hellenic-lines-will-begin-to.html | TRANSPORT NEWS; USE OF PIER 45 SET; Hellenic Lines Will Begin to Operate There Tomorrow --Inventor Is Honored | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/kaynee-board-widened-boys-apparel-maker-adds-5-members-to.html | KAYNEE BOARD WIDENED; Boys' Apparel Maker Adds 5 Members to Directorate | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/naval-stores.html | NAVAL STORES | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/cyprus-and-nigeria-report-rare-finds.html | CYPRUS AND NIGERIA REPORT RARE FINDS | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/stanton-forster-gain-they-win-quarterfinal-tests-in-squash-tennis.html | STANTON, FORSTER GAIN; They Win Quarter-Final Tests in Squash Tennis Tourney | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/hedda-to-be-staged-sunday.html | 'Hedda' to Be Staged Sunday | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/commodity-index-off-figure-fell-to-845-monday-from-848-last-friday.html | COMMODITY INDEX OFF; Figure Fell to 84.5 Monday From 84.8 Last Friday | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/business-records-assignments-in-new-york-county.html | BUSINESS RECORDS; ASSIGNMENTS In New York County | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/flam-is-chosen-for-cup-singles-beats-holmberg-in-adelaide-as-us.html | FLAM IS CHOSEN FOR CUP SINGLES; Beats Holmberg in Adelaide as U.S. Squad Practices for Interzone Tests | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/ama-president-scores-plan-to-give-health-benefits-to-aged.html | A.M.A. President Scores Plan To Give Health Benefits to Aged | True | By Robert K. Plumb Special To the New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/public-aid-in-pollution-urged.html | Public Aid in Pollution Urged | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/mclellan-warns-on-gangster-rule-system-of-free-enterprise-seen.html | M'CLELLAN WARNS ON GANGSTER RULE; System of Free Enterprise Seen Imperiled--Senator Gets Tax Fund Award | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/guatemalan-crisis.html | GUATEMALAN CRISIS | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/gop-bolters-scored-alcorn-says-defection-in-ohio-cost-party-the.html | G.O.P. BOLTERS SCORED; Alcorn Says Defection in Ohio Cost Party the Senate | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/3-networks-ban-subliminal-ads-tv-companies-oppose-new-commercials.html | 3 NETWORKS BAN SUBLIMINAL ADS; TV Companies Oppose New Commercials Technique-- N.B.C. Buys Series | True | By Val Adams | 1985-08-21 | RE0000257520 | B00000687439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/williams-outpoints-daniels.html | Williams Outpoints Daniels | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/airmen-to-seek-record.html | Airmen to Seek Record | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/most-germans-quitting-poland-disillusioned-by-red-pledges.html | Most Germans Quitting Poland, Disillusioned by Red Pledges | True | By Sydney Gruson Special To the New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/state-labor-unit-is-termed-unfair-a-radium-concern-charges-refusal.html | STATE LABOR UNIT IS TERMED UNFAIR; A Radium Concern Charges Refusal to Name Workers It Is Accused of Hurting | True | By Merrill Folsom Special To the New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/1250000-school-approved.html | $1,250,000 School Approved | True | Special To The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/us-industries-picks-president-of-division.html | U.S. Industries Picks President of Division | True | Conway Studios | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/tv-review-miss-bankhead-seen-on-ballarnaz-show.html | TV Review; Miss Bankhead Seen on Ball-Arnaz Show | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/theatre-play-by-capek.html | Theatre: Play by Capek | True | By Brooks Atkinson | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/makarios-return-opposed.html | Makarios' Return Opposed | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/tropical-park-reinstated.html | Tropical Park Reinstated | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/greenback-party-picks-slate.html | Greenback Party Picks Slate | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/newspaper-is-sold-group-of-tv-producers-buys-the-pawtucket-times.html | NEWSPAPER IS SOLD; Group of TV Producers Buys The Pawtucket Times | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/strongarm-plot-laid-to-teamster.html | STRONG-ARM PLOT LAID TO TEAMSTER | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/new-president-picked-by-building-employers.html | New President Picked By Building Employers | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/japan-is-advised-on-defense-needs-officials-say-she-should-have.html | JAPAN IS ADVISED ON DEFENSE NEEDS; Officials Say She Should Have Only Non-Nuclear Domestic-Action Forces | True | By Robert Trumbull Special To the New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/event-aids-retarded-children.html | Event Aids Retarded Children | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/15-girls-flee-reform-school.html | 15 Girls Flee Reform School | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/womens-admission-debated-by-lords.html | WOMEN'S ADMISSION DEBATED BY LORDS | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/reed-turns-down-civil-rights-post-he-tells-president-judicial.html | REED TURNS DOWN CIVIL RIGHTS POST; He Tells President Judicial Proprieties Bar Service as Head of New Panel | True | By Anthony Lewis Special To the New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/commodity-prices.html | Commodity Prices | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/foreign-affairs-the-indispensable-man-and-nato.html | Foreign Affairs; The Indispensable Man and NATO | True | By C.l. Sulzberger | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/new-yorker-dies-in-crash.html | New Yorker Dies in Crash | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/morocco-reds-back-rebels.html | Morocco Reds Back Rebels | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/colgate-makes-bid-to-increase-ties-with-ivy-league-colleges.html | Colgate Makes Bid to Increase Ties With Ivy League Colleges | True | | 1985-08-21 | RE0000257520 | B00000687439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/slum-clearance-is-criticized-for-cutting-emotinal-roots-relocated.html | Slum Clearance Is Criticized For Cutting Emotinal Roots; Relocated Can Grieve | True | By Lawerence E. Davies Special To the New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/snow-falls-here-suburbs-coated-one-to-3-inches-predicted-some.html | SNOW FALLS HERE; SUBURBS COATED; One to 3 Inches Predicted Some Places--Highways in Westchester Slippery | True | The New York Times (by Larry Morris) | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/cement-maker-files-issue.html | Cement Maker Files Issue | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/meyner-cautions-on-tax-increases-declares-state-levies-must-be.html | MEYNER CAUTIONS ON TAX INCREASES; Declares State Levies Must Be Raised or New Ones Adopted to Meet Budget | True | By George Cable Wright Special To the New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/rank-e-gannett-publisher-is-dead-under-of-chain-embracing-2.html | RANK E. GANNETT, PUBLISHER, IS DEAD; Under of Chain Embracing --2 Newspapers, 4 Radio, 3 TV Stations Was 81 STARTED AS NEWSBOY Conservative Republican, a Presidential Aspirant in 1940, Fought New Deal | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/knickerbockers-defeat-royals-and-nationals-down-warrior-five-at.html | Knickerbockers Defeat Royals and Nationals Down Warrior Five at Garden; NEW YORK SCORES 110-104 TRIUMPH Foul Shooting Helps Knicks Win-- Johnston Back, but Warriors Bow, 119-96 | True | By Gordon S. White Jr. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/new-fuel-for-rockets-solid-highenergy-type-called-most-powerful-in.html | NEW FUEL FOR ROCKETS; Solid High-Energy Type Called Most Powerful in Test | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/fpc-will-appeal-curb-on-gas-prices.html | F.P.C. WILL APPEAL CURB ON GAS PRICES | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/jo-ross-engineering-merger-with-midland-steel-is-approved-by.html | J.O. ROSS ENGINEERING; Merger With Midland Steel Is Approved by Holders | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/phone-system-ordered.html | Phone System Ordered | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/refugee-solution-is-urged-on-nato-group-asks-for-resettlement-of.html | REFUGEE SOLUTION IS URGED ON NATO; Group Asks for Resettlement of 200,000 Anti-Reds | True | By Harrison E. Salisbury | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/seafarers-and-nmu-reported-in-accord-on-settling-disputes-meany.html | Seafarers and N.M.U. Reported-- In Accord on Settling Disputes; Meany Tells of General Agreement by Hall and Curran to Bring Controversies to Him Before Taking Formal Action | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/13-experts-praise-the-new-idlewild-the-port-authority-stages.html | 13 EXPERTS PRAISE THE NEW IDLEWILD; The Port Authority Stages Preview of New International Arrival Building at Idlewild | True | By Clayton Knowles | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/cotton-advances-up-to-120-a-bale-faroff-months-strongest-9-notices.html | COTTON ADVANCES UP TO $1.20 A BALE; Far-Off Months Strongest --9 Notices Circulated, Then Later Stopped | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/senators-schedule-good-squad-study.html | SENATORS SCHEDULE 'GOOD SQUAD' STUDY | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/governor-pays-tribute-dulles-and-nixon-comment.html | Governor Pays Tribute; Dulles and Nixon Comment | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/meany-criticizes-building-unions-he-says-they-are-largely-at-fault.html | MEANY CRITICIZES BUILDING UNIONS; He Says They Are Largely at Fault for Long Dispute With Industrial Units | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/child-to-mrs-barry-witchell.html | Child to Mrs. Barry Witchell | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/confers-with-leary.html | Confers With Leary | True | By Wayne Phillips Special To the New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/crow-of-texas-aggies-wins-heisman-trophy-as-years-top-football.html | Crow of Texas Aggies Wins Heisman Trophy as year's Top Football Player.; BACKFIELD STAR GETS 1,183 POINTS Crow Leads Karras, Iowa's Tackle, Who Tallies 693 in Nationwide Poll | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/5-million-issue-sold-for-schools-los-angeles-districts-place.html | 5 MILLION ISSUE SOLD FOR SCHOOLS; Los Angeles Districts Place Bonds—Syndicate Wins Indianapolis Offering | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/cocoa-again-fails-to-show-a-trend-futures-30-points-lower-to-21.html | COCOA AGAIN FAILS TO SHOW A TREND; Futures 30 Points Lower to 21 Higher—Moves Jneven for Other Commodities | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/girard-is-demoted-to-rank-of-private.html | GIRARD IS DEMOTED TO RANK OF PRIVATE | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/on-television.html | ON TELEVISION | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/green-starts-home-today.html | Green Starts Home Today | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/a-new-antius-drive.html | A New Anti-U.S. Drive | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/wood-field-and-stream-bronx-hunters-put-indian-sign-on-deer-and.html | Wood, Field and Stream; Bronx Hunters Put Indian Sign on Deer and Discover Practice Is Successful | True | By Michael Strauss Special To the New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/antarctic-gives-clue-on-weather-observers-recorded-data-in-long.html | ANTARCTIC GIVES CLUE ON WEATHER; Observers Recorded Data in Long Polar Night—Ozone Content a Surprise | True | By Bill Becker Special To the New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/gov-coleman-firm-mississippian-again-backs-integrated-va-hospital.html | GOV. COLEMAN FIRM; Mississippian, Again Backs Integrated V.A. Hospital | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/about-new-york-leather-worker-makes-it-easier-for-law-men-to-get.html | About New York; Leather Worker Makes It Easier for Law Men to Get the Drop on Quarry | True | By Meyer Berger | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/italian-red-labor-head-named.html | Italian Red Labor Head Named | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/new-ballet-postponed-gounod-symphony-set-for-tomorrow-to-bow-jan-2.html | NEW BALLET POSTPONED; 'Gounod Symphony,' Set for Tomorrow, to Bow Jan. 2 | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/snowstorm-grips-greece.html | Snowstorm Grips Greece | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/yugoslavs-meet-on-soviet-policy-and-high-aides-confer-secret-brioni.html | YUGOSLAVS MEET ON SOVIET POLICY; and High Aides Confer Secret Brioni Sessions --U.S. Funds a Factor | True | By Elie Abel Special To the New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/hathaway-maker-of-shirts-since-1837-promotes-an-offcial-to-its.html | Hathaway, Maker of Shirts Since 1837, Promotes an Official to Its Presidency | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/belgiandutch-air-tie-nations-to-train-forces-jointly-under-nato.html | BELGIAN-DUTCH AIR TIE; Nations to Train Forces Jointly Under NATO | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/white-sox-send-doby-send-harshman-to-orioles-in-6man-exchange.html | White Sox Send Doby Send Harshman to Orioles in 6-Man Exchange; GOODMAN, MOORE MOVE TO CHICAGO Chisox Also Get Francona-- Indians Seek Richardson and Carey of Yankees | True | By Joan Drebinger Special To the New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/bryan-houston-promotes-aides.html | Bryan Houston Promotes Aides | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/diamond-concern-robbed.html | Diamond Concern Robbed | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/gianats-show-spirit-and-desire-in-workout-for-steeler-contest.html | Gianats show Spirit and Desire In Workout for Steeler Contest | True | By Louis Effrat | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/gi-gets-suspended-term.html | G.I. Gets Suspended Term | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/andrew-hecht-medical-publisher-dies-writer-had-been-editor-of.html | Andrew Hecht, Medical Publisher, Dies; Writer Had Been Editor of Magazines | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/president-is-asked-if-he-backs-knight.html | PRESIDENT IS ASKED IF HE BACKS KNIGHT | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/indictment-in-suffolk-resident-of-city.html | Indictment in Suffolk; Resident of City | True | By Alexander Feinberg | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/paperboard-output-up-last-weeks-production-rose-67-above-1956-level.html | PAPERBOARD OUTPUT UP; Last Week's Production Rose 6.7% Above 1956 Level | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/bonn-keeps-pact-on-polish-trade-3month-extension-giving-it-more.html | BONN KEEPS PACT ON POLISH TRADE; 3-Month Extension, Giving It More Time to Set Policy, Disappointing to Warsaw | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/heart-drive-here-seeks-aid.html | Heart Drive Here Seeks Aid | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/woman-killed-by-train-plunges-to-subway-tracks-on-way-home-from.html | WOMAN KILLED BY TRAIN; Plunges to Subway Tracks on Way Home From Doctor | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/an-american-brussels-fair-designer-gives-french-home-modern-look.html | An American Brussels Fair Designer Gives French Home Modern Look; Hamden to Design Pavilion Interior for America | True | By Cynthia Kellogg | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/grounded-tanker-sails.html | Grounded Tanker Sails | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/justise-reeds-letter.html | Justise Reed's Letter | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/gomulka-predicts-greater-austerity.html | GOMULKA PREDICTS GREATER AUSTERITY | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/americans-may-buy-oil-issue-in-britain.html | AMERICANS MAY BUY OIL ISSUE IN BRITAIN | True | Special to THE New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/macmillan-assures-commons-on-bombs.html | MACMILLAN ASSURES COMMONS ON BOMBS | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/our-trade-with-japan.html | OUR TRADE WITH JAPAN | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/season-most-lawless.html | Season 'Most Lawless' | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/susanne-j-barber-engaged-to-marry.html | SUSANNE J. BARBER ENGAGED TO MARRY | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/carolyn-schnurer-takes-fabric-post.html | Carolyn Schnurer Takes Fabric Post | True | | 1985-08-21 | RE0000257520 | B00000687439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/jakarta-accused-by-dutch-premier-drees-charges-indonesian-drive-on.html | JAKARTA ACCUSED BY DUTCH PREMIER; Drees Charges Indonesian Drive on Netherlands Violates Human Rights | True | By Walter H. Waggoner Special To the New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/fordham-unit-begun-studentfaculty-center-in-bronx-to-cost-3-million.html | FORDHAM UNIT BEGUN; Student-Faculty Center in Bronx to Cost 3 Million | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/utility-plans-bond-issue.html | Utility Plans Bond Issue | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/reactor-speedup-held-unnecessary.html | REACTOR SPEED-UP HELD UNNECESSARY | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/sunday-theatre-begins-in-philadelphia-dec-29.html | Sunday Theatre Begins In Philadelphia Dec. 29 | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/both-boxer-and-ring-fail-to-last-distance.html | Both Boxer and Ring Fail to Last Distance | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/phone-worth-61910-for-subway-conditions.html | Phone Worth 6-1910 For Subway Conditions | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/butler-charges-adams-bars-data-says-eisenhower-assistant-butchered.html | BUTLER CHARGES ADAMS BARS DATA; Says Eisenhower Assistant 'Butchered' Presidency by Withholding Information | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/military-pay-rise-of-6-is-proposed-administration-acts-to-keep.html | MILITARY PAY RISE OF 6% IS PROPOSED; Administration Acts to Keep Scientists in Armed Forces | True | By Jack Raymond Special To the New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/mohammed-v-hails-trip-king-writes-moroccans-about-solutions-reached.html | MOHAMMED V HAILS TRIP; King Writes Moroccans About 'Solutions' Reached in U.S. | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/old-crop-wheat-up-1-o-a-bushel-report-of-snow-advances-corn-futures.html | OLD CROP WHEAT UP 1 C A BUSHEL; Report of Snow Advances Corn Futures 3/8c-1 c in Brisk Trading | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/salon-for-men-offers-imports-and-massages.html | Salon for Men Offers Imports And Massages | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/wamsutta-names-official.html | Wamsutta Names Official | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/motor-car-sports-reventlow-orders-four-special-racers-with.html | Motor Car Sports; Reventlow Orders Four Special Racers With American-Manufactured Engines | True | By Frank M. Blunk Special To the New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/ottawa-denies-leak-rumor-on-cut-in-excises-affected-auto-plants.html | OTTAWA DENIES LEAK; Rumor on Cut in Excises Affected Auto Plants | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/rangers-to-meet-hawk-six-tonight-chicago-out-to-snap-3game-losing.html | RANGERS TO MEET HAWK SIX TONIGHT; Chicago Out to Snap 3--Game Losing Streak--Bathgate to Miss Garden Test | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/senator-critical-of-data-on-soviet-fulbright-doubts-education.html | SENATOR CRITICAL OF DATA ON SOVIET; Fulbright Doubts Education Office Makes Study Asked by Defense Department | True | By C.p. Trussell Special To the New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/syrians-report-clash-say-home-guard-exchanged-fire-with-turkish.html | SYRIANS REPORT CLASH; Say Home Guard Exchanged Fire With Turkish Troops | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/30second-clock-used.html | 30-Second Clock Used | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/2000-papers-in-jays-collection-bought-by-columbia-for-75000-content.html | 2,000 Papers in Jay's Collection Bought by Columbia for $75,000; Content Has Been Known | True | | 1985-08-21 | RE0000257520 | B00000687439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/railroad-sale-blocked-court-order-halts-action-on-toledo-peoria.html | RAILROAD SALE BLOCKED; Court Order Halts Action on Toledo, Peoria & Western | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/delinquencies-up-on-time-payments-banks-report-increasing.html | DELINQUENCIES UP ON TIME PAYMENTS; Banks Report Increasing Difficulties, With Auto Repossessions Rising NEW WARNING ISSUED Association Urges 'Selective Approach' in Granting Installment Credit... | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/anniversary.html | ANNIVERSARY | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/gralph-branton-movie-executive-vice-president-of-allied-artists.html | G.RALPH BRANTON MOVIE EXECUTIVE; Vice President of Allied Artists Dead--Formerly Exhibitor in Midwest | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/chou-hails-soviet-as-bulwark.html | Chou Hails Soviet as Bulwark | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/spain-retakes-ifni-road-hub.html | Spain Retakes Ifni Road Hub | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/dr-breakey-to-be-bride-fiancee-of-hj-dietrich-jr-both-are.html | DR. BREAKEY TO BE BRIDE; Fiancee of H.J. Dietrich Jr. --Both Are Physicians | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/fetes-to-precede-art-show-sunday-dinner-parties-will-be-given.html | FETES TO PRECEDE ART SHOW SUNDAY; Dinner Parties Will Be Given Before Downtown Gallery Benefit Loan Exhibition | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/us-ready-to-fire-satellite-today-test-device-probably-will-orbit.html | U.S. READY TO FIRE SATELLITE TODAY; Test Device 'Probably' Will Orbit, Scientist Says at Florida Launching Site | True | By Milton Bracker Special To the New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/harlem-project-is-being-speeded-3-lenox-terrace-apartments-expected.html | HARLEM PROJECT IS BEING SPEEDED; 3 Lenox Terrace Apartments Expected to Be Ready for Occupancy by June | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/krasnas-comedy-changes-its-title-who-was-that-lady-i-saw-you-with.html | KRASNA'S COMEDY CHANGES ITS TITLE; 'Who Was That Lady I Saw You With?' Due at Beck-- Booking Delays 'Axe' | True | By Sam Zolotow | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/tebaldi-calls-off-seasons-schedule.html | TEBALDI CALLS OFF SEASON'S SCHEDULE | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/patterson-bout-is-set-promoter-says-champion-will-fight-in-europe.html | PATTERSON BOUT IS SET; Promoter Says Champion Will Fight in Europe Next Year | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/the-presidencyiii-an-analysis-of-nixons-role-in-shaping-national.html | The Presidency--III; An Analysis of Nixon's Role in Shaping National Policy While Eisenhower Is Ill | True | By James Reston Special To the New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/herbert-f-leary-retired-admiral-exchief-of-the-eastern-sea-frontier.html | HERBERT F. LEARY RETIRED ADMIRAL; Ex-Chief of the Eastern Sea Frontier Dies--Headed State Maritime College | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/lodge-takes-middle-view-on-algerian-issue-in-un-tunisia-morocco.html | Lodge Takes Middle View On Algerian Issue in U.N.; Tunisia, Morocco Praised | True | By Thomas J. Hamilton Special To the New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/marooned-seamen-get-food.html | Marooned Seamen Get Food | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/excerpts-from-bensons-news-parley-challenging-farm-critics-score.html | Excerpts From Benson's News Parley Challenging Farm Critics; Score Previous Efforts | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/concerts-to-aid-fund-danny-kaye-will-appear-on-philharmonic-program.html | CONCERTS TO AID FUND; Danny Kaye Will Appear on Philharmonic Program | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/egyptian-arms-ship-to-tunis-a-phantom-a-phantom-ship-puzzles.html | Egyptian Arms Ship To Tunis a Phantom; A PHANTOM SHIP PUZZLES CAPITAL | True | By Dana Adams Schmidt Special To the New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/company-seizures-halt-reds-dominate-kpm-union.html | Company Seizures Halt; Reds Dominate KPM Union | True | By Tillman Durdin Special To the New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/patricia-shafer-is-future-bride-teacher-michael-s-denci-engagedboth.html | PATRICIA SHAFER IS FUTURE BRIDE; Teacher, Michael S. Denci Engaged--Both Graduates of Fairleigh Dickinson | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/city-gets-statue-fund-cuba-gives-100000-to-put-patriot-in-central.html | CITY GETS STATUE FUND; Cuba Gives $100,000 to Put Patriot in Central Park | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/meany-condemns-pay-freeze-plea-mitchell-differs-labor-secretary.html | MEANY CONDEMNS PAY FREEZE PLEA; MITCHELL DIFFERS; Labor Secretary Asks Study of Plan--Leaders Proceed on Teamster Ouster | True | By A.h. Raskin Special To the New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/warner-pictures-shows-wide-gain-share-earnings-doubled-in-fiscal.html | WARNER PICTURES SHOWS WIDE GAIN; Share Earnings Doubled in Fiscal Year--Loss Is Expected for Quarter | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/brass-and-percussion-groups-in-concert.html | Brass and Percussion Groups in Concert | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/charles-m-colgan.html | CHARLES M. COLGAN | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/religious-trend-in-us-is-hailed-report-to-national-council-shows.html | RELIGIOUS TREND IN U.S. IS HAILED; Report to National Council Shows Faiths in General Making Continuing Gains | True | By George Dugan Special To the New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/france-permits-some-price-rises-she-makes-relatively-small.html | FRANCE PERMITS SOME PRICE RISES; She Makes Relatively Small Concession to Inflation-- Gaillard Asks New Vote | True | By Henry Giniger Special To the New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/burlington-industries-elects-two.html | Burlington Industries Elects Two | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/miss-faunce-engaged-hollins-student-will-be-wed-to-ernest-l.html | MISS FAUNCE ENGAGED; Hollins Student Will Be Wed to Ernest L. Thompson 3d | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/change-reported-in-shoe-business-trend-toward-higherprice-footwear.html | CHANGE REPORTED IN SHOE BUSINESS; Trend Toward Higher-Price Footwear Is Ending, Show Exhibitors Find | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/toronto-star-doubles-price.html | Toronto Star Doubles Price | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/trade-fair-coming-a-survey-indicates-increased-business-support-in.html | TRADE FAIR COMING; A Survey Indicates Increased Business Support in '58 | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/talks-with-soviet-vain-dulles-says-secretary-does-not-exclude.html | TALKS WITH SOVIET VAIN, DULLES SAYS; Secretary Does Not Exclude Parleys but Calls Area of Useful Accord Limited | True | By E.w. Kenworthy Special To the New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/big-pen-makers-talking-merger-trade-reports-are-that-parker-would.html | BIG PEN MAKERS TALKING MERGER; Trade Reports Are That Parker Would Acquire Eversharp Company | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/hospital-benefit-today.html | Hospital Benefit Today | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/wire-kills-4-east-germans.html | Wire Kills 4 East Germans | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/advertising-sportswear-account-moves-new-trends-abroad.html | Advertising Sportswear Account Moves; New Trends Abroad | True | By Carl Spielvogel | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/fordham-routs-roanoke-9450-cunningham-leads-rams-in-opener-with-26.html | FORDHAM ROUTS ROANOKE, 94-50; Cunningham Leads Rams in Opener With 26 Points - Kingsmen Win, 84-65 | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/books-for-sailors.html | BOOKS FOR SAILORS | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/stevenson-says-a-no-to-eisenhower-on-going-to-paris-after-visit-to.html | STEVENSON SAYS 'NO' TO EISENHOWER ON GOING TO PARIS; After Visit to President, He Says He'd Lack Authority as a Delegate to NATO | True | By W.h. Lawrence Special To the New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/mrs-bates-is-fined-100-in-little-rock.html | MRS. BATES IS FINED $100 IN LITTLE ROCK | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/primary-sales-fall-wholesale-volume-in-october-below-the-1956-level.html | PRIMARY SALES FALL; Wholesale Volume in October Below the 1956 Level | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/first-dividend-on-the-common-is-voted-by-western-maryland-other.html | First Dividend on the Common Is Voted by Western Maryland; Other Debt Payments | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/other-sales-mergers-midwestern-instruments.html | OTHER SALES, MERGERS; Midwestern Instruments | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/bernardo-segall-pianist-at-town-hall.html | Bernardo Segall, Pianist, at Town Hall | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/boys-threaten-life-of-teachers-husband-unless-every-student-in.html | Boys Threaten Life of Teacher's Husband Unless Every Student in Class Passes | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/circuit-on-coast-to-change-code-pacific-college-conference-to.html | CIRCUIT ON COAST TO CHANGE CODE; Pacific College Conference to Permit Limited Free Scheduling in Football | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/two-insurers-merge-continental-accepts-tenders-of-newark-concerns.html | TWO INSURERS MERGE; Continental Accepts Tenders of Newark Concern's Stock | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/canadian-wilderness-town-gets-a-fire-truck-by-air.html | Canadian Wilderness Town Gets a Fire Truck by Air | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/antidefamation-group-picks-board-chairman.html | Anti-Defamation Group Picks Board Chairman | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/nations-1957-race-track-attendance-totals-29719291-new-york-figure.html | Nation's 1957 Race Track Attendance Totals 29,719,291; NEW YORK FIGURE RISES TO 4,714,863 Fourteen States Report Gain in Attendance--Wagering Reaches $2,266,812,454 | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/st-francis-wins-opener.html | St. Francis Wins Opener | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/dredging-company-formed.html | Dredging Company Formed | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-21 | RE0000257520 | B00000687439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/marine-prison-guard-freed.html | Marine Prison Guard Freed | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/dr-aj-brown-feted-by-friends-at-101-vigorous-exmissionary-has-peace.html | Dr. A.J. Brown Feted by Friends at 101; Vigorous Ex-Missionary Has Peace Post | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/red-cross-names-city-drive-head.html | Red Cross Names City Drive Head | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/tax-cuts-due-in-new-zealand.html | Tax Cuts Due in New Zealand | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/books-and-authors.html | Books and Authors | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/moscow-gives-data-on-wiring-of-dog.html | MOSCOW GIVES DATA ON 'WIRING' OF DOG | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/rea-aids-puerto-rico-9200000-of-bonds-bought-to-finance-power-plant.html | R.E.A. AIDS PUERTO RICO; $9,200,000 of Bonds Bought to Finance Power Plant | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/breaking-the-rackets.html | BREAKING THE RACKETS | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/popel-takes-tournament.html | Popel Takes Tournament | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/aiken-warns-coops.html | Aiken Warns Co-ops | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/canadian-is-wary-of-us-on-soviet-smith-foreign-chief-says-ottawa.html | CANADIAN IS WARY OF U.S. ON SOVIET; Smith, Foreign Chief, Says Ottawa Does Not Always Agree With Washington | True | By Tania Long Special To the New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/new-manager-named-at-renault-office-here.html | New Manager Named At Renault Office Here | True | Whitestone | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/son-to-dr-and-mrs-p-frisch.html | Son to Dr. and Mrs. P. Frisch | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/on-radio.html | ON RADIO | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/union-spokesman-identified.html | Union Spokesman Identified | True | Special to The New York Times. | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-04 | 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/4-youths-die-in-crash-their-car-overturns-in-chase-by-police.html | 4 YOUTHS DIE IN CRASH; Their Car Overturns in Chase by Police Upstate | True | | 1985-08-21 | RE0000257520 | B00000687439 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/plays-to-be-given-for-theatre-wing-2-works-on-monday-will-be-second.html | PLAYS TO BE GIVEN FOR THEATRE WING; 2 Works on Monday Will Be Second in Benefit Series --Committee Aides Listed | True | Charles Rossi | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/florida-tract-is-acquired.html | Florida Tract Is Acquired | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/niagara-routs-siena-7845.html | Niagara Routs Siena, 78-45 | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/concierges-of-paris-get-day-off-at-last-paris-concierges-get-one.html | Concierges of Paris Get Day Off at Last; PARIS CONCIERGES, GET ONE DAY OFF | True | By Robert C. Doty Special To the New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/jobless-reverse-hiring-technique-14-engineers-take-room-in-hotel.html | JOBLESS REVERSE HIRING TECHNIQUE; 14 Engineers Take Room in Hotel and Bid Employers Come for Interviews | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/ontario-gold-output-rises.html | Ontario Gold Output Rises | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/london-critics-cool-to-tunnel-of-love.html | LONDON CRITICS COOL TO 'TUNNEL OF LOVE' | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/bonn-showed-a-deficit-with-epu-last-month.html | Bonn Showed a Deficit With E.P.U. Last Month | True | | 1985-08-21 | RE0000257521 | B00000687440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/council-pay-rise-held-misleading-citizens-union-says-real-purpose.html | COUNCIL PAY RISE HELD MISLEADING; Citizens Union Says 'Real' Purpose of Proposal Is to Increase Pensions | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/serkin-introduces-a-sonata-by-martinu.html | Serkin Introduces a Sonata by Martinu | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/music-carmen-at-met-schippers-leads-first-staging-of-season.html | Music: 'Carmen' at 'Met'; Schippers Leads First Staging of Season | True | By Howard Taubman | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/broker-in-britain-denies-bank-leak-exchange-head-testifies-he.html | BROKER IN BRITAIN DENIES BANK LEAK; Exchange Head Testifies He Received No Data--Others Tell of Rumors of Rise | True | By Thomas P. Ronan Special To the New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/commodity-index-up-level-rose-to-846-tuesday-from-845-monday.html | COMMODITY INDEX UP; Level Rose to 84.6 Tuesday From 84.5 Monday | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/twoway-radio-setup-helps-speed-shipments-of-newark-warehouse.html | Two-Way Radio Set-Up Helps Speed Shipments of Newark Warehouse | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/sports-of-the-times-a-dogs-life.html | Sports of The Times; A Dog's Life | True | By Arthur Daley | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/theatre-hungarians-petofi-troupe-appears-in-blue-fox-comedy.html | Theatre: Hungarians; Petofi Troupe Appears in 'Blue Fox,' Comedy | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/letters-to-the-times-francis-harrison-praised-tribute-paid-to.html | Letters to The Times; Francis Harrison Praised Tribute Paid to memory of Former Governor General of Philippines | True | CARLOS P. ROMULO, | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/three-again-disown-genius-authorship.html | THREE AGAIN DISOWN 'GENIUS' AUTHORSHIP | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/2-teamster-aides-disown-wiretaps-woman-employes-deny-they-let-hoffa.html | 2 TEAMSTER AIDES DISOWN WIRETAPS; Woman Employes Deny They Let Hoffa and Brennan Eavesdrop on Phones | True | By Russell Porter | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/us-to-build-4-sites-for-bomarc-missile-4-bomarc-missile-sites.html | U.S. to Build 4 Sites For Bomarc Missile; 4 Bomarc Missile Sites Slated | True | By Jack Raymond Special To the New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/73inch-snowfall-disrupts-traffic-roads-hazardous-drifts-more-than-a.html | 73-INCH SNOWFALL DISRUPTS TRAFFIC; ROADS HAZARDOUS; Drifts More Than a Foot High Delay Thousands--Accident Rate Heavy SOME SCHOOLS CLOSED Clearance Is on Emergency Basis--New England to Virginia Blanketed | True | The New York Times | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/players-seek-aid-fund-pro-football-group-wants-cut-of-title-game.html | PLAYERS SEEK AID FUND; Pro Football Group Wants Cut of Title Game Receipts | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/us-circus-in-mexico.html | U.S. Circus in Mexico | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/child-to-the-philip-wagleys.html | Child to the Philip Wagleys | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/utility-system-elects-administrative-chief.html | Utility System Elects Administrative Chief | True | Fabian Bachrach | 1985-08-21 | RE0000257521 | B00000687440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/missiles-metals-strong-in-market-shipbuilding-and-tobacco-stocks.html | MISSILES, METALS STRONG IN MARKET; Shipbuilding and Tobacco Stocks Also Advance-- Rails Are Weak INDEX UP 0.37 TO 279.91 American Motors, Polaroid, Lorillard and Grumman Are Star Performers | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/mcbride-to-fight-johansson.html | McBride to Fight Johansson | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/stevenson-urges-us-seek-nato-aid-for-mideast-pact-suggests-alliance.html | STEVENSON URGES U.S. SEEK NATO AID FOR MIDEAST PACT; Suggests Alliance Consider Guaranteeing Boundaries of Arabs and Israelis ADMINISTRATION DEMURS Democratic Leader Favors Greater Political-Economic Drive to Counter Soviet | True | By James Reston Special To the New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/utility-financing-cleared.html | Utility Financing Cleared | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/gaillard-warns-nato-on-algeria-says-ignoring-of-members-interests.html | GAILLARD WARNS NATO ON ALGERIA; Says Ignoring of Members' Interests Can Wreck Pact | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/hinds-shuts-clothing-plant.html | Hinds Shuts Clothing Plant | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/mrs-holt-named-to-post.html | Mrs. Holt Named to Post | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/moves-are-mixed-in-grain-futures-early-wheat-gains-mostly.html | MOVES ARE MIXED IN GRAIN FUTURES; Early Wheat Gains Mostly Erased--Near-By Corn Contracts Rise 1c | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/army-to-close-fort-crowder.html | Army to Close Fort Crowder | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/de-los-angeles-to-sing-replaces-renata-tebaldi-as-mimi-at-met.html | DE LOS ANGELES TO SING; Replaces Renata Tebaldi as Mimi at 'Met' Sunday | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/trading-is-slack-in-london-stocks-industrials-ease-slightly-dollar.html | TRADING IS SLACK IN LONDON STOCKS; Industrials Ease Slightly-- Dollar Stocks Rise-- Volume Dwindles | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/shuberts-sell-theatre-philadelphia-play-house-bought-by-st-paul.html | SHUBERTS SELL THEATRE; Philadelphia Play house Bought by St. Paul Firm | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/snow-and-rain-both-halt-college-court-couriers.html | Snow and Rain Both Halt College Court Couriers | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/germany-studies-plant-north-american-aviation-co-is-offering-to.html | GERMANY STUDIES PLANT; North American Aviation Co. Is Offering to Build Reactor | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/ford-fails-in-plea-for-big-tax-refund-ford-studies-decision.html | FORD FAILS IN PLEA FOR BIG TAX REFUND; Ford Studies Decision | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/trews-defeat-kilts-in-british-army-feud-and-chiefs-of-2-scots.html | Trews Defeat Kilts in British Army Feud And Chiefs of 2 Scots Regiments Resign | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/nam-head-fears-regimented-lives-in-opening-session-keynote-swigert.html | N.A.M. HEAD FEARS REGIMENTED LIVES; In Opening Session Keynote Swigert Warns of Federal Pressures on Citizens | True | By Will Lissner | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/un-balked-on-hungary-thai-delegate-cites-rebuff-by-moscow-and.html | U.N. BALKED ON HUNGARY; Thai Delegate Cites Rebuff by Moscow and Budapest | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/japan-voices-regrets-premier-tells-australians-his-people-are-sorry.html | JAPAN VOICES REGRETS; Premier Tells Australians His People Are Sorry Over War | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/zulu-tours-un-facilities.html | Zulu Tours U.N. Facilities | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/polaris-site-to-expand-lockheed-to-build-3000000-facility-in.html | POLARIS SITE TO EXPAND; Lockheed to Build $3,000,000 Facility in California | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/wood-field-and-stream-who-shows-up-on-antlerless-deer-day-hunters.html | Wood, Field and Stream; Who Shows Up on Antlerless Deer Day? Hunters Do, Although Does Don't | True | By Michael Strauss Special To the New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/move-to-reduce-us-costs-hailed-head-of-jersey-realty-boards-wants.html | MOVE TO REDUCE U.S. COSTS HAILED; Head of Jersey Realty Boards Wants Government to Give Up Some Taxing Rights | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/israelis-oil-suit-opens-in-moscow-soviet-agency-is-ordered-to-reply.html | ISRAELIS OIL SUIT OPENS IN MOSCOW; Soviet Agency Is Ordered to Reply to the Plaintiffs in $2,396,440 Action | True | By Max Frankel Special To the New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/civil-liberties-unit-will-gain-by-drama.html | CIVIL LIBERTIES UNIT WILL GAIN BY DRAMA | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/2-seized-in-narcotics-raid.html | 2 Seized in Narcotics Raid | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/utah-mine-cavein-kills-3.html | Utah Mine Cave-in Kills 3 | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/inges-new-drama-sold-to-warners-dark-at-top-of-stairs-will-be.html | INGE'S NEW DRAMA SOLD TO WARNERS; Dark at Top of Stairs' Will Be Filmed--U.I. Dismisses 19 on Publicity Staff | True | By Thomas M. Pryor Special To the New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/navy-to-sidestep-bowls-in-future-after-rice-game-on-jan-1-middie.html | NAVY TO SIDESTEP BOWLS IN FUTURE; After Rice Game on Jan. 1, Middie Eleven Will Turn Down Post-Season Bids | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/new-catholic-diocese-created.html | New Catholic Diocese Created | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/blood-drive-at-school-red-cross-unit-visits-city-college-for-second.html | BLOOD DRIVE AT SCHOOL; Red Cross Unit Visits City College for Second Day | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/oppenheimer-trust-planned.html | Oppenheimer Trust Planned | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/dover-nj-church-bazaar.html | Dover, N.J., Church Bazaar | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/oil-rights-returned-austria-acting-on-property-nazis-and-russians.html | OIL RIGHTS RETURNED; Austria Acting on Property Nazis and Russians Seized | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-08-21 | RE0000257521 | B00000687440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/state-offices-to-close-early.html | State Offices to Close Early | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/racing-is-warned-on-undesinables-drayton-tells-tra-shady-element-is.html | RACING IS WARNED ON 'UNDESIRABLES'; Drayton Tells T.R.A. Shady Element Is Returning-- Dedicate Honored | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/picks-girl-triumphs-beats-charlie-boy-by-three-lengths-at.html | PICKS GIRL TRIUMPHS; Beats Charlie Boy by Three Lengths at Narragansett | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/grain-production-lags-in-red-china-1957-harvest-exceeds-1956-output.html | GRAIN PRODUCTION LAGS IN RED CHINA; 1957 Harvest Exceeds 1956 Output, but It Falls Far Short of the Goal | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/jury-studies-case-of-trujillo-agent.html | JURY STUDIES CASE OF TRUJILLO AGENT | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/new-nashville-plan-optional-integrated-schools-will-be-put-up-to.html | NEW NASHVILLE PLAN; Optional Integrated Schools Will Be Put Up to Court | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/petition-is-valid-on-dodgers-deal-los-angelenos-win-right-to-hold.html | PETITION IS VALID ON DODGERS' DEAL; Los Angelenos Win Right to Hold Referendum if Land Pact Is Not Canceled | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/three-die-in-british-blast.html | Three Die in British Blast | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/family-tribunal-made-permanent-justice-peck-cites-social-benefit-of.html | FAMILY TRIBUNAL MADE PERMANENT; Justice Peck Cites Social Benefit of State Court's Part in Manhattan | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/church-of-incarnation-fete.html | Church of Incarnation Fete | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/correia-da-silva-bishop-of-fatima.html | CORREIA DA SILVA, 'BISHOP OF FATIMA' | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/aragon-cleared-in-fix-case.html | Aragon Cleared in Fix Case | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/weekend-dinner-menus.html | Week-End Dinner Menus | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/coast-discipline-is-modified-football-ruling-aids-3-colleges-ucla.html | Coast Discipline Is Modified; FOOTBALL RULING AIDS 3 COLLEGES U.C.L.A., Washington, U.S.C. Seniors in Subsidy Case to Play Part of 1958 | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/strike-paralyzes-north-chile.html | Strike Paralyzes North Chile | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/3-plans-submitted-for-new-haven-line.html | 3 PLANS SUBMITTED FOR NEW HAVEN LINE | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/bank-advances-executives.html | Bank Advances Executives | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/security-curbs-shield-vanguard-satellite-launching-though-not.html | SECURITY CURBS SHIELD VANGUARD; Satellite Launching, Though Not Secret, Is Subject to Test Center Regulations | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/turin-has-skiing.html | Turin Has Skiing | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/colored-bulbs-dimmers-light-room-like-a-stage-like-daylight.html | Colored Bulbs, Dimmers Light Room Like a Stage; Like Daylight | True | By Cynthia Kellogg | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/art-niarchos-display-60-paintings-from-collection-of-fleet-operator.html | Art: Niarchos Display; 60 Paintings From Collection of Fleet Operator on View at Knoedler's | True | By Howard Devree | 1985-08-21 | RE0000257521 | B00000687440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/156-teams-play-in-bridge-final-californians-lead-qualifiers-in.html | 156 TEAMS PLAY IN BRIDGE FINAL; Californians Lead Qualifiers in Master Mixed Pairs Event at Los Angeles | True | By George Rapee Special To the New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/drama-league's-tea-today.html | Drama League's Tea Today | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/us-files-a-civil-antitrust-suit-against-volkswagen-of-america-suit.html | U.S. Files a Civil Antitrust Suit Against Volkswagen of America; SUIT FILED CITING U.S. VOLKSWAGEN | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/policeman-guilty-in-killing.html | Policeman Guilty in Killing | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/bus-talks-resumed-twu-and-8-private-lines-hold-3hour-session.html | BUS TALKS RESUMED; T.W.U. and 8 Private Lines Hold 3-Hour Session | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/miss-hering-engaged-she-will-be-married-dec-21-to-theodore-r.html | MISS HERING ENGAGED; She Will Be Married Dec. 21 to Theodore R. Kupferman | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/penn-pratt-teams-triumph-on-court.html | PENN, PRATT TEAMS TRIUMPH ON COURT | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/ancient-craft-new-techniques-tanning-industry-is-revolutionized-by.html | Ancient Craft, New Techniques; Tanning Industry Is Revolutionized by the Scientists | True | By J.e. McMahon | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/books-today.html | Books Today | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/on-radio.html | ON RADIO | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/resident-buyers-here-fill-vacant-presidency.html | Resident Buyers Here Fill Vacant Presidency | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/clerks-backed-in-fight-montgomeryward-policies-attacked-by-aflcio.html | CLERKS BACKED IN FIGHT; Montgomery-Ward Policies Attacked by AFL-CIO | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/susan-lee-scribner-to-be-feted-dec-28.html | SUSAN LEE SCRIBNER TO BE FETED DEC. 28 | True | Jim Roos | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/labor-rackets-fought-union-editors-to-affiliate-with-better.html | LABOR RACKETS FOUGHT; Union Editors to Affiliate With Better Business Bureau | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/outlook-for-architects.html | Outlook for Architects | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/marine-midland-corp-chooses-new-director.html | Marine Midland Corp. Chooses New Director | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/six-kennan-lectures-on-russia-for-bbc-to-be-heard-on-cbs-nbc-plans.html | Six Kennan Lectures on Russia For B.B.C. to Be Heard on C.B.S.; N.B.C. Plans Dismissals | True | By Val Adams | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/a-reminder-of-italy.html | A REMINDER OF ITALY | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/first-in-spate-of-nicknames.html | First in Spate of Nicknames | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/submarine-in-collision-dutch-craft-and-turkish-ship-crash-in.html | SUBMARINE IN COLLISION; Dutch Craft and Turkish Ship Crash in Waterway | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/conscience-nets-state-400.html | Conscience Nets State $400 | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/sac-appoints-chief-of-staff.html | S.A.C. Appoints Chief of Staff | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/paul-gadebusch-62-fabric-executive.html | PAUL GADEBUSCH, 62, FABRIC EXECUTIVE | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/colts-set-pace-in-pro-football-baltimore-leads-in-passing-total.html | COLTS SET PACE IN PRO FOOTBALL; Baltimore Leads in Passing, Total Yardage-- Brown Is First in Rushing | True | | 1985-08-21 | RE0000257521 | B00000687440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/2-film-theatres-figure-in-deals-lopert-and-dowling-lease-the.html | 2 FILM THEATRES FIGURE IN DEALS; Lopert and Dowling Lease the Plaza--Rank Expected to Operate the Central | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/near-cotton-off-other-months-up-one-house-is-said-to-have-sold.html | NEAR COTTON OFF; OTHER MONTHS UP; One House Is Said to Have Sold 40,000 Bales for Delivery in March | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/seeger-will-resign-as-whirlpool-chief.html | SEEGER WILL RESIGN AS WHIRLPOOL CHIEF | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/civil-defense-course-set.html | Civil Defense Course Set | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/budenz-has-2d-heart-attack.html | Budenz Has 2d Heart Attack | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/mortgage-financing.html | MORTGAGE FINANCING | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/red-china-blocks-lawyer-for-powell.html | RED CHINA BLOCKS LAWYER FOR POWELL | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/roy-rogers-daughter-to-wed.html | Roy Rogers' Daughter to Wed | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/israeli-dancers-listed-inbal-to-start-3week-stand-at-martin-beck.html | ISRAELI DANCERS LISTED; Inbal to Start 3-Week Stand at Martin Beck Jan. 6 | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/talks-on-shakespeare-tonight.html | Talks on Shakespeare Tonight | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/estimate-board-adopts-reduced-capital-budget-distribution-of-funds.html | Estimate Board Adopts Reduced Capital Budget; Distribution of Funds | True | By Paul Crowell | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/kansas-beats-canisius-6646.html | Kansas Beats Canisius, 66-46 | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/exus-aide-asks-simpler-defenses-west-point-student-meeting-hears.html | EX-U.S. AIDE ASKS SIMPLER DEFENSES; West Point Student Meeting Hears Plea for New Staff to Assist Secretary | True | By Kenneth Campbell Special To The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/city-to-sell-power-system.html | City to Sell Power System | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/in-the-nation-bipartisanship-only-in-the-preface.html | In The Nation; Bipartisanship Only in the Preface | True | By Arthur Krock | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/helicopter-mail-pilot-advanced-to-executive.html | Helicopter Mail Pilot Advanced to Executive | True | Tommy Webber | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/karras-repeats-as-allamerica-iowa-tackle-again-earns-associated.html | KARRAS REPEATS AS ALL-AMERICA; Iowa Tackle Again Earns Associated Press Berth -- Hill of Rice Named | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/many-in-gop-aim-for-jenner-seat-governor-handley-in-group-willing.html | MANY IN G.O.P. AIM FOR JENNER SEAT; Governor Handley in Group Willing to Seek Nomination to Senate From Indiana | True | By Richard J.h. Johnston Special To The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/bankers-accept-bid-to-peace-meetings.html | BANKERS ACCEPT BID TO PEACE MEETINGS | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/river-crash-laid-to-both-vessels-navigation-failures-cited-in.html | RIVER CRASH LAID TO BOTH VESSELS; Navigation Failures Cited in Delaware Collision--Ten Were Killed in Accident | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/niarchos-may-build-greek-steel-plant.html | NIARCHOS MAY BUILD GREEK STEEL PLANT | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/algerian-talks-collapse-at-un-france-rejects-efforts-by-us-india.html | ALGERIAN TALKS COLLAPSE AT U.N.; France Rejects Efforts by U.S., India, Norway and Canada for Compromise | True | By Thomas J. Hamilton Special To The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/gen-lavarack-71-of-australia-dies-defender-of-tobruk-against-rommel.html | GEN. LAVARACK, 71, OF AUSTRALIA DIES; Defender of Tobruk Against Rommel in April, 1941, Was Governor of Queensland | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/hearing-on-union-funds-harriman-panel-will-hold-session-here-on-dec.html | HEARING ON UNION FUNDS; Harriman Panel Will Hold Session Here on Dec. 16 | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/president-thanks-2-chinese.html | President Thanks 2 Chinese | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/fund-reports.html | FUND REPORTS | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/white-house-renews-drive-to-enact-a-disability-plan-adams-to-stress.html | White House Renews Drive To Enact a Disability Plan; Adams to Stress Need for Speed in Plea to Congress--Will Leave Choice of Incapacity Formula Open | True | By W.h. Lawrence Special To the New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/erickson-queried-in-anastasia-case-questioned-on-anastasia-slaying.html | ERICKSON QUERIED IN ANASTASIA CASE; Questioned on Anastasia Slaying | True | By Emanuel Perlmutter | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/cigar-bowl-game-called-off.html | Cigar Bowl Game Called Off | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/harry-h-rogers-rotary-exhead-oklahoma-oil-man-80-dies-led.html | HARRY H. ROGERS, ROTARY EX-HEAD; Oklahoma Oil Man, 80, Dies --Led Convention of the Disciples of Christ | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/meany-will-drop-teamster-ouster-if-hoffa-gets-out-detroiter-might.html | MEANY WILL DROP TEAMSTER OUSTER IF HOFFA GETS OUT; Detroiter Might Keep Post in Midwest Under Plan --He Says 'We'll See' | True | By A.h. Raskin Special To the New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/harriman-to-ask-new-buying-laws-plans-a-measure-to-clarify-and.html | HARRIMAN TO ASK NEW BUYING LAWS; Plans a Measure to Clarify and Strengthen Regulation of Installment Practices | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/film-export-aide-named.html | Film Export Aide Named | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/college-football-crowds-down-16-per-cent-from-last-season-but.html | College Football Crowds Down .16 Per Cent From Last Season; But 13,931,295 Total Represents Five Games Less Than 1956 Card of 585 --Average Attendance Up .007% | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/chinese-jets-in-clash.html | Chinese Jets in Clash | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/larsen-triumphs-keeps-chess-lead-danish-star-defeats-evans-in-28.html | LARSEN TRIUMPHS, KEEPS CHESS LEAD; Danish Star Defeats Evans in 28 Moves at Dallas-- Reshevsky in Draw STANDING OF THE PLAYERS | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/for-cooks.html | For Cooks | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/currie-on-north-eleven.html | Currie on North Eleven | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/on-television.html | ON TELEVISION | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/welsh-guards-honor-windsor.html | Welsh Guards Honor Windsor | True | | 1985-08-21 | RE0000257521 | B00000687440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/inventories-fell-a-bit-in-october-53500000000-total-was-100000000.html | INVENTORIES FELL A BIT IN OCTOBER; $53,500,000,000 Total Was $100,000,000 Below the Level for September SALES OFF THIRD MONTH Eased Less Than 1% From Volume in the Preceding Period--Orders Lag | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/counter-spy-wins-dash-at-tropical-wheatley-stable-colt-beats-morric.html | COUNTER SPY WINS DASH AT TROPICAL; Wheatley Stable Colt Beats Morric A. by 5 Lengths, With Jetbead Third | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/alabamas-coach-picks-two-aides-claiborne-of-missouri-and-laslie-of.html | ALABAMA'S COACH PICKS TWO AIDES; Claiborne of Missouri and Laslie of Texas A. and M. Get Football Berths | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/business-records.html | BUSINESS RECORDS | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/subway-motormen-talk-strike-again-motormen-talk-of-strike-again.html | Subway Motormen Talk Strike Again; MOTORMEN TALK OF STRIKE AGAIN | True | By Ralph Katz | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/santa-for-piers-killed-at-work-pipe-fells-mushy-normile-and-loading.html | SANTA FOR PIERS KILLED AT WORK; Pipe Fells 'Mushy' Normile and Loading Ceases, but His Yuletide Party Stands | True | By Jacques Nevard | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/good-car-market-forecast-for-58-chevrolet-general-manager-terms.html | GOOD CAR MARKET FORECAST FOR '58; Chevrolet General Manager Terms Reception of New Models Favorable | True | By Damon Stetson Special To the New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/contemporary-works-exhibited-here.html | Contemporary Works Exhibited Here | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/benefit-for-actors-temple.html | Benefit for Actors Temple | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/areas-protest-customs-order-downgrading-of-offices-11-cities-puts.html | AREAS PROTEST CUSTOMS ORDER; Downgrading of Offices 11 Cities Puts Pressure on Treasury Aides | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/events-today.html | Events Today | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/diana-dors-seeks-divorce.html | Diana Dors Seeks Divorce | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/data-on-radiation-still-inexact-geneticist-tells-ama-meeting.html | Data On Radiation Still Inexact, Geneticist Tells A.M.A. Meeting | True | By Robert K. Plumb Special To the New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/subsidy-payments-urged-to-spur-us-makers-of-atomic-reactors.html | Subsidy Payments Urged to Spur U.S. Makers of Atomic Reactors | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/randallnessen.html | Randall--Nessen | True | Special to the New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/gypsy-moth-increase-seen.html | Gypsy Moth Increase Seen | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/rites-for-school-guard-police-honor-mrs-davis-who-died-after.html | RITES FOR SCHOOL GUARD; Police Honor Mrs. Davis, Who Died After Accident on Duty | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/new-york-university-quintet-opens-season-by-crushing-roanoke.html | New York University Quintet Opens Season by Crushing Roanoke; VIOLETS CAPTURE 84-TO-64 DECISION Ramsey Sets Pace for N.Y.U. Quintet With 26 Points --Manhattan Victor | True | | 1985-08-21 | RE0000257521 | B00000687440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/long-island-road-found-improving-cars-are-cleaner-delays-are-fewer.html | LONG ISLAND ROAD FOUND IMPROVING; Cars Are Cleaner, Delays Are Fewer, On-Time Record Is Better, P.S.C. Hears AND COMPLAINTS DROP Commissioner Sets the Next Session for Jan. 15 Before Report to Legislature | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/rocket-from-sea-hinted-by-soviet-two-experts-cite-a-missile-that.html | ROCKET FROM SEA HINTED BY SOVIET; Two Experts Cite a Missile That Submarine Can Fire at a 750-Mile Range | True | By William J. Jorden Special To The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/ousted-thai-chief-in-japan.html | Ousted Thai Chief in Japan | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/new-activity-is-scheduled-for-children-manhattan.html | New Activity Is Scheduled For Children; MANHATTAN | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/third-inquiry-set-on-us-defenses-house-armed-services-unit.html | THIRD INQUIRY SET ON U.S. DEFENSES; House Armed Services Unit Announces Study as 1958 'First Order of Business' | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/mrs-eisenhower-opens-57-christmas-seal-drive.html | Mrs. Eisenhower Opens '57 Christmas Seal Drive | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/layoff-rate-higher-rise-more-than-seasonal-in-octoberhiring-level.html | LAY-OFF RATE HIGHER; Rise More Than Seasonal in October--Hiring Level Dips | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/114954-for-7-horses-nikkellora-in-group-bought-by-ellsworth-in.html | $114,954 FOR 7 HORSES; Nikkellora in Group Bought by Ellsworth in England | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/drys-lose-in-oklahoma-voters-reject-move-for-county-option-on-sale.html | DRYS LOSE IN OKLAHOMA; Voters Reject Move for County Option on Sale of 3.2 Beer | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/liquor-unit-lists-6-in-gangland-inquiry.html | LIQUOR UNIT LISTS 6 IN GANGLAND INQUIRY | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/connecticut-maps-new-route-7-link-construction-to-start-in-5-years.html | CONNECTICUT MAPS NEW ROUTE 7 LINK; Construction to Start in 5 Years on 23 Miles From Norwalk to Danbury | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/sahara-pipeline-completed.html | Sahara Pipeline Completed | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/vienna-threatens-to-go-to-un-on-tyrol-issue.html | Vienna Threatens to Go To U.N. on Tyrol Issue | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/downtown-school-fair-annual-event-will-run-3-days-beginning.html | DOWNTOWN SCHOOL FAIR; Annual Event Will Run 3 Days Beginning Tomorrow | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/rocket-men-urge-us-space-agency-give-president-exploration.html | ROCKET MEN URGE U.S. SPACE AGENCY; Give President Exploration Schedule--An Expedition to Moon Is Planned | True | By Richard Witkin | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/transport-news-traveler-hailed-briton-makes-100-crossings-of.html | TRANSPORT NEWS: TRAVELER HAILED; Briton Makes 100 Crossings of Atlantic-- Routes in U.S. Northeast Discussed | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/hennings-suffers-mild-cerebral-spasm-at-senate-hearing-on-youth.html | Hennings Suffers Mild Cerebral Spasm At Senate Hearing on Youth Crime Here | True | | 1985-08-21 | RE0000257521 | B00000687440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/platinum-price-falls-by-7-an-ounce-today.html | Platinum Price Falls By $7 an Ounce Today | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/booksauthors.html | Books--Authors | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/shoppers-to-park-free-as-towns-yule-gift.html | Shoppers to Park Free As Town's Yule Gift | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/harriman-bares-youth-crime-plan-says-state-is-considering-barring.html | HARRIMAN BARES YOUTH CRIME PLAN; Says State Is Considering Barring Troublemakers From Public Schools HEARING ENDS ABRUPTLY Senator Hennings, Head of Investigating Committee, Has a Cerebral Spasm | True | By Ira Henry Freeman | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/heavy-building-awards-rise-slightly-in-week.html | Heavy Building Awards Rise Slightly in Week | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/refugees-called-israelarab-task-us-delegate-at-un-says-nations-must.html | REFUGEES CALLED ISRAEL-ARAB TASK; U.S. Delegate at U.N. Says Nations Must Shoulder 'Primary Responsibility' | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/white-sox-trade-minoso-and-hatfield-to-indians-in-fourplayer.html | White Sox Trade Minoso and Hatfield to Indians in Four-Player Exchange; Players in Chicago-Cleveland Deal | True | By John Drebinger Special To the New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/the-screen-sea-wife-thrill-is-gone-from-scotts-thriller.html | The Screen: 'Sea Wife'; Thrill Is Gone From Scott's Thriller | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/limit-on-tariffs-of-25-is-urged-economist-also-tells-house-group.html | LIMIT ON TARIFFS OF 25% IS URGED; Economist Also Tells House Group End of Trade Bars Would Help Nation | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/yugoslavs-adopt-new-5year-plan-return-to-soviet-principles-but-not.html | YUGOSLAVS ADOPT NEW 5-YEAR PLAN; Return to Soviet Principles but Not Rigidity in Move to Improve Standards | True | By Elie Abel Special To the New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/botanical-garden-to-benefit-jan-8-theatre-party-at-the-music-man.html | Botanical Garden to Benefit Jan. 8; Theatre Party at 'The Music Man' Will Aid Work | True | Charles Rossi | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/radio-contest-open-amateur-operator-will-get-award-for-public.html | RADIO CONTEST OPEN; Amateur Operator Will Get Award for Public Service | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/delores-olson-to-wed-engaged-to-willis-c-fritz-graduate-banking.html | DELORES OLSON TO WED; Engaged to Willis C. Fritz, Graduate Banking Student | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/3-hurt-in-gas-blast-near-met-explosion-attributed-to-cigarette.html | 3 Hurt in Gas Blast Near 'Met'; Explosion Attributed to Cigarette; Flames, Following Gas Explosion, Create a Spectacle on Broadway | True | By Edmond J. Bartnett | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/aflcio-convention.html | A.F.L.-C.I.O. CONVENTION | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/rep-coffin-sees-canadians.html | Rep. Coffin Sees Canadians | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/salad-oil-survey.html | Salad Oil Survey | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/bach-aria-group-starts-new-season.html | Bach Aria Group Starts New Season | True | | 1985-08-21 | RE0000257521 | B00000687440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/wool-prices-dip-in-active-trading-futures-fall-by-15-to-28c-a.html | WOOL PRICES DIP IN ACTIVE TRADING; Futures Fall by 1.5 to 2.8c a Pound--Cottonseed Oil, Hides and Rubber Up | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/college-gets-housing-loan.html | College Gets Housing Loan | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/sports-today.html | Sports Today | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/buyers-in-town.html | Buyers in Town | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/jury-is-selected-for-becks-trial-five-women-and-seven-men-will.html | JURY IS SELECTED FOR BECK'S TRIAL; Five Women and Seven Men Will Decide Unionist's Fate on Larceny Charge | True | By Lawrence E. Davies Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/milburn-retains-post.html | Milburn Retains Post | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/red-pressure-is-seen-indonesia-crisis-is-said-to-deepen.html | Red Pressure Is Seen; INDONESIA CRISIS IS SAID TO DEEPEN | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/london-insistent-bonn-aid-on-army-macmillan-and-lloyd-warn-brentano.html | LONDON INSISTENT BONN AID ON ARMY; Macmillan and Lloyd Warn Brentano of Troop Cuts Unless Cost Is Shared | True | By Drew Middleton Special To the New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/reifsnyder-to-get-award.html | Reifsnyder to Get Award | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/colgate-stand-clarified.html | Colgate Stand Clarified | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/condition-of-reserve-member-banks-in-94-cities-nov-27-1957.html | Condition of Reserve Member Banks in 94 Cities Nov. 27, 1957 | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/tenants-critical-of-jewish-agency.html | TENANTS CRITICAL OF JEWISH AGENCY | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/hospital-gets-10000-grant.html | Hospital Gets $10,000 Grant | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/yule-bazaar-today-women-of-st-thomas-church-to-hold-annual-sale.html | YULE BAZAAR TODAY; Women of St. Thomas Church to Hold Annual Sale | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/harpers-bazaar-appoints-editor.html | Harper's Bazaar Appoints Editor | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/stanley-warner-has-record-year-sales-and-earnings-reach-new-highs.html | STANLEY WARNER HAS RECORD YEAR; Sales and Earnings Reach New Highs for Twelve Months to Aug 31 | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/turkish-premier-outlines-policy-menderes-hints-at-tighter-press.html | TURKISH PREMIER OUTLINES POLICY; Menderes Hints at Tighter Press Curbs in Statement to New Parliament | True | By Joseph O. Haff Special To the New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/naval-stores.html | NAVAL STORES | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/fund-aids-college-in-istanbul.html | Fund Aids College in Istanbul | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/crawford-kennedy-named.html | Crawford Kennedy Named | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/administration-sees-hope-to-keep-balanced-budget-ask-some-tax.html | Administration Sees Hope To Keep Balanced Budget; Ask Some Tax Continuation | True | By John D. Morris Special To the New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-21 | RE0000257521 | B00000687440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/satellites-are-called-a-proof-of-atheism.html | Satellites Are Called A Proof of Atheism | True | Special to The New York Times. | 1985-08-21 | RE000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/mrs-de-murga-jr-has-child.html | Mrs. de Murga Jr. Has Child | True | | 1985-08-21 | RE000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/pearson-is-candidate-for-liberal-leadership.html | Pearson Is Candidate For Liberal Leadership | True | Special to The New York Times. | 1985-08-21 | RE000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/another-war-in-africa.html | ANOTHER "WAR" IN AFRICA | True | | 1985-08-21 | RE000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/miss-camerons-troth-she-will-be-wed-to-dr-james-mulholland-city.html | MISS CAMERON'S TROTH; She Will Be Wed to Dr. James Mulholland, City Aide's Son | True | | 1985-08-21 | RE000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/penicillin-tests-urged-sensitivity-to-drug-caused-3-deaths-chicago.html | PENICILLIN TESTS URGED; Sensitivity to Drug Caused 3 Deaths, Chicago Aide Says | True | Special to The New York Times. | 1985-08-21 | RE000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/yale-downs-tufts-six-elis-sparked-by-starratt-and-robinson-gain-71.html | YALE DOWNS TUFTS SIX; Elis, Sparked by Starratt and Robinson, Gain 7-1 Victory | True | Special to The New York Times. | 1985-08-21 | RE000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/army-turns-back-yeshiva-by-9867-darby-scores-34-points-for.html | ARMY TURNS BACK YESHIVA BY 98-67; Darby Scores 34 Points for Cadets--Harvard Quintet Trips Bowdoin, 69-58 | True | Special to The New York Times. | 1985-08-21 | RE000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/optimism-is-voiced-to-drapery-makers.html | OPTIMISM IS VOICED TO DRAPERY MAKERS | True | | 1985-08-21 | RE000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/ceylon-dock-strike-to-end.html | Ceylon Dock Strike to End | True | Special to The New York Times. | 1985-08-21 | RE000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/st-francis-quintet-troubled-by-lack-of-depth-defense-is-another.html | St. Francis Quintet Troubled by Lack of Depth; Defense Is Another Problem Facing Terrier Five | True | By William J. Briordy | 1985-08-21 | RE000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/gasoline-up-in-new-england.html | Gasoline Up in New England | True | | 1985-08-21 | RE000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/china-files-us-suit-republic-acts-in-boston-to-recover-funds-from.html | CHINA FILES U.S. SUIT; Republic Acts in Boston to Recover Funds From Agent | True | | 1985-08-21 | RE000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/viewers-to-assay-new-tv-program-pilot-film-of-interview-show-to-be.html | VIEWERS TO ASSAY NEW TV PROGRAM; Pilot Film of Interview Show to Be Tested in Los Angeles --C.B.S. Buys Script | True | Special to The New York Times. | 1985-08-21 | RE000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/revenues-raised-by-general-phone.html | REVENUES RAISED BY GENERAL 'PHONE | True | | 1985-08-21 | RE000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/state-health-plan-set-insurance-covering-73000-employes-in-effect.html | STATE HEALTH PLAN SET; Insurance Covering 73,000 Employes in Effect Today | True | | 1985-08-21 | RE000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/apartment-site-bought-at-coney-two-sixstory-buildings-to-replace.html | APARTMENT SITE BOUGHT AT CONEY; Two Six-Story Buildings to Replace Oceantide Baths --Other Brooklyn Deals | True | | 1985-08-21 | RE000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/realty-appraisers-unit-elects-new-president.html | Realty Appraisers Unit Elects New President | True | The New York Times Studio | 1985-08-21 | RE000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/hunting-season-fatal-to-fifteen.html | HUNTING SEASON FATAL TO FIFTEEN | True | | 1985-08-21 | RE000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/crisona-pays-5-fine-queens-leader-reverses-his-stand-in-traffic.html | CRISONA PAYS $5 FINE; Queens Leader Reverses His Stand in Traffic Case | True | | 1985-08-21 | RE000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/texan-joining-naacp-gop-aide-acts-to-protest-new-registry-statute.html | TEXAN JOINING N.A.A.C.P.; G.O.P. Aide Acts to Protest New Registry Statute | True | | 1985-08-21 | RE000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/uns-algeria-hearing-made-hotter-by-a-fire.html | U.N.'s Algeria Hearing Made Hotter by a Fire | True | Special to The New York Times. | 1985-08-21 | RE000257521 | B00000687440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/red-cross-honors-at-t.html | Red Cross Honors A.T. & T | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/singer-vice-president-to-be-president-jan-1.html | Singer Vice President To Be President Jan. 1 | True | Pach Bros. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/gain-is-forecast-in-mutual-funds-57-sales-of-shares-will-top.html | GAIN IS FORECAST IN MUTUAL FUNDS; '57 Sales of Shares Will Top Redemptions by 3 to 1, I.B.A. Group Says | True | By Paul Heffernan Special To the New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/brown-stops-lopes-in-eleventh-to-keep-title-champion-floors-victim.html | Brown Stops Lopes In Eleventh to Keep Title; CHAMPION FLOORS VICTIM 3 TIMES Referee Halts Chicago Bout After Brown Drops Lopes Twice in 11th Round | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/advertising-shrinking-the-sea-media-men.html | Advertising Shrinking the Sea; Media Men | True | By Carl Spielvogel | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/brazil-seeks-to-join-nato.html | Brazil Seeks to Join NATO | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/european-pools-over-big-hurdle-dutch-are-last-of-members-to.html | EUROPEAN POOLS OVER BIG HURDLE; Dutch Are Last of Members to Complete Ratification --Early Start Is Due | True | By Harold Callender Special To the New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/acreage-reserve-may-be-dropped-us-appears-ready-to-end.html | ACREAGE RESERVE MAY BE DROPPED; U.S. Appears Ready to End Surplus-Cutting Feature of the Soil Bank | True | By William M. Blair Special To the New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/un-chief-clears-mt-scopus-snag-jordan-will-permit-transit-of.html | U.N. CHIEF CLEARS MT. SCOPUS SNAG; Jordan Will Permit Transit of Israeli Convoy Today-- Broader Issues Persist | True | By Seth S. King Special To the New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/quake-center-put-in-mongolia.html | Quake Center Put in Mongolia | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/guaranty-trust-to-pay-80c-extra-distribution-scheduled-for-jan-15.html | GUARANTY TRUST TO PAY 80C EXTRA; Distribution Scheduled for Jan. 15 Coincident With Regular Dividend | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/basic-glove-wardrobe.html | Basic Glove Wardrobe | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/dr-manfred-sakel.html | DR. MANFRED SAKEL | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/big-utility-issue-goes-on-market-25-million-4-58-bonds-of-northern.html | BIG UTILITY ISSUE GOES ON MARKET; $25 Million 4 5/8% Bonds of Northern Natural Gas Are Offered at Par | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/a-weary-concierge-mme-louisa-birkett.html | A Weary Concierge; Mme. Louisa Birkett | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/margaret-gets-music-degree.html | Margaret Gets Music Degree | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/gm-names-delco-chief.html | G.M. Names Delco Chief | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/pension-protest-filed-massachusetts-petition-seeks-curb-on.html | PENSION PROTEST FILED; Massachusetts Petition Seeks Curb on Disability 'Abuses' | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/teamster-tells-of-hoffa-signals-testifies-that-union-chief.html | TEAMSTER TELLS OF HOFFA SIGNALS; Testifies That Union Chief Masterminded Convention From Seat on Platform | True | | 1985-08-21 | RE0000257521 | B00000687440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/israel-gets-freighter-germanbuilt-ship-last-of-under-reparations.html | ISRAEL GETS FREIGHTER; German-Built Ship Last of Under Reparations Pact | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/sons-of-revolution-reelect.html | Sons of Revolution Re-elect | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/franco-is-65-years-old.html | Franco Is 65 Years Old | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to The New York Times | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/edmund-w-hancock-phone-engineer-70.html | EDMUND W. HANCOCK, PHONE ENGINEER, 70 | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/business-loans-off-240000000-new-york-city-accounts-for-105000000.html | BUSINESS LOANS OFF $240,000,000; New York City Accounts for $105,000,000 of Drop in Week to Nov. 27 | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/job-injuries-remain-stable.html | Job Injuries Remain Stable | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/digital-computer-for-jets-devised-it-is-said-to-be-able-to-fly.html | DIGITAL COMPUTER FOR JETS DEVISED; It Is Said to Be Able to Fly Interceptors Through All Phases of Combat | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/man-into-space.html | MAN INTO SPACE | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/school-jury-told-to-call-officials-leibowitz-urges-panel-here-to-learn.html | SCHOOL JURY TOLD TO CALL OFFICIALS; Leibowitz Urges Panel Here to Learn Why Misfits Are Mixed With Others | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/giants-brave-snow-new-york-eleven-works-out-on-field-for-30-minutes.html | GIANTS BRAVE SNOW; New York Eleven Works Out on Field for 30 Minutes | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/yale-game-sold-out.html | Yale Game Sold Out | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/dobbs-alumnae-plan-stage-fete-westchester-units-benefit-at-romanoff.html | DOBBS ALUMNAE PLAN STAGE FETE; Westchester Unit's Benefit at 'Romanoff' Tuesday to Assist Masters School | True | Daniel Derby | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/blast-kills-teacher-homemade-rocket-explodes-at-school-test-in.html | BLAST KILLS TEACHER; Homemade Rocket Explodes at School Test in Texas | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/child-to-mrs-van-dyk-berg.html | Child to Mrs. Van Dyk Berg | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/winter-wedding-for-miss-finger-smith-alumna-is-betrothed-to-gerard.html | WINTER WEDDING FOR MISS FINGER; Smith Alumna Is Betrothed to Gerard Mosseri-Marlio, Aide of U.S. Bank in Paris | True | Arthur Avedon | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/amperex-promotes-randall.html | Amperex Promotes Randall | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/holiday-cut-output-of-power-for-week.html | HOLIDAY CUT OUTPUT OF POWER FOR WEEK | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/us-delays-test-of-space-rocket-at-florida-base-series-of-minor.html | U.S. DELAYS TEST OF SPACE ROCKET AT FLORIDA BASE; Series of Minor Technical Adjustments Force Action --No New Date Is Set | True | By Milton Bracker Special To the New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/ill-seaman-is-aided-lull-in-atlantic-storm-permits-his-transfer-to.html | ILL SEAMAN IS AIDED; Lull in Atlantic Storm Permits His Transfer to Liner | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/lodge-denies-rebuff-says-adams-did-not-prevent-his-seeing.html | LODGE DENIES REBUFF; Says Adams Did Not Prevent His Seeing Eisenhower | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/city-ac-beaten-50-bows-to-columbiawilliams-in-class-b-squash.html | CITY A.C. BEATEN, 5-0; Bows to Columbia-Williams in Class B Squash Racquets | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/officer-of-subsidiary-joins-lorillard-board.html | Officer of Subsidiary Joins Lorillard Board | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/sale-today-to-aid-blind.html | Sale Today to Aid Blind | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/harry-randolph-rca-official-dies-led-receiving-tube-division-in.html | Harry Randolph, R.C.A. Official, Dies; Led Receiving Tube Division in Harrison | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/building-unions-end-their-revolt-adopt-resolution-to-stay-in.html | BUILDING UNIONS END THEIR REVOLT; Adopt Resolution to Stay in Federation Pending Talks --Support Teamsters | True | By Stanley Levey Special To the New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/small-jets-held-need-in-aviation-fairchild-says-emphasis-on-larger.html | SMALL JETS HELD NEED IN AVIATION; Fairchild Says Emphasis on Larger Engines Has Been a Block to Progress | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/field-is-widened-for-e-and-h-bonds-small-institutional-investors.html | FIELD IS WIDENED FOR E AND H BONDS; Small Institutional Investors Are Invited to Buy Up to $10,000 Worth a Year | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/integration-seen-for-protestants-churches-moving-steadily-to-goal.html | INTEGRATION SEEN FOR PROTESTANTS; Churches Moving Steadily to Goal, Dr. Pope of Yale Tells National Council | True | By George Dugan Special To the New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/new-jersey-judge-resigns.html | New Jersey Judge Resigns | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/yale-five-gains-77to51-triumph-lee-paces-elis-to-victory-over.html | YALE FIVE GAINS 77-TO-51 TRIUMPH; Lee Paces Elis to Victory Over Springfield With 21 Points--Cornell Wins | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/state-farms-report-gain.html | State Farms Report Gain | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/rosenblattroslow.html | Rosenblatt--Roslow | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/harrison-funeral-is-held-in-manila.html | HARRISON FUNERAL IS HELD IN MANILA | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/lefkowitz-urges-spring-primaries-he-also-calls-for-earlier.html | LEFKOWITZ URGES SPRING PRIMARIES; He Also Calls for Earlier Conventions and Wider Use of Vote Machines | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/round-table-club-slates-a-musicale.html | ROUND TABLE CLUB SLATES A MUSICALE | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/old-church-found-in-israel.html | Old Church Found in Israel | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/a-great-air-terminal.html | A GREAT AIR TERMINAL | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/sidelights-skies-clearing-lookout-says.html | Sidelights; Skies Clearing, Lookout Says | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/lefkowitz-names-labor-aid.html | Lefkowitz Names Labor Aid | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/cites-plan-fight-to-keep-us-aid-fear-cutbacks-over-defense.html | CITES PLAN FIGHT TO KEEP U.S. AID; Fear Cutbacks Over Defense Spending--Move Spurred by Gov. Leader | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/flu-strikes-papal-aide-household-manager-first-one-on-staff.html | FLU STRIKES PAPAL AIDE; Household Manager First One on Staff Infected | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/three-held-in-fur-theft.html | Three Held in Fur Theft | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/10000-wield-plows-and-shovels-to-clean-up-snow-all-city-equipment.html | 10,000 Wield Plows and Shovels to Clean Up Snow; All City Equipment Is Used--Parking Rules Are Off | True | By Layhmond Robinson | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/varied-volumes-encourage-wider-horizons-in-kitchen-cookbooks-a-rich.html | Varied Volumes Encourage Wider Horizons in Kitchen; Cookbooks: A Rich Seasonal Harvest | True | By Craig Claiborne | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/harassment-continues-indonesians-try-to-seize-3-banks.html | Harassment Continues; INDONESIANS TRY TO SEIZE 3 BANKS | True | By Tillman Durdin Special To the New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/algerian-leader-backs-france.html | Algerian Leader Backs France | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/rangers-bow-to-black-hawk-sextet-on-shutout-for-4th-straight-garden.html | Rangers Bow to Black Hawk Sextet on Shutout for 4th Straight Garden Loss; CHICAGOANS SKATE TO A 2-0 TRIUMPH Vasko, Litzenberger Score for Hawks--Shutout Over Rangers Is Hall's 5th | True | By Joseph C. Nichols | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/theatre-tonight.html | Theatre Tonight | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/gop-bids-state-fight-racketeers-albany-leaders-challenge-harriman.html | G.O.P. BIDS STATE FIGHT RACKETEERS; Albany Leaders Challenge Harriman to Back Move for $500,000 Fund | True | By Warren Weaver Jr. Special To The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/guatemalan-plot-laid-to-dominican-investigators-urge-regime-to.html | GUATEMALAN PLOT LAID TO DOMINICAN; Investigators Urge Regime to Suspend Links With Trujillo Government | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/judge-walsh-named-aide-to-rogers.html | Judge Walsh Named Aide to Rogers | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/heads-jewish-education-unit.html | Heads Jewish Education Unit | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/storm-maroons-4-ind-trains-on-exposed-trestle-in-queens.html | Storm Maroons 4 IND Trains On Exposed Trestle in Queens | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/books-of-the-times-the-gyrating-alternatives.html | Books of The Times; The Gyrating Alternatives | True | By Charles Poore | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/dividends-announced.html | Dividends Announced | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/vice-president-named-by-city-bank-farmers.html | Vice President Named By City Bank Farmers | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/national-basketball-assn.html | National Basketball Assn. | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/2-records-invalidated-pearman-440-and-cassell-220-won-on-short.html | 2 RECORDS INVALIDATED; Pearman 440 and Cassell 220 Won on Short Courses | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/allstar-football-teams-allpacific.html | All-Star Football Teams; ALL-PACIFIC | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/president-spends-second-busy-day-works-in-office-and-attends-gop.html | PRESIDENT SPENDS SECOND BUSY DAY; Works in Office and Attends G.O.P. Legislative Parley-- Doctors Say He Is 'Fine' | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/ryan-of-rice-wont-turn-pro.html | Ryan of Rice Won't Turn Pro | True | | 1985-08-21 | RE0000257521 | B00000687440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/phone-issue-cleared-psc-authorizes-10-million-offering-of-rochester.html | PHONE ISSUE CLEARED; P.S.C. Authorizes 10 Million Offering of Rochester Utility | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/snow-puts-off-pro-basketball.html | Snow Puts Off Pro Basketball | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/gasoline-stocks-up-during-week-total-increases-1715000-barrelslight.html | GASOLINE STOCKS UP DURING WEEK; Total Increases 1,715,000 Barrels--Light, Heavy Fuel Oils Decline | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/un-pay-proposal-reduced.html | U.N. Pay Proposal Reduced | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/prince-george-buried-greek-royalty-and-other-leaders-attend-funeral.html | PRINCE GEORGE BURIED; Greek Royalty and Other Leaders Attend Funeral | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/free-world-pool-on-arms-is-urged-military-and-scientific-data-must.html | FREE WORLD POOL ON ARMS IS URGED; Military and Scientific Data Must Be More Effectively Shared, Quarles Declares | True | By Clayton Knowles | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/50-dead-in-wreck-of-london-trains-comb-wreckage-of-london-trains.html | 50 DEAD IN WRECK OF LONDON TRAINS; Comb Wreckage of London Trains | True | Special to the New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/five-in-nassau-deny-carting-extortion.html | FIVE IN NASSAU DENY CARTING EXTORTION | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/5th-ave-library-lions-get-100pound-yule-wreaths.html | 5th Ave. Library Lions Get 100-Pound Yule Wreaths | True | The New York Times | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/2-us-aides-hint-of-welfare-cuts-state-administrators-told.html | 2 U.S. AIDES HINT OF WELFARE CUTS; State Administrators Told Assistance Grants May Be Pared Next Year | True | By Emma Harrison Special To the New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/tv-disney-goes-to-mars-film-on-channel-7-explores-mans-chance-of.html | TV: Disney Goes to Mars; Film on Channel 7 Explores Man's Chance of Completing Trip to the Planet | True | BY Jack Gould | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/mailer-finishes-first-stage-work-author-of-naked-and-dead-adapts.html | MAILER FINISHES FIRST STAGE WORK; Author of 'Naked and Dead' Adapts 'Deer Park' Novel --French Drama Sought | True | By Louis Calta | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/detective-fined-as-shoplifter.html | Detective Fined as Shoplifter | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/6-killed-on-pedestrians-day.html | 6 Killed on 'Pedestrians Day' | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/seixas-and-flam-gain-20-lead-for-us-in-davis-cup-tennis.html | Seixas and Flam Gain 2-0 Lead For U.S. in Davis Cup Tennis | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/major-league-players-group-supports-repeal-of-bonus-rule-athletes.html | Major League Players' Group Supports Repeal of Bonus Rule, Athletes Also Request $7,000 Minimum for Men on Roster After May 15 and Extra Expenses for Coast Moves | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/for-parents.html | For Parents | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/ifni-rebels-report-advance-of-12-miles.html | IFNI REBELS REPORT ADVANCE OF 12 MILES | True | Special to The New York Times. | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/johnson-offers-space-program-senator-sketches-5point-plan-to-meet.html | JOHNSON OFFERS SPACE PROGRAM; Senator Sketches 5-Point Plan to Meet Soviet Gains --Sees Challenge to U.S. | True | | 1985-08-21 | RE0000257521 | B00000687440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/25-milion-issue-is-placed-by-ohio-construction-bonds-are-sold-at.html | 25 MILION ISSUE IS PLACED BY OHIO; Construction Bonds Are Sold at 2.64737% Cost-- Dade County, Fla., Offering Set | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/thomas-leonard-realty-man-here-active-operator-from-1898-to.html | THOMAS LEONARD, REALTY MAN HERE; Active Operator From 1898 to Retirement in 1950 Dies --Headed TB Hospital | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-05 | 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/gas-kills-father-two-sons.html | Gas Kills Father, Two Sons | True | | 1985-08-21 | RE0000257521 | B00000687440 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/tea-here-monday-to-honor-mothers.html | TEA HERE MONDAY TO HONOR MOTHERS | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/misfire-on-stevenson-trip-upsets-state-department-stevensons-trip.html | Misfire on Stevenson Trip Upsets State Department; STEVENSON'S TRIP ISSUE IN CAPITAL Sherman Adams' Role Meeting With President | True | By Russell Baker Special To the New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/text-of-secretary-mitchells-address-on-legislation-to-aflcio.html | Text of Secretary Mitchell's Address on Legislation to A.F.L.-C.I.O. Convention; Organization to Benefit Anti-Trust Laws Administration Proposals for the Protection of Individual Workers Reporting Requirements Reports to Be Public Other Proposals Federal-State Area | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/h-m-fare-rise-set-jersey-board-authorizes-2c-increase-on-travel-in.html | H.& M. FARE RISE SET; Jersey Board Authorizes 2c Increase on Travel in State | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/canada-reduces-buying-in-the-us-imports-cut-in-october-and-10.html | CANADA REDUCES BUYING IN THE U.S.; Imports Cut in October and 10 Months--Purchases in U.K. Increased 10-Month Imports Off | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/pamela-joan-reid-will-bow-on-dec-20.html | PAMELA JOAN REID WILL BOW ON DEC. 20 | True | Bradford Bachrach | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/astor-hotel-traded-for-the-ambassador-two-major-hotels-are-traded.html | Astor Hotel Traded For the Ambassador; TWO MAJOR HOTELS ARE TRADED HERE Shuberts Occupy Part | True | By John P. Callahan | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/automation-speeds-auto-parts.html | Automation Speeds Auto Parts | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/music-guest-of-the-philharmonic-previtali-conducts-at-carnegie-hall.html | Music: Guest of the Philharmonic; Previtali Conducts at Carnegie Hall Miss Schwarzkopf Is Soloist in Songs The Program | True | By Howard Taubman | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/dinners-precede-bachelors-ball-many-are-entertained-here-by-mr-and.html | DINNERS PRECEDE BACHELORS BALL; Many Are Entertained Here by Mr. and Mrs. Thomas Bancroft Jr. at Fete The Romboughs Attend | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/air-record-attempt-put-off.html | Air Record Attempt Put Off | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/obituary-3-no-title.html | Obituary 3 – No Title | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/met-star-to-create-title-role-in-vanessa.html | 'Met' Star to Create Title Role in 'Vanessa' | True | | 1985-08-21 | RE0000257522 | B00000687441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/monon-plan-on-shares-is-approved-by-icc.html | Monon Plan on Shares Is Approved by I.C.C. | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/carting-strike-put-off-tieup-set-for-last-midnight-delayed-till.html | CARTING STRIKE PUT OFF; Tie-Up Set for Last Midnight Delayed Till Monday | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/spellman-donates-100000-to-school.html | SPELLMAN DONATES $100,000 TO SCHOOL | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/black-to-become-teacher.html | Black to Become Teacher | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/heavy-building-awards-off-9-in-november.html | Heavy Building Awards Off 9% in November | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/cuba-ratifies-womens-pact.html | Cuba Ratifies Women's Pact | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/curtiss-is-heard-port-authority-realty-man-speaks-at-convention.html | CURTISS IS HEARD; Port Authority Realty Man Speaks at Convention | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/cocoa-advances-74-to-97-points-small-accra-crop-indicated-trend-is.html | COCOA ADVANCES 74 TO 97 POINTS; Small Accra Crop Indicated -- Trend Is Downward for Other Commodities Burlap Weakens Spot Sugar Rises | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/spanish-war-chief-free-rojo-leader-in-civil-strife-profits-from.html | SPANISH WAR CHIEF FREE; Rojo, Leader in Civil Strife, Profits From Amnesty | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/broker-borrowing-off-nov-27-total-is-reported-as-lowest-in-three.html | BROKER BORROWING OFF; Nov. 27 Total Is Reported as Lowest in Three Years | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/mideast-oil-bids-worry-us-firms-they-fear-cutrate-deals-despite.html | MIDEAST OIL BIDS WORRY U.S. FIRMS; They Fear 'Cut-Rate' Deals Despite Japan's Reported Rejection of an Accord Major Point for Concern Offshore Deal Reported | True | By Sam Pope Brewer Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/reds-accept-boogie-woogie.html | Reds Accept Boogie Woogie | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/clerics-jailing-protested.html | Cleric's Jailing Protested | True | By Religious News Service. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/2-win-top-4h-honors-awards-go-to-students-from-massachusetts-and.html | 2 WIN TOP 4-H HONORS; Awards Go to Students From Massachusetts and Iowa | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/borden-farm-at-carmel-sold.html | Borden Farm at Carmel Sold | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/british-circulation-up-notes-in-use-rose-16332570000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose Â¬Â£32,570,000 in Week to Â¬Â£2,034,018,000 | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/us-construction-sets-cost-record-4114000-expended-last-month-is.html | U.S. CONSTRUCTION SETS COST RECORD; $4,114,000 Expended Last Month Is November High --Rising Prices Cited | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/new-england-council-aide.html | New England Council Aide | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/lebanon-indicts-38-group-accused-of-committing-acts-of-terrorism.html | LEBANON INDICTS 38; Group Accused of Committing Acts of Terrorism | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/canadian-bank-rate-rises.html | Canadian Bank Rate Rises | True | | 1985-08-21 | RE0000257522 | B00000687441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/archives/central-to-drop-2-trains.html | Central to Drop 2 Trains | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/columbia-student-wins-mccormick-scholarship.html | Columbia Student Wins McCormick Scholarship | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/egypts-suez-head-cites-gains-in-canal.html | EGYPT'S SUEZ HEAD CITES GAINS IN CANAL | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/becks-authority-in-sale-doubted-leader-of-coast-teamsters-testifies.html | BECK'S AUTHORITY IN SALE DOUBTED; Leader of Coast Teamsters Testifies No One Had Right to Pocket Car Proceeds No Authority Over Beck | True | By Lawrence E. Davies Special To the New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/cement-company-raises-profit-11-permanente-cleared-39c-a-share-in.html | CEMENT COMPANY RAISES PROFIT 11%; Permanente Cleared 39c a Share in Quarter, Against 35c in 1956 Period Sales Mount ANGLO-LAUTARO NITRATE Fiscal Year's Earnings 4 Cents a Share, Compared With 99 SOUTH AMERICAN GOLD Nine-Month Share Earnings Up From 91 Cents to $1.59 GEORGE A. HORMEL & CO. Sales Increased but Profits Dipped in Year to Oct. 23 COMPANIES ISSUE EARNINGS FIGURES OTHER COMPANY REPORTS Addressograph-Multigraph | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/5-bus-lines-urge-school-fare-rise-city-tax-cuts-also-asked-as.html | 5 BUS LINES URGE SCHOOL FARE RISE; City Tax Cuts Also Asked as Employes Bargain for Pay Increases Transfer Curb Asked | True | By Ralph Katz | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/melish-removal-upheld-in-albany-appeals-court-unanimously-sustains.html | MELISH REMOVAL UPHELD IN ALBANY; Appeals Court Unanimously Sustains Quorum Electing New Brooklyn Rector CANON LAW IS APPLIED State Statute Invoked by Appellant Is Ruled to Be Inoperative in Situation Canon Law Held to Prevail Melish to Study Decision | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/18-negro-colleges-advance-in-south-accorded-full-membership-in.html | 18 NEGRO COLLEGES ADVANCE IN SOUTH; Accorded Full Membership in Secondary School Unit for the First Time | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/upstate-power-sale-approved.html | Upstate Power Sale Approved | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/big-christmas-trade-forecast-us-field-aide-cites-price-rise.html | Big Christmas Trade Forecast; U.S. Field Aide Cites Price Rise | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/collegians-discuss-worlds-problems.html | COLLEGIANS DISCUSS WORLD'S PROBLEMS | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/events-today.html | Events Today | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/kishi-leaves-australia-era-of-friendship-predicted-as-japanese-ends.html | KISHI LEAVES AUSTRALIA; Era of Friendship Predicted as Japanese Ends Visit | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/wallace-plans-speedup-in-golf-debaters-surveyors-story-tellers-to.html | WALLACE PLANS SPEED-UP IN GOLF; Debaters, Surveyors, Story Tellers to Be Targets of New M.G.A. President Surveyor Delays Play The Knoll Gets Tourney | True | By Lincoln A. Werden | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/city-college-elects-kaplan.html | City College Elects Kaplan | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/flu-severity-rises-as-new-cases-fall.html | FLU SEVERITY RISES AS NEW CASES FALL | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/schmidt-resigns-as-commissioner-of-the-pacific-coast-conference.html | Schmidt Resigns as Commissioner of the Pacific Coast Conference; CHIEF OF CIRCUIT TO LEAVE JUNE 30 Schmidt Will Return to Law Practice--P.C.C. Group to Study Financial Aid Statement Is Offered Policies Are Outlined | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/braves-get-rush-and-kaiser-in-5player-trade-with-cubs-champions.html | Braves Get Rush and Kaiser In 5-Player Trade With Cubs; Champions Obtain 2 Hurlers, Outfielder for Phillips and Sam Taylor--Three Card Pitchers Go to Redlegs in Deal Redlegs Acquire Schmidt Utah City in P.C.L. | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/ballet-enhances-4-temperaments-city-troupe-gives-work-by.html | BALLET ENHANCES '4 TEMPERAMENTS; City Troupe Gives Work by Balanchine--Herbert Bliss Praised as Soloist | True | By John Martin | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/sclerosis-cure-fails-us-health-aide-discounts-value-of-soviet.html | SCLEROSIS 'CURE' FAILS; U.S. Health Aide Discounts Value of Soviet Vaccine | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/ama-unit-votes-for-fluoridation-new-study-finds-no-harmful-effects.html | A.M.A. UNIT VOTES FOR FLUORIDATION; New Study Finds No Harmful Effects on General Health, Governing Body Says Benefits Are Stressed | True | By Robert K. Plumb Special To the New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/advertising-new-account-to-praise-praise-campaigns-retirement-logic.html | Advertising New Account to Praise Praise; Campaigns Retirement Logic vs. Emotion Anniversary Accounts People Addenda | True | By Carl Spielvogel | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/thomas-spellacy-connecticut-aide-insurance-chief-hartford-mayor.html | THOMAS SPELLACY, CONNECTICUT AIDE; Insurance Chief, Hartford Mayor Four Terms, Dies--Long a Democratic Leader Was Newspaper Man Resigned in Dispute | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/fulbright-keeps-dim-soviet-view-dulles-unable-to-convince-senator.html | FULBRIGHT KEEPS DIM SOVIET VIEW; Dulles Unable to Convince Senator That Kremlin Now Acts From Weakness Dulles Views Recounted Soviet Progress Stressed | True | By E.w. Kenworthy Special To the New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/piano-debut-made-by-robert-miller.html | PIANO DEBUT MADE BY ROBERT MILLER | True | | 1985-08-21 | RE0000257522 | B00000687441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/wheat-futures-off-189-to-1-18c-most-other-grains-mixed-weather-crop.html | WHEAT FUTURES OFF ⅛-⅛© TO 1 1/8C; Most Other Grains Mixed -- Weather, Crop News Given as Factors Favorable Weather Cited | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/wiley-rules-out-exaides-low-bid-he-overrides-responsibility-board.html | WILEY RULES OUT EX-AIDES' LOW BID; He Overrides Responsibility Board in Denying School Safety Program Job | True | By Joseph C. Ingraham | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/submarine-range-called-unlimited-rickover-says-atomic-craft-can.html | SUBMARINE RANGE CALLED UNLIMITED; Rickover Says Atomic Craft Can Cruise Under Ice to North Pole and Beyond | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/colgate-to-pay-25-cents-extra-1957-dividends-total-325-for-maker-of.html | COLGATE TO PAY 25 CENTS EXTRA; 1957 Dividends Total $3.25 for Maker of Toothpaste, Soap, Men's Toiletries | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/actors-guild-benefit-time-rememberad-dec-14-to-aid-episcopal-group.html | ACTORS GUILD BENEFIT; Time Rememberad' Dec. 14 to Aid Episcopal Group | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/us-is-urged-to-transfer-four-programs-to-states-head-federalstate.html | U.S. Is Urged to Transfer Four Programs to States; Head Federal-State Action Unit | True | By Edwin L. Dale Jr. Special To the New York Times.the New York Times | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/city-and-state-labor-councils-win-indefinite-stay-on-mergers.html | City and State Labor Councils Win Indefinite Stay on Mergers | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/fraser-gains-in-tennis-he-rests-injured-shoulder-as-williams.html | FRASER GAINS IN TENNIS; He Rests Injured Shoulder as Williams Withdraws | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/storm-signal-wired-to-sound-off-device-for-boatmen-prevents.html | Storm Signal Wired to Sound Off; Device for Boatmen Prevents Betrayal by Weatherman | True | By Clarence E. Lovejoy | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/810000-aides-made-red-china-laborers.html | 810,000 AIDES MADE RED CHINA LABORERS | True | Special To The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/proceedings-in-the-un-general-assembly-scheduled-for-today.html | Proceedings in the U.N.; GENERAL ASSEMBLY SCHEDULED FOR TODAY | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/state-post-is-filled-robinson-head-of-cocacola-named-to-youth.html | STATE POST IS FILLED; Robinson, Head of Coca-Cola, Named to Youth Commission | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/bank-clearings-off-weeks-check-turnover-fell-71-reflecting-holiday.html | BANK CLEARINGS OFF; Week's Check Turnover Fell 7.1%, Reflecting Holiday | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/mitchell-is-elected-guard-named-to-head-1958-wesleyan-football-team.html | MITCHELL IS ELECTED; Guard Named to Head 1958 Wesleyan Football Team | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/us-supports-jersey-freeway-road-will-cost-138000000-federal.html | U.S. Supports Jersey Freeway; Road Will Cost $138,000,000; Federal Government Will Bear 90% of Expense Since Artery Will Carry Morris County Traffic to Tunnels | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/india-combating-harsh-caste-feud-2884-arrests-announced-in-effort.html | INDIA COMBATING HARSH CASTE FEUD; 2,884 Arrests Announced in Effort to Curb Dravidian Drive Against Brahmins Anti-Insult Bill Adopted Brahmans Are Priests | True | By A.m. Rosenthal Special To the New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/governors-chart-plans-for-parley.html | GOVERNORS CHART PLANS FOR PARLEY | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/freedom-dates-urged-un-body-asks-nations-to-set-goals-for-trust.html | FREEDOM DATES URGED; U.N. Body Asks Nations to Set Goals for Trust Territories | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/european-milestone.html | EUROPEAN MILESTONE | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/iona-points-for-game-with-louisville-at-garden-well-find-out-how.html | Iona Points for Game With Louisville at Garden; We'll Find Out How Good We Are,' Coach Says New Rochelle Five Has Experience, Height, Weight Victor Over Toronto Five | True | By Deane McGowen Special To the New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/in-gen-adlers-memory-11-years-ago-he-became-head-of-77th-reserve.html | IN GEN. ADLER'S MEMORY; 11 Years Ago He Became Head of 77th Reserve Division | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/cornell-names-news-chief.html | Cornell Names News Chief | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/arab-lands-back-morocco-on-ifni-crown-prince-says-5-nations-support.html | ARAB LANDS BACK MOROCCO ON IFNI; Crown Prince Says 5 Nations Support Rabat's Position in Dispute With Spain Rebels See Victory Soon | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/top-court-blocks-bull-line-strike-mandate-to-permit-tieup-to-resume.html | TOP COURT BLOCKS BULL LINE STRIKE; Mandate to Permit Tie-Up to Resume Is Stayed Pending a Review Considerable Interest in Case | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/olafsson-iceland-beats-larsen-after-59-moves-in-dallas-chess.html | Olafsson, Iceland, Beats Larsen After 59 Moves in Dallas Chess | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/screen-brando-stars-in-sayonara-offbeat-acting-marks-film-at-music.html | Screen: Brando Stars in 'Sayonara'; Off-Beat Acting Marks Film at Music Hall The Cast | True | By Bosley Crowther | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/overlook-hospital-to-gain.html | Overlook Hospital to Gain | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/democratic-leaders-map-bigger-role-for-congress-plan-to-go.html | Democratic Leaders Map Bigger Role for Congress; Plan to Go Eisenhower Administration 'One Better' in Science and Arms-- Complain of Leadership Vacuum Leaders of Democrats Mapping A Widened Role for Congress Democratic Plans World Back Tax Rise | True | By John D. Morris Special To the New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/business-records-bankruptcy-proceedings-assignment.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENT | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/2-jersey-hospitals-cancel-blue-cross.html | 2 JERSEY HOSPITALS CANCEL BLUE CROSS | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/college-in-fire-to-rebuild.html | College in Fire to Rebuild | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/2-dominicans-deny-guatemala-charges.html | 2 DOMINICANS DENY GUATEMALA CHARGES | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/attendance-is-up-in-major-leagues.html | ATTENDANCE IS UP IN MAJOR LEAGUES | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/white-house-gives-program-to-curb-abuses-in-unions-mitchell-tells.html | WHITE HOUSE GIVES PROGRAM TO CURB ABUSES IN UNIONS; Mitchell Tells Labor That New Laws Also Will Aim at Corrupt Employers SECRET VOTING ASKED Plan Calls for Reports on Funds--Right-to-Work' Laws Are Opposed Jail Terms Proposed Some Delegates Arise Labor Gets Administration Plan For Laws to Halt Union Abuses Republicans Get Details Taft Act Changes Included | True | By A.h. Raskin Special To the New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/three-actresses-sign-for-tv-play-misses-anderson-lindfors-le.html | THREE ACTRESSES SIGN FOR TV PLAY; Misses Anderson, Lindfors, Le Gallienne to Appear in 'Bridge of San Luis Rey' | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/storm-brushes-crippled-ship.html | Storm Brushes Crippled Ship | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/thickrug-man-shows-flat-ones.html | Thick-Rug Man Shows Flat Ones | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/ship-issues-star-in-dull-market-missiles-and-tobaccos-also.html | SHIP ISSUES STAR IN DULL MARKET; Missiles and Tobaccos Also Strong--Railroad Stocks Continue to Decline INDEX UP 0.28 TO 279.99 American Motors Extends Rally to a High for Year-- Pace of Trade Slows 468 Issues Up, 458 Off SHIP ISSUES STAR IN DULL MARKET | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/naacp-aide-fined-convicted-in-north-little-rock-for-failure-to.html | N.A.A.C.P. AIDE FINED; Convicted in North Little Rock for Failure to Disclose Data | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/ship-and-rescue-tug-aground-off-sicily.html | SHIP AND RESCUE TUG AGROUND OFF SICILY | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/squillante-cited-for-fund-misuse-state-makes-charge-here-as-it.html | SQUILLANTE CITED FOR FUND MISUSE; State Makes Charge Here as It Seeks to Dissolve Three Cartage Groups Complaint Filed Monday | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/textile-stylist-heads-the-fashion-group.html | Textile Stylist Heads The Fashion Group | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/housing-for-elderly-asbury-to-get-first-jersey-protect-with-us-aid.html | HOUSING FOR ELDERLY; Asbury to Get First Jersey Protect With U.S. Aid | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/allstar-football-missouri-valley.html | All-Star Football; MISSOURI VALLEY | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/third-son-born-to-mantles.html | Third Son Born to Mantles | True | | 1985-08-21 | RE0000257522 | B00000687441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/speedcurb-law-voided-as-vague-state-court-of-appeals-finds-the-stop.html | SPEED-CURB LAW VOIDED AS VAGUE; State Court of Appeals Finds the 'Stop Without Injury' Requirement Invalid | True | By Warren Weaver Jr. Special To the New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/us-will-ask-un-to-rebuff-hungary.html | U.S. WILL ASK U.N. TO REBUFF HUNGARY | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/books-and-authors.html | Books and Authors | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/organ-recital-at-emanuel.html | Organ Recital at Emanu-El | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/fleet-charge-2490-first.html | Fleet Charge, $24.90, First | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/crisona-seeking-top-party-post-presidentelect-of-queens-is-opposed.html | CRISONA SEEKING TOP PARTY POST; President-Elect of Queens Is Opposed by Koehler for Democratic Leadership | True | By Leo Egan | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/schools-and-the-bad-boy.html | SCHOOLS AND THE BAD BOY | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/chinese-red-scores-embargo.html | Chinese Red Scores Embargo | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/nine-die-in-german-blast.html | Nine Die in German Blast | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/ama-opposition-to-us-aid-scored-head-of-social-welfare-unit-urges.html | A.M.A. OPPOSITION TO U.S. AID SCORED; Head of Social Welfare Unit Urges Public Medical Care for the Aged Few Social Security Gains Canadian Plan Described | True | By Emma Harrison Special To the New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/flattery-even-for-shy-daisy-might-be-in-exotic-nightblooming-black.html | Flattery, Even for Shy Daisy, Might Be in Exotic Night-Blooming Black. | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/hoodlums-to-face-a-pistol-inquiry-police-set-up-special-unit-to.html | HOODLUMS TO FACE A PISTOL INQUIRY; Police Set Up Special Unit to Study Applications-- 7 on List Are Named 88 to Face Screening Permit Renewed in 1947 | True | The New York Times | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/indonesia-orders-dutch-to-close-consular-offices-growing-pressure.html | INDONESIA ORDERS DUTCH TO CLOSE CONSULAR OFFICES; Growing Pressure Campaign Over West New Guinea Shuts Main Centers MAJOR HOTEL IS SEIZED Jakarta Also Takes Control of Harbor Equipment-- Expulsions Planned Port Properties Seized Nationalization Is Aim INDONESIA PUSHES ANTI-DUTCH MOVES Moderate Views Voiced Extremists Prevail Diplomatic Break Seen | True | By Tillman Durdin Special To the New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/housing-role-urged-maine-wants-states-to-set-up-urban-renewal.html | HOUSING ROLE URGED; Maine Wants States to Set Up Urban Renewal Authorities | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/lords-approve-bill-for-women-members.html | LORDS APPROVE BILL FOR WOMEN MEMBERS | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/sports-today.html | Sports Today | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/benson-backs-plan-to-freeze-wages.html | BENSON BACKS PLAN TO FREEZE WAGES | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/commodore-gets-legion-trophy.html | Commodore Gets Legion Trophy | True | The New York Times | 1985-08-21 | RE0000257522 | B00000687441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/on-radio.html | ON RADIO | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/moroccan-princesses-set-visit.html | Moroccan Princesses Set Visit | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/laundry-prices-to-rise-linen-and-diaper-services-to-reflect-pay.html | LAUNDRY PRICES TO RISE; Linen and Diaper Services to Reflect Pay Increases Too | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/idlewild-dedicates-central-unit-of-mammoth-jetage-terminal-city.html | Idlewild Dedicates Central Unit of Mammoth Jet-Age Terminal City; JET-AGE TERMINAL IS DEDICATED HERE Convenience Stressed World Leadership Noted | True | By Harrison E. Salisburythe New York Times (BY EDWARD HAUSNER) | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/redlegs-sell-scantlebury.html | Redlegs Sell Scantlebury | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/new-deal-is-asked-on-dodgers-park-opponents-of-chavez-ravine.html | NEW DEAL IS ASKED ON DODGERS' PARK; Opponents of Chavez Ravine Plan-Urge Contract Talks to Avoid Referendum | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/birth-notice-3-no-title.html | Birth Notice 3 — No Title | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/hardy-leaving-acf.html | Hardy Leaving ACF | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/sports-car-on-display-chrysler-300d-priced-from-5283-in-2-models.html | SPORTS CAR ON DISPLAY; Chrysler 300D Priced from $5,283 in 2 Models | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/preminger-sued-for-divorce.html | Preminger Sued for Divorce | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/malaya-aids-currency-federation-authorized-to-join-world-banking.html | MALAYA AIDS CURRENCY; Federation Authorized to Join World Banking Agencies | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/86-million-order-given-to-grumman.html | 86 MILLION ORDER GIVEN TO GRUMMAN | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/end-of-fighting-predicted.html | End of Fighting Predicted | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/prices-of-cotton-decline-slightly-spot-month-falls-12-points-but.html | PRICES OF COTTON DECLINE SLIGHTLY; Spot Month Falls 12 Points, but Other Futures Hold in a Narrow Range | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/milk-farmers-backed-harriman-asks-benson-not-to-cut-prices-paid-to.html | MILK FARMERS BACKED; Harriman Asks Benson Not to Cut Prices Paid to Them | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/steel-executive-joins-foundation-co-board.html | Steel Executive Joins Foundation Co. Board | True | Paul Blacker | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/minors-call-on-congress-to-reopen-inquiry-on-baseball-tv-dispute.html | Minors Call on Congress to Reopen Inquiry on Baseball; TV DISPUTE MARS ANNUAL MEETINGS Court Action Threatened-- Minors Doom Bonus Rule, Vote New Draft Plan Shaughnessy in Trio Payment Not Wanted Victory for 'Have Nots' Joker in Legislation $1,875,000 Accident Policy | True | By John Drebinger Special To the New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/lone-star-victor-41-new-york-ac-also-scores-in-squash-racquets.html | LONE STAR VICTOR, 4-1; New York A.C. Also Scores in Squash Racquets | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/dr-js-rosenschein-will-be-remarried.html | DR. J.S. ROSENSCHEIN WILL BE REMARRIED | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/gatt-said-to-prod-us-on-wheat-talks.html | GATT SAID TO PROD U.S. ON WHEAT TALKS | True | | 1985-08-21 | RE0000257522 | B00000687441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/advance-on-missiles-credited-to-truman.html | ADVANCE ON MISSILES CREDITED TO TRUMAN | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/on-television.html | ON TELEVISION | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/mt-scopus-convoy-passed-by-jordan-no-incident-mars-transit-of.html | MT. SCOPUS CONVOY PASSED BY JORDAN; No Incident Mars Transit of Israeli Supplies--U.N. Chief to Seek New Gains MT. SCOPUS CONVOY PASSED BY JORDAN Amman Gives Details Area Not Inspected Syrian Accord Reported U.N. Chief to Name Aide | True | By Seth S. King Special To the New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/louis-armstrong-here-arrives-from-latin-america-sold-on-jazz-fans.html | LOUIS ARMSTRONG HERE; Arrives From Latin America, Sold on Jazz Fans There | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/soccer-row-irks-italy-government-will-seek-data-on-clash-in-belfast.html | SOCCER ROW IRKS ITALY; Government Will Seek Data on Clash in Belfast | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/sidelights-on-outguessing-the-market-killing-in-beef-mackinac-after.html | Sidelights; On Outguessing the Market Killing in Beef Mackinac After the Show Up Miscellany | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/blast-and-fire-kill-12-and-injure-30-in-georgia-town.html | Blast and Fire Kill 12 and Injure 30 in Georgia Town | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/stylists-of-cars-steer-dark-road-secrecy-is-the-watchword-on-plans.html | STYLISTS OF CARS STEER DARK ROAD; Secrecy Is the Watchword on Plans for Future-- Workers Wear Badges Effort Is Constant Set Back 200 Yards Security Force at Scrapping | True | By Damon Stetson Special To the New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/couture-unit-to-open-bureau-in-new-york.html | Couture Unit to Open Bureau in New York | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/somoza-reports-prio-cuban-plot-nicaraguan-says-havana-exchief.html | SOMOZA REPORTS PRIO CUBAN PLOT; Nicaraguan Says Havana Ex-Chief Planned Attack With Arms From U.S. U.S. Urged to Watch Prio | True | By Paul P. Kennedy Special To the New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/mat-opener-tonight-city-college-will-play-host-to-long-island.html | MAT OPENER TONIGHT; City College Will Play Host to Long Island Aggies | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/thin-ice-85-shot-wins-at-tropical-favorite-beats-pursuer-by-two-and.html | THIN ICE, 8-5 SHOT, WINS AT TROPICAL; Favorite Beats Pursuer by Two and a Half Lengths -- Lead Scout Third | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/notes-on-college-sports-almost-everybodys-allamerica-star-is-on.html | Notes on College Sports; Almost Everybody's All-America Star Is on Football Writers' Squad En Garde! All Out for Mile! Harvard's Homebreds Campus Gleanings | True | By Joseph M. Sheehan | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/protestants-see-a-new-challenge-national-council-says-age-of-space.html | PROTESTANTS SEE A NEW CHALLENGE; National Council Says 'Age of Space Demands Wider Role for Christianity Christian Challenge Seen New President Chosen | True | By George Dugan Special To the New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/gomulka-said-to-have-flu.html | Gomulka Said to Have Flu | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/flier-drowns-to-bar-crash-in-city-area.html | Flier Drowns to Bar Crash in City Area | True | | 1985-08-21 | RE0000257522 | B00000687441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/proposed-merger-is-called-off-by-dresser-and-gardnerdenver.html | Proposed Merger Is Called Off By Dresser and Gardner-Denver; Difference in Operating Philosophies Is Blamed-- Former's Stock Climbs $2.375--Latter's Declines $1.75 | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/just-orbiting-along.html | Just Orbiting Along | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/attorney-joining-board-of-guaranty-trust-co.html | Attorney Joining Board Of Guaranty Trust Co. | True | Phyfe | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/balding-shares-lead-he-and-gonzalez-card-70s-as-havana-golf-starts.html | BALDING SHARES LEAD; He and Gonzalez Card 70's as Havana Golf Starts | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/press-wireless-moves-big-plant-radio-transmitters-shifted-on-long.html | PRESS WIRELESS MOVES BIG PLANT; Radio Transmitters Shifted on Long Island in Month With No Gap in Service | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/soviet-increase-in-bombers-seen-rise-in-medium-jet-output-also.html | SOVIET INCREASE IN BOMBERS SEEN; Rise in Medium Jet Output Also Reported Despite Stress on Missiles Estimates Were Revised | True | By Jack Raymond Special To the New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/nuclear-sulk-decried-ge-official-tells-engineers-to-seek-end-of.html | NUCLEAR 'SULK' DECRIED; G.E. Official Tells Engineers to Seek End of Controls | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/tv-review-lloyd-nolan-portrays-union-army-martinet.html | TV Review; Lloyd Nolan Portrays Union Army Martinet | True | By J.p. Shanley | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/iraqsaudi-amity-set-cultural-trade-and-economic-accords-ratified.html | IRAQ-SAUDI AMITY SET; Cultural, Trade, and Economic Accords Ratified | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/two-show-scars-of-labor-fights-nonteamster-drivers-tell-of.html | TWO SHOW SCARS OF LABOR FIGHTS; Non-Teamster Drivers Tell of Shootings--McClellan Scores 'Goon Squads' Many Windows Smashed Tells of Ambush 2d Driver Testifies | True | By Joseph A. Loftus Special To the New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/5-suffocated-in-flat-2-couples-and-baby-die-as-heater-exhausts.html | 5 SUFFOCATED IN FLAT; 2 Couples and Baby Die as Heater Exhausts Oxygen | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/holiday-slashed-us-store-sales-volume-fell-20-from-56-weekdrop-in.html | HOLIDAY SLASHED U.S. STORE SALES; Volume Fell 20% From '56 Week--Drop in This Area Reported at 22% Sales In This Area Fell 22% | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/automation-cuts-output-time-for-items-of-carbon-from-8-weeks-to-8.html | Automation Cuts Output Time for Items Of Carbon From 8 Weeks to 8 Minutes | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/a-determined-executive-milton-clarkson-lightner-man-in-the-news.html | A Determined Executive; Milton Clarkson Lightner Man in the News Pennsylvania 'Dutch' Scion Serving in Community | True | The New York Times | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/new-liner-to-put-solarium-in-smokestack-and-let-passengers-sunbathe.html | New Liner to Put Solarium in Smokestack And Let Passengers Sun-Bathe in Raw | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/woman-is-found-dead-valley-cottage-artists-wife-believed-hit-by.html | WOMAN IS FOUND DEAD; Valley Cottage Artist's Wife Believed Hit by Train | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/moscow-team-tied-in-brazil.html | Moscow Team Tied in Brazil. | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/financing-sought-by-many-towns-wide-variety-of-bonds-due-on-market.html | FINANCING SOUGHT BY MANY TOWNS; Wide Variety of Bonds Due on Market Soon-- Other News on Municipals Beaumont, Tex. Lafayette, La. Ruston, La. Hanford, Calif. Babylon, L.I. Poughkeepsie, N.Y. Marshfield, Mass. Weathersfield, Ohio New York School Districts Portage, Mich. | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/legislator-convicted-connecticut-woman-charged-with-firing-at-road.html | LEGISLATOR CONVICTED; Connecticut Woman Charged With Firing at Road Crew | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/soviet-puts-mail-on-ice.html | Soviet Puts Mail on Ice | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/3-service-schools-seek-to-expand-west-point-discloses-plans-under.html | 3 SERVICE SCHOOLS SEEK TO EXPAND; West Point Discloses Plans Under Study That Would Enlarge Cadet Corps. Studies Authorized in '56 Third Regiment Weighed | True | By Kenneth Campbell Special To The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/duke-of-windsor-sees-queen.html | Duke of Windsor Sees Queen | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/spain-reports-advance.html | Spain Reports Advance | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/un-bloc-urges-choice-in-algeria-17-asia-and-africa-nations-propose.html | U.N. BLOC URGES CHOICE IN ALGERIA; 17 Asia and Africa Nations Propose Use of Principle of Self-Determination 7 Nations in New Proposal | True | By Thomas J. Hamilton Special To The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/gaillard-trying-to-keep-cabinet-seeks-desperately-to-hold-french.html | GAILLARD TRYING TO KEEP CABINET; Seeks Desperately to Hold French Coalition--Wins a Lessened Assembly Vote Ministers Stand Firm Pay Rise Issue Deferred | True | By Henry Giniger Special To The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/teamsters-await-expulsion-today-meany-bars-deals-hoffa-refuses-to.html | TEAMSTERS AWAIT EXPULSION TODAY; Meany Bars Deals, Hoffa Refuses to Step Down-- A War Is Held Off Two Conditions Given | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/12-reindeer-arrive-here-just-in-time-to-help-santa.html | 12 Reindeer Arrive Here Just in Time to Help Santa | True | The New York Times | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/dar-honors-amherst-senior.html | D.A.R. Honors Amherst Senior | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/tennis-board-studied-more-directors-for-hall-of-fame-being.html | TENNIS BOARD STUDIED; More Directors for Hall of Fame Being Considered | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/st-johns-downs-roanoke-86-to-62-seiden-paces-redmen-with-29.html | ST. JOHN'S DOWNS ROANOKE, 86 TO 62; Seiden Paces Redmen With 29 Points--Princeton Is Victor Over Lafayette | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/iron-project-is-aided-loan-granted-to-develop-big-ore-deposits-in.html | IRON PROJECT IS AIDED; Loan Granted to Develop Big Ore Deposits in Peru | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/buyers-in-town.html | Buyers in Town | True | | 1985-08-21 | RE0000257522 | B00000687441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/letters-to-the-times-ecuadorperu-boundaries-award-of-disputed.html | Letters to The Times; Ecuador-Peru Boundaries Award of Disputed Santiago-Zamora Section to Peru Denied To Aid Korean Hospital Gifts for Patients Asked Fixing Lead-Zinc Tariffs Issue of Economic Isolationism Seen in Decision on Increase Smoke Pollution Charged | True | JOSE R. CHIRIBOGA V.,HOWARD A. RUSK, M.D.,FLORYNCE R. KENNEDY,ROBERT P. KOENIG,JOHN F. MCDONALD. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/blast-in-transit-authority-powerhouse-slows-subway-service-on-west.html | Blast in Transit Authority Powerhouse Slows Subway Service on West Side | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/johannes-h-viljoen-of-african-cabinet.html | JOHANNES H. VILJOEN OF AFRICAN CABINET | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/books-today.html | Books Today | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/turkish-chamber-backs-menderes-his-403-democrats-approve-program133.html | TURKISH CHAMBER BACKS MENDERES; His 403 Democrats Approve Program--133 Vote 'No'-- Inonu Accuses Regime Many Charges Made Figures on Total Vote | True | By Joseph O. Haff Special To the New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/finns-mark-freedom-40th-anniversary-of-nation-to-be-celebrated.html | FINNS MARK FREEDOM; 40th Anniversary of Nation to Be Celebrated Today | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/sports-of-the-times-going-going-gone-fair-exchange-how-to-be-a.html | Sports of The Times; Going, Going, Gone Fair Exchange? How to Be a Genius More Irony | True | By Akthur Daley | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/change-is-sought-in-us-rail-policy-carriers-ask-government-to.html | CHANGE IS SOUGHT IN U.S. RAIL POLICY; Carriers Ask Government to Review Its Stand-- Proposals Presented 'Exploratory' Meeting Officials Are Listed | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/mkeldin-may-run-for-vice-president.html | M'KELDIN MAY RUN FOR VICE PRESIDENT | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/evidence-rule-due-in-hoffa-case-here.html | EVIDENCE RULE DUE IN HOFFA CASE HERE | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/2-utilities-seek-loan-long-island-lighting-hudson-valley-gas-plan.html | 2 UTILITIES SEEK LOAN; Long Island Lighting, Hudson Valley Gas Plan Notes | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/greenwich-urges-rabies-drive-2-diseased-foxes-shot-recently-shot.html | Greenwich Urges Rabies Drive; 2 Diseased Foxes Shot Recently; Shot After Attacking Dogs | True | By Richard H. Parke Special To the New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/colombia-presses-war-on-banditry-governor-of-richest-area-sees-gain.html | COLOMBIA PRESSES WAR ON BANDITRY; Governor of Richest Area Sees Gain in Drive to Halt Long Guerrilla Strife | True | By Tad Szulc Special To the New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/utility-finances-construction.html | Utility Finances Construction | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/us-rubber-to-make-polyethylene-yarns.html | U.S. Rubber to Make Polyethylene Yarns | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/tunisianfrench-move-bourguiba-reports-evacuation-of-paris-troops-in.html | TUNISIAN-FRENCH MOVE; Bourguiba Reports Evacuation of Paris Troops in South | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/thai-editors-sentence-upset.html | Thai Editor's Sentence Upset | True | | 1985-08-21 | RE0000257522 | B00000687441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/spain-gets-us-uranium-gift.html | Spain Gets U.S. Uranium Gift | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/text-of-bill-to-ban-bias-in-housing-a-local-law-title-x.html | Text of Bill to Ban Bias in Housing; A LOCAL LAW TITLE X Discrimination and Segregation in Private Dwellings | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/regents-make-bid-for-station-watv-seek-to-prevent-its-sale-to-film.html | REGENTS MAKE BID FOR STATION WATV; Seek to Prevent Its Sale to Film Concern and Set Up Educational Outlet Here REGENTS MAKE BID FOR STATION WATV Refers to Petition | True | By Val Adams | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/birth-notice-2-no-title.html | Birth Notice 2 — No Title | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/south-shore-unit-lists-dec15-fete-planned-parenthood-group-will.html | SOUTH SHORE UNIT LISTS DEC.15 FETE; Planned Parenthood Group Will Meet to Discuss Its Fund Drive for 1958 | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/columbia-cubs-pick-muller.html | Columbia Cubs Pick Muller | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/carloadings-total-off-to-23year-low-for-a-holiday-week.html | Carloadings Total Off to 23-Year Low For a Holiday Week | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/de-beers-diamond-elects.html | De Beers Diamond Elects | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/new-haven-sets-building-record-11month-figure-of-31-million-may.html | NEW HAVEN SETS BUILDING RECORD; 11-Month Figure of 31 Million May Rise to Double Value of High Hit in 1954 | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/7000000-bonds-on-market-today-wisconsin-public-service-issue-is.html | $7,000,000 BONDS ON MARKET TODAY; Wisconsin Public Service Issue Is Priced to Yield 4.3 %--Other Offerings Baltimore & Ohio | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/sweden-honors-nye-he-becomes-first-foreigner-to-get-helmsman-medal.html | SWEDEN HONORS NYE; He Becomes First Foreigner to Get Helmsman Medal | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/philharmonic-elects-burns.html | Philharmonic Elects Burns | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/conerly-filipski-to-face-steelers-giant-quarterbacks-bruised-elbow.html | CONERLY, FILIPSKI TO FACE STEELERS; Giant Quarterback's Bruised Elbow Improving--Team Works Out at Stadium | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/topics-of-the-times-a-pole-by-birth-everything-in-the-sea-writing.html | Topics of The Times; A Pole by Birth Everything in the Sea Writing In English One Of | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/time-off-but-ouchi-norwalk-to-release-pupils-for-visit-to-dentist.html | TIME OFF, BUT OUCHI; Norwalk to Release Pupils for Visit to Dentist | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/army-urges-us-improve-channel-bond-seeks-7-new-locks-on-illinois.html | ARMY URGES U.S. IMPROVE CHANNEL; Board Seeks 7 New Locks on Illinois Waterway, Costing $114,652,000 | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/parole-aides-loans-detailed-at-hearing.html | PAROLE AIDES LOANS DETAILED AT HEARING | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/va-costs-drop-60-offices-and-employes-slashed-to-effect-10year.html | V.A. COSTS DROP 60%; Offices and Employes Slashed to Effect 10-Year Reduction | True | | 1985-08-21 | RE0000257522 | B00000687441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/transport-news-cargo-record-set-freighter-here-loads-242ton.html | TRANSPORT NEWS: CARGO RECORD SET; Freighter Here Loads 242Ton Generator Stator-- National Seeks Backing Hardy in Chicago Great Lakes Closings | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/london-rail-wreck-toll-rises-to-92-dead-187-hurt.html | London Rail Wreck Toll Rises to 92 Dead, 187 Hurt | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/work-on-danish-reactor-lags.html | Work on Danish Reactor Lags | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/bonn-buys-arms-in-italy.html | Bonn Buys Arms in Italy | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/us-regrets-expulsion-plan.html | U.S. Regrets Expulsion Plan | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/nature-still-untamed.html | NATURE: STILL UNTAMED | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/trading-volume-down-in-london-most-industrials-decline-except-for.html | TRADING VOLUME DOWN IN LONDON; Most Industrials Decline Except for Steels-- Sterling Weakens | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/a-socialist-egypt-is-nassers-goal-he-repeats-determination-to-keep.html | A SOCIALIST EGYPT IS NASSER'S GOAL; He Repeats Determination to Keep Country Free of Alien Influences Neutralism Is Defended | True | By Osgood Caruthers Special To the New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/standard-oil-co-of-ohio-elects-a-new-president.html | Standard Oil Co. of Ohio Elects a New President | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/bill-barring-bias-in-housing-passed-by-city-council-action-ends.html | BILL BARRING BIAS IN HOUSING PASSED BY CITY COUNCIL; Action Ends Long Dispute-- One Opposing Vote Is Cast -- Court Test Promised Two Abstain From Voting Small Homes Are Exempt COUNCIL PASSES HOUSING BIAS BILL | True | By Charles G. Bennett | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/bonn-troop-cost-put-before-nato-britain-germany-request-3man-group.html | BONN TROOP COST PUT BEFORE NATO; Britain, Germany Request 3-Man Group to Study Support Cost Issue | True | By Drew Middleton Special To the New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/fund-reports.html | FUND REPORTS | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/mrs-goodson-married-former-bluma-neveleff-wed-to-bernard-c-berson.html | MRS. GOODSON MARRIED; Former Bluma Neveleff Wed to Bernard C. Berson | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/canadiens-rally-downs-leafs-43-bonin-moore-score-late-in-final.html | CANADIENS' RALLY DOWNS LEAFS, 4-3; Bonin, Moore Score Late in Final Period--Bruins Crush Red Wings, 7-2 | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/bazaar-at-manhasset-church.html | Bazaar at Manhasset Church | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/capital-jury-still-deadlocked.html | Capital Jury Still Deadlocked | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/appeal-in-south-africa-parley-asks-social-equality-free-vote-for.html | APPEAL IN SOUTH AFRICA; Parley Asks Social Equality, Free Vote for All Races | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/theodore-roosevelt-saluted-as-man-of-letters-at-exhibit-of-writings.html | Theodore Roosevelt Saluted as Man of Letters at Exhibit of Writings | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/the-britishwest-german-communique.html | The British-West German Communique | True | The New York Times | 1985-08-21 | RE0000257522 | B00000687441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/food-week-for-caution-prices-are-generally-at-high-level-even.html | Food: Week for Caution; Prices Are Generally at High Level Even Though Eggs Show a Reduction Specials Noted | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/white-is-appointed-but-senate-must-confirm-him-for-civil-rights.html | WHITE IS APPOINTED; But Senate Must Confirm Him for Civil Rights Post | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/california-ugets-loan-of-18-million-federal-aid-for-dormitory.html | CALIFORNIA U.GETS LOAN OF 18 MILLION; Federal Aid for Dormitory Project Is Largest Given in 7-Year Program | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/conservative-wins-british-by-election.html | CONSERVATIVE WINS BRITISH BY-ELECTION | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/wood-field-and-stream-hunter-from-australia-surprised-by-his.html | Wood, Field and Stream; Hunter From Australia Surprised by His Failure to Bag Deer on 'Doe Day' | True | By Michael Strauss Special To the New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/dallas-mean-is-named-president-of-investment-bankers-group-first.html | Dallas Mean Is Named President Of Investment Bankers' Group; First Southwest Co. Chief Installed at Final Full Convention Session TEXAN IS NAMED I.B.A. PRESIDENT Atomic Energy Survey | True | By Paul Heffernan Special To the New York Times.gittings | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/miss-elisabeth-eerdmans-is-betrothed-to-david-h-carter-55-yale.html | Miss Elisabeth Eerdmans Is Betrothed To David H. Carter, '55 Yale Graduate | True | Special to The New York Times.James Abresch | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/postal-hearings-to-resume.html | Postal Hearings to Resume | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/pella-arrives-here-italian-foreign-minister-to-confer-with-dulles.html | PELLA ARRIVES HERE; Italian Foreign Minister to Confer With Dulles Today | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/us-ready-to-fire-space-rocket-today-us-set-to-fire-rocket-today.html | U.S. Ready to Fire Space Rocket Today; U.S. Set to Fire Rocket Today; Hopeful of Orbit for Satellite Leaky Valve 'Fixed' Engineer Doubts Orbit Blow to Prestige Denied | True | By Milton Bracker Special To the New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/pimlico-reopens-today-meeting-extended-to-make-up-2-days-lost-by.html | PIMLICO REOPENS TODAY; Meeting Extended to Make Up 2 Days Lost by Snow | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/theatre-tonight.html | Theatre Tonight | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/us-science-aids-german-rubber-american-techniques-to-be-used-in-a.html | U.S. SCIENCE AIDS GERMAN RUBBER; American Techniques to Be Used in a Synthetics Plant in the Ruhr Profits Up This Year New Unit Underway | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/dr-barclay-acheson-editor-dies-at-70-international-readers-digest.html | Dr. Barclay Acheson, Editor, Dies at 70; International Reader's Digest Official | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/royal-mcbee-issue-sold.html | Royal McBee Issue Sold | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/art-tripartite-exhibition-shadowbox-constructions-mixed-with.html | Art: Tripartite Exhibition; Shadow-Box Constructions Mixed With Sculpture, Paintings at Stable Gallery Work of Larry Rivers at Tibor de Nagy | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/in-the-nation-carrying-on-government-after-an-attack-professor.html | In The Nation; Carrying On Government After an Attack Professor Fairman's Proposal A Plan of Action | True | By Arthur Krock | 1985-08-21 | RE0000257522 | B00000687441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/navy-to-test-missile-firing-of-regulus-ii-will-be-held-tuesday-on.html | NAVY TO TEST MISSILE; Firing of Regulus II Will Be Held Tuesday on Coast. | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/us-will-help-india-eradicate-malaria.html | U.S. WILL HELP INDIA ERADICATE MALARIA | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/trial-of-3-marines-in-slaying-begins.html | TRIAL OF 3 MARINES IN SLAYING BEGINS | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/mcateer-outpoints-pigou.html | McAteer Outpoints Pigou | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/aides-are-named-for-jan-9-event-menninger-foundation-will-benefit.html | AIDES ARE NAMED FOR JAN. 9 EVENT; Menninger Foundation Will Benefit by Showing of 'Miss Isobel' at Royale | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/georgia-judge-wins-mitchell-gets-democratic-nomination-for-congress.html | GEORGIA JUDGE WINS; Mitchell Gets Democratic Nomination for Congress | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/girards-sailing-for-us.html | Girards Sailing for U.S. | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/2-cuban-rebels-slain-army-says-they-were-trying-to-set-fire-to-cane.html | 2 CUBAN REBELS SLAIN; Army Says They Were Trying to Set Fire to Cane Fields Prio Denies Charges | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/holaday-says-missile-stockpile-comes-before-jump-into-space.html | Holaday Says Missile Stockpile Comes Before 'Jump Into Space | True | By Richard Witkin | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/un-unit-winds-up-work.html | U.N. Unit Winds Up Work | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/legless-veteran-sues-kutcher-seeks-23000-lost-in-va-loyalty.html | LEGLESS VETERAN SUES; Kutcher Seeks $23,000 Lost in V.A. Loyalty Suspension | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/cars-show-speed-in-practice-laps-more-than-100-drivers-test.html | CARS SHOW SPEED IN PRACTICE LAPS; More Than 100 Drivers Test Machines for Races in Nassau on Week-End Reventlow Pilots Cooper Brisk Wind Hits Course | True | By Frank M. Blunk Special To the New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/dedicate-chosen-horse-of-the-year-by-thoroughbred-racing.html | Dedicate Chosen Horse of the Year by Thoroughbred Racing Associations; PUCKER UP GAINS DIVISION HONORS Heads Filly and Mare Group --Mrs. Burke's Dedicate American Champion Victor Twelve Times Filly Defeated Find | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/garage-man-claims-gang-aides-tickets.html | GARAGE MAN CLAIMS GANG AIDE'S TICKETS | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/miss-susan-levine-prospective-bride.html | MISS SUSAN LEVINE PROSPECTIVE BRIDE | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/louis-gertz-dies-queens-merchant-vice-president-of-chain-of.html | LOUIS GERTZ DIES; QUEENS MERCHANT; Vice President of Chain of Department Stores Was a Leader in Community Aided Fund Raising | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/2-albany-dealers-held-charged-with-distributing-obscene-literature.html | 2 ALBANY DEALERS HELD; Charged With Distributing Obscene Literature | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/devlin-stops-ford-in-fifth.html | Devlin Stops Ford in Fifth | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/simoniz-names-chief-of-development-work.html | Simoniz Names Chief Of Development Work | True | | 1985-08-21 | RE0000257522 | B00000687441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/soviet-may-fire-third-moon-soon-us-scientist-says-kapitza-told-him.html | SOVIET MAY FIRE THIRD 'MOON' SOON; U.S. Scientist Says Kapitza Told Him Satellite Will Weigh 2,000 Pounds | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/sun-and-shovels-clear-snow-here-the-storm-is-ended-but-the-drudgery.html | SUN AND SHOVELS CLEAR SNOW HERE; The Storm Is Ended, but the Drudgery Liners On | True | The New York Times | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/easing-of-money-is-more-apparent-202-million-rise-in-reserve.html | EASING OF MONEY IS MORE APPARENT; 202 Million Rise in Reserve Holdings of Governments Is Week's Big Move SHARP GAIN IN LOANS New York Banks Report Borrowing by Business Up $89,000,000 Positions Bettered Here Dealer Loans Rise | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/commodities-index-up-for-third-day.html | COMMODITIES INDEX UP FOR THIRD DAY | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/soviet-aims-to-channel-a-tv-station-in-space.html | Soviet Aims to Channel A TV Station in Space | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/terminal-inquiry-extended.html | Terminal Inquiry Extended | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/childrens-group-plans-a-benefit-speedwell-society-will-gain-by.html | CHILDREN'S GROUP PLANS A BENEFIT; Speedwell Society Will Gain by Performance of 'The Music Man' Jan. 20 | True | Charles Rossi | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/missile-master-in-use-army-gets-device-to-direct-nike-firing.html | MISSILE MASTER IN USE; Army Gets Device to Direct Nike Firing Electronically | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/john-s-sickels-69-a-lawyer-47-years.html | JOHN S. SICKELS, 69, A LAWYER 47 YEARS | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/hennings-condition-good.html | Hennings Condition 'Good' | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/mare-florida-moon-bought-for-23680.html | MARE FLORIDA MOON BOUGHT FOR $23,680 | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/strike-idleness-declines.html | Strike Idleness Declines | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/play-of-various-factors-contributed-last-week-to-easing-of-bank.html | Play of Various Factors Contributed Last Week to Easing of Bank Credit; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks Assets and Liabilities in Central Reserve Cities | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/nato-missiles-opposed-west-german-scientist-cite-danger-of-a-little.html | NATO MISSILES OPPOSED; West German Scientist Cite Danger of a 'Little Hitler' | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/finlands-forty-years.html | FINLAND'S FORTY YEARS | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/elected-by-lot-teamster-says-trial-to-block-hoffa-hears-new-yorker.html | ELECTED BY LOT, TEAMSTER SAYS; Trial to Block Hoffa Hears New Yorker Tell How 8 Delegates Were Named | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/about-new-york-washington-square-village-finds-two-distant.html | About New York; Washington Square Village Finds Two Distant Relatives of President George | True | By Meyer Berger | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/banker-queried-on-london-leak-financier-defends-sale-of-securities.html | BANKER QUERIED ON LONDON 'LEAK'; Financier Defends Sale of Securities on Eve of Rise in British Bank Rate | True | By Thomas P. Ronan Special To The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/400000-fire-in-utica-10-fireman-have-close-call-as-brick-wall.html | $400,000 FIRE IN UTICA; 10 Fireman Have Close Call as Brick Wall Collapses | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/3650000-sought-by-gop-for-1958.html | $3,650,000 SOUGHT BY G.O.P. FOR 1958 | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/chile-invites-adenauer.html | Chile Invites Adenauer | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/school-police-plan-assailed-by-board.html | SCHOOL POLICE PLAN ASSAILED BY BOARD | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/army-beaten-in-chess-marshall-club-reserves-top-8man-cadet-squad-71.html | ARMY BEATEN IN CHESS; Marshall Club Reserves Top 8-Man Cadet Squad, 7-1 | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/a-hill-above-jerusalem.html | A HILL ABOVE JERUSALEM | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/easterners-take-slim-bridge-lead-first-round-in-team-of-four-event.html | EASTERNERS TAKE SLIM BRIDGE LEAD; First Round in Team of Four Event Ended--Mrs. Gale and Schenken Win | True | By George Rapee Special To the New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/fancy-food-in-plastic-bag-cooks-in-simmering-water-worked-on-frozen.html | Fancy Food in Plastic Bag Cooks in Simmering Water; Worked on Frozen Foods Prepared by Chef | True | By Craig Claiborne | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/for-one-family-court.html | FOR ONE FAMILY COURT | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/daniels-guilty-freed-court-suspends-fourmonth-term-in-harlem.html | DANIELS GUILTY, FREED; Court Suspends Four-Month Term in Harlem Shooting | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/tension-in-indonesia.html | TENSION IN INDONESIA | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/curb-on-jet-noise-claimed-by-boeing.html | CURB ON JET NOISE CLAIMED BY BOEING | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/times-sq-project-approved-by-city-32410-is-authorized-for-subway.html | TIMES SQ. PROJECT APPROVED BY CITY; $32,410 Is Authorized for Subway Entrance--Bridge Street Change Voted Map Change Approved | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/other-dividend-news-amerace-corporation-glamur-products-hershey.html | OTHER DIVIDEND NEWS; Amerace Corporation Glamur Products Hershey Creamery National Propane Rockland Light & Power | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/hotpoint-promotes-promotion-man.html | Hotpoint Promotes Promotion Man | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/sawchuk-routed-by-bruins.html | Sawchuk Routed by Bruins | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/movie-on-halsey-gets-ua-backing-robert-montgomery-will-do-life.html | MOVIE ON HALSEY GETS U.A. BACKING; Robert Montgomery Will Do Life Story of Admiral--Writers Guild Aide Quits Henreid to Direct | True | By Thomas M. Pryor Special To the New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/meyner-to-press-for-new-projects-plans-to-ask-legislature-for.html | MEYNER TO PRESS FOR NEW PROJECTS; Plans to Ask Legislature for Capital Improvements to Ease 'Recession' Total of 142,000 in 1954 To Cost $13,750,000 | True | By George Cable Wright Special To the New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/medal-winner-named-engineering-group-to-honor-nickel-company.html | MEDAL WINNER NAMED; Engineering Group to Honor Nickel Company Official | True | | 1985-08-21 | RE0000257522 | B00000687441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/britains-fog-eases-air-and-other-travel-is-cut-there-and-on.html | BRITAIN'S FOG EASES; Air and Other Travel Is Cut There and on Continent | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/us-aide-to-talk-with-tito-today.html | U.S. AIDE TO TALK WITH TITO TODAY | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/money.html | Money | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/party-for-hospital-unit-of-st-agnes-in-white-plains-will-be-aided.html | PARTY FOR HOSPITAL; Unit of St. Agnes' in White Plains Will Be Aided | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/limited-wars-topic-of-air-force-study.html | LIMITED WARS TOPIC OF AIR FORCE STUDY | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/hill-drafts-plan-to-spur-science-senator-urges-500-millions.html | HILL DRAFTS PLAN TO SPUR SCIENCE; Senator Urges 500 Millions Yearly--Proposal Costlier Than Administration's | True | By Bess Furman Special To the New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/us-clinches-interzone-tennis-semifinals-seixas-mulloy-triumph.html | U.S. Clinches Interzone Tennis Semi--Finals; SEIXAS, MULLOY TRIUMPH EASILY Americans Set Back Ampon and Deyro of Philippine Team by 6-1, 6-3, 6-2 Americans Win Easily U.S. to Play Belgium | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/canada-foresees-fight-to-survive-chief-of-defense-declares-it-would.html | CANADA FORESEES FIGHT TO SURVIVE; Chief of Defense Declares It Would Be Folly to Cut Arms Budget Little Warning Expected | True | By Raymond Daniell Special To the New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/eisenhower-at-farm-for-long-weekend-president-drives-to-his-farm.html | Eisenhower at Farm For Long Week-End; PRESIDENT DRIVES TO HIS FARM AGAIN | True | By Richard E. Mooney Special To the New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/utility-sells-note-issue.html | Utility Sells Note Issue | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/widow-gets-wisconsin-post.html | Widow Gets Wisconsin Post | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/students-to-give-blood-community-college-and-li-university-on-donor.html | STUDENTS TO GIVE BLOOD; Community College and L.I. University on Donor List | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/books-of-the-times-paternal-failure-of-byron-between-the-carlyles.html | Books of The Times; Paternal Failure of Byron Between the Carlyles | True | By Orville Prescott | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/lehigh-reschedules-temple.html | Lehigh Reschedules Temple | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/abbott-income-rises-pharmaceutical-house-sees-sharp-gain-for-year.html | ABBOTT INCOME RISES; Pharmaceutical House Sees Sharp Gain for Year | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/mens-shop-to-open.html | Men's Shop to Open | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/wool-battle-foreseen-manufacturers-group-warns-on-foreign.html | WOOL BATTLE FORESEEN; Manufacturers' Group Warns on Foreign Competition | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/hockey-ruling-urged-players-ask-court-to-decide-2-issues-against.html | HOCKEY RULING URGED; Players Ask Court to Decide 2 Issues Against League | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/hull-for-first-atompowered-icebreaker-launched-by-soviet-union-at.html | Hull for First Atom-Powered Icebreaker Launched by Soviet Union at Leningrad | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/aid-to-fordham-argued-in-court-taxpayers-oppose-lincoln-square-plan.html | 'AID' TO FORDHAM ARGUED IN COURT; Taxpayers Oppose Lincoln Square Plan as Violating Church-State Doctrine | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/australian-denies-charge.html | Australian Denies Charge | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/sewage-problems-face-niagara-area.html | SEWAGE PROBLEMS FACE NIAGARA AREA. | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/taking-only-travel-expenses.html | Taking Only Travel Expenses | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/the-theatre-illuminations-by-inge-the-dark-at-the-top-of-the-stairs.html | The Theatre: Illuminations by Inge; 'The Dark at the Top of the Stairs' Opens The Cast | True | By Brooks Atkinson | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/twofaced-licenses-called-back-by-state.html | Two-Faced Licenses Called Back by State | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/dr-cantor-dead-a-sociologist-59-chairman-at-u-of-buffalo-was.html | DR. CANTOR DEAD; A SOCIOLOGIST, 59; Chairman at U. of Buffalo Was Authority on Prisons --Wrote Study of Crime Studied Prussian System | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/hastings-honors-churchill.html | Hastings Honors Churchill | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/miss-gillette-to-wed-fiancee-of-francis-perrone-physician-and.html | MISS GILLETTE TO WED; Fiancee of Francis Perrone, Physician and Teacher. | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/milanov-is-tosca-in-benefit-at-met.html | MILANOV IS TOSCA IN BENEFIT AT 'MET' | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/symphony-fights-on-jersey-city-concert-confirmed-as-fund-drive.html | SYMPHONY FIGHTS ON; Jersey City Concert Confirmed as Fund Drive Continues | True | Special to The New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/nam-sees-sales-holding-up-in-58-but-survey-indicates-a-dip-in.html | N.A.M. SEES SALES HOLDING UP IN '58; But Survey Indicates a Dip in Industry Profit and Less Outlay for Expansion Byrd Conditions Tax Cut Russian Economic Challenge N.A.M. SEES SALES HOLDING UP IN '58 | True | By Peter Kihss | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/us-demands-bonn-share-troop-cost-wants-77000000-provided-in-new.html | U.S. DEMANDS BONN SHARE TROOP COST; Wants $77,000,000 Provided in New Budget to Help Pay for Maintenance | True | By Arthur J. Olsen Special To the New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/actor-denied-pay-in-equity-dispute-wesson-of-happy-hunting-turned.html | ACTOR DENIED PAY IN EQUITY DISPUTE; Wesson of 'Happy Hunting' Turned Down by Arbitrator --Ewell Leaving Comedy Coming Out for Air Addenda on a Hit | True | By Sam Zolotow | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/arms-a-progress-report-a-view-that-mcelroy-will-have-some.html | Arms: A Progress Report; A View That McElroy Will Have Some Reassuring News for NATO Ministers Optimism About Polaris Taking More Chances Atomic Plane Under Study | True | By James Reston Special To the New York Times. | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/fashion-events.html | Fashion Events | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/learning-is-urged-for-us-politicians-by-senator-kennedy.html | Learning Is Urged For U.S. Politicians By Senator Kennedy | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-06 | 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/hebrew-institute-elects.html | Hebrew Institute Elects | True | | 1985-08-21 | RE0000257522 | B00000687441 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/fpc-spurs-action-on-niagara-license.html | F.P.C. SPURS ACTION ON NIAGARA LICENSE | True | | 1985-08-21 | RE0000257499 | B00000683521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/8-tv-pilot-films-planned-in-west-four-star-films-inc-lists-next.html | 8 TV PILOT FILMS PLANNED IN WEST; Four Star Films, Inc., Lists Next Season's Schedule -- Paul Douglas Signed 'Comfort for Grave' | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/hint-on-bank-rate-bared-in-london-director-at-leak-inquiry.html | HINT ON BANK RATE BARED IN LONDON; Director, at 'Leak' Inquiry, Testifies He Had Heard Rise Was Under Study | True | By Thomas P. Ronan Special To the New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/new-resins-for-floor-waxes.html | New Resins for Floor Waxes | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/steel-output-cut-again-in-youngstown-area.html | Steel Output Cut Again In Youngstown Area | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/un-unit-pleads-for-refugee-aid-drive-for-more-funds-for-arabs-is.html | U.N. UNIT PLEADS FOR REFUGEE AID; Drive for More Funds for Arabs Is Voted by Special Political Committee, 49-0 21 Nations Abstain Many Bar Rise in Paying | True | By Kathleen Teltsch Special To the New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/trade-proposals-clash-at-hearing-house-unit-gets-divergent-views-on.html | TRADE PROPOSALS CLASH AT HEARING; House Unit Gets Divergent Views on Whether Laws Should Be Eased Steps Are Proposed | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/nine-customs-men-out-in-smuggling-two-partners-in-company-here-also.html | NINE CUSTOMS MEN OUT IN SMUGGLING; Two Partners in Company Here Also Arrested in Plot to Evade Duty | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/reserve-shifts-units-army-forms-two-corps-for-northeastern-states.html | RESERVE SHIFTS UNITS; Army Forms Two Corps for Northeastern States | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/ann-hitchcock-to-wed-upstate-student-engaged-to-charles-h-sanford.html | ANN HITCHCOCK TO WED; Upstate Student Engaged to Charles H. Sanford 3d | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/west-virginia-pulp-despite-record-sales-profit-dipped-in-year-to.html | WEST VIRGINIA PULP; Despite Record Sales, Profit Dipped in Year to Oct. 31 Despite a new record in sales in the fiscal year ended Oct. 31, net income of the West Virginia Pulp and Paper Company dropped 27 per cent from the previous year, David L. Luke, president, reported yesterday. | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/excerpts-from-news-conference-on-vanguard-rocket-test.html | Excerpts From News Conference on Vanguard Rocket Test | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/child-to-the-john-mettlers.html | Child to the John Mettlers | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/financing-group-named.html | Financing Group Named | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/thruway-section-to-open.html | Thruway Section to Open | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/us-steel-lays-off-175.html | U.S. Steel Lays Off 175 | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/shipping-news-and-notes-port-of-new-york-gives-its-highest-award-to.html | Shipping News and Notes; Port of New York Gives Its Highest Award to Idlewild Planner Paris Plans Airport Injured Seaman Rescued Jet Reverser Tested | True | | 1985-08-21 | RE0000257499 | B00000683521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/air-public-hails-new-idlewild-terminal-speeds-services-on-opening.html | AIR PUBLIC HAILS 'NEW IDLEWILD; Terminal Speeds Services on Opening Day Despite a Few Operational Flaws Building Maps Puzzling | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/play-jan-27-to-aid-sweet-briar-girls.html | PLAY JAN. 27 TO AID SWEET BRIAR GIRLS | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/max-bodner-headed-jersey-shoe-stores.html | MAX BODNER, HEADED JERSEY SHOE STORES | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/tax-worksheet-for-beck-shown-court-will-rule-on-admitting-his.html | TAX WORKSHEET FOR BECK SHOWN; Court Will Rule on Admitting His Accountant's Listing of an Item for $1,900 Defense Move Blocked | True | By Lawrence E. Davies Special To the New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/text-of-italian-proposal-on-mideast-fund-relationship-is-urged.html | Text of Italian Proposal on Mideast Fund; Relationship Is Urged Special Fund Proposed Flexibility Is Urged Naples Offered as Site | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/harvester-employment-up.html | Harvester Employment Up | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/other-company-reports-advance-industries-burgess-vibrocrafters.html | OTHER COMPANY REPORTS; Advance Industries Burgess Vibrocrafters COMPANIES ISSUE EARNINGS FIGURES Amalgamated Sugar Co. Carson Pirie Scott & Co. Central Violeta Sugar Federal Machine & Welder Meyercord Co. Mojud Co. Packard-Bell Electronics Seapak Corp. Victor Products | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/fight-on-issue-of-new-york-territory-rights-marks-majors-joint.html | Fight on Issue of New York Territory Rights Marks Majors' Joint Meeting FOUR-MAN GROUP WILL MAKE STUDY All New York Held 'Open' at Present-- Bonus Rule Dies --Draft Change Voted Frick Has Deciding Vote Meetings End Day Early Drastic Draft Plan Change Westrum Named Giant Coach | True | By John Drebinger Special To the New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/dudintsev-yields-to-soviet-critics-not-by-bread-alone-author.html | DUDINTSEV YIELDS TO SOVIET CRITICS; 'Not by Bread Alone' Author Accepts Party Attacks With Reservations Talent Is Disputed | True | By Max Frankel Special To the New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/sydney-stevedores-return.html | Sydney Stevedores Return | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/big-metal-stretcher-makes-frames-for-jet-airliner.html | Big Metal Stretcher Makes Frames for Jet Airliner | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/trade-quotas-increased.html | Trade Quotas Increased | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/sports-today.html | Sports Today | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/guido-schmidt-57-austrian-exaide-foreign-minister-before-nazi.html | GUIDO SCHMIDT, 57, AUSTRIAN EX-AIDE; Foreign Minister Before Nazi Annexation in 1938 Dies-- Officer of Semperit Rubber | True | Special to The New York Times.The New York Times | 1985-08-21 | RE0000257499 | B00000683521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/ccny-matmen-lose-long-island-aggies-capture-season-opener-17-to-13.html | C.C.N.Y. MATMEN LOSE; Long Island Aggies Capture Season Opener, 17 to 13 | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/russians-at-un-tweak-us-on-satellite-nose.html | Russians at U.N. Tweak US on (Satellite) Nose | True | Special to The New York Times.U.S. Navy | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/art-show-due-jan-16-psychoanalytic-institute-will-gain-at-benefit.html | ART SHOW DUE JAN. 16; Psychoanalytic Institute Will Gain at Benefit Display | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/notre-dame-faces-smu-passes-today.html | NOTRE DAME FACES S.M.U. PASSES TODAY | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/trend-is-lacking-on-cotton-board-futures-close-8-points-up-to-13-off.html | TREND IS LACKING ON COTTON BOARD; Futures Close 8 Points Up to 13 Off--Far Months Are the Weakest | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/spain-offers-to-renew-moroccan-talks-on-ifni.html | Spain Offers to Renew Moroccan Talks on Ifni | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/concert-at-un-tuesday.html | Concert at U.N. Tuesday | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/bakery-company-plans-expansion-interstate-to-enter-rocky-mountain.html | BAKERY COMPANY PLANS EXPANSION; Interstate to Enter Rocky Mountain Area by Buying Campbell-Sell Concern | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/west-new-guinea-place-of-paradox-it-is-part-of-hot-unfertile.html | WEST NEW GUINEA PLACE OF PARADOX; It Is Part of Hot, Unfertile Fever-Infested Island, but Dutch Seek Oil Wealth | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/business-records.html | BUSINESS RECORDS | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/senator-says-experts-found-rocket-unready.html | Senator Says Experts Found Rocket Unready | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/show-to-aid-synagogue.html | Show to Aid Synagogue | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/brandeis-wins-7755-beats-bowdoin-as-finderson-registers-26-points.html | BRANDEIS WINS, 77-55; Beats Bowdoin as Finderson Registers 26 Points | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/newsmen-attend-gannett-service-publisher-is-eulogized-at-rochester.html | NEWSMEN ATTEND GANNETT SERVICE; Publisher Is Eulogized at Rochester Memorial as Man Who Knew Duty | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/braves-kaiser-to-be-drafted.html | Braves' Kaiser to Be Drafted | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/plan-for-buffalo-area-council-is-urged-to-advise-on-its-growth.html | PLAN FOR BUFFALO AREA; Council Is Urged to Advise on Its Growth Problems | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/engine-scanned-by-picture-tube-device-locates-problem-a-machine-is.html | ENGINE SCANNED BY PICTURE TUBE; Device Locates Problem-- a Machine Is Developed to Irradiate Materials Radiation Machine Out Super-Slick Tubing | True | By William M. Freeman | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/progress-is-shown-by-italys-economy.html | PROGRESS IS SHOWN BY ITALY'S ECONOMY | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/teamster-power-still-important-its-biggest-in-aflcio-union-had-a.html | TEAMSTER POWER STILL IMPORTANT; Its Biggest in A.F.L.-C.I.O., Union Had a Hold Over Industry, Other Labor Cannot be Overlooked Soon Ran Afoul | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/split-on-cabinet-remains.html | Split on Cabinet Remains | True | By Henry Giniger Special To the New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/emily-lowe-competition-at-eggleston.html | Emily Lowe Competition at Eggleston | True | | 1985-08-21 | RE0000257499 | B00000683521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/mohawk-airlines-seeks-new-routes.html | MOHAWK AIRLINES SEEKS NEW ROUTES | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/aflcio-ousts-teamsters-union-by-vote-of-5-to-1-drama-at-session-a.html | A.F.L.-C.I.O. OUSTS TEAMSTERS UNION BY VOTE OF 5 TO 1; DRAMA AT SESSION A Last-Minute Peace Move Collapses-- Hoffa Defiant Lewis Fight Recalled Roll-Call Vote Taken A.F.L.-C.I.O. to Expel Teamster Union Senate Group Attacked Hoffa Also Accused | True | By A.h. Raskin Special To the New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/phone-workers-get-rise.html | Phone Workers Get Rise | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/rockets-failure-rattles-market-missiles-especially-martin-lead-a.html | ROCKET'S FAILURE RATTLES MARKET; Missiles, Especially Martin, Lead a Brief Price Break --Recovery Ensues BUT STOCKS SAG AGAIN Average Ends Down 1.86-- Steels, Rails, Coppers Generally Decline Rails Depressed Curtiss Under Fire ROCKET'S FAILURE RATTLES MARKET U.S. Tobacco Up 1 7/8 | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/kingsmen-score-on-court-9274-gaetani-of-brooklyn-college-gets-28.html | KINGSMEN SCORE ON COURT, 92-74; Gaetani of Brooklyn College Gets 28 Points in Victory Over Cooper Union Wagner Changes Defense | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/height-is-linked-to-psychic-causes-psychiatrist-suggests-boys.html | HEIGHT IS LINKED TO PSYCHIC CAUSES; Psychiatrist Suggests Boy's Growth Was Delayed by Anxiety in the Home | True | By Morris Kaplan | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/anne-houston-sings-in-debut.html | Anne Houston Sings in Debut | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/all-darien-now-listed-in-telephone-directory.html | All Darien Now Listed In Telephone Directory | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/davison-to-quit-post-acting-state-solicitor-general-to-return-to.html | DAVISON TO QUIT POST; Acting State Solicitor General to Return to Law Office | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/housing-hearing-held.html | Housing Hearing Held | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/tear-gas-routs-poles-police-disperse-mob-of-3000-attackers-in.html | TEAR GAS ROUTS POLES; Police Disperse Mob of 3,000 Attackers in Western Town | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/frances-p-souhan-fiancee-of-dentist-waldnerchapline.html | FRANCES P. SOUHAN FIANCEE OF DENTIST; Waldner--Chapline | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/firemen-to-be-promoted.html | Firemen to Be Promoted | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/increase-slated-in-new-financing-utilities-railroads-and-otlier.html | INCREASE SLATED IN NEW FINANCING; Utilities, Railroads and Otlier Industries Plan Offerings Next Week $30,000,000 Phone Issue | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/labor-radio-program-subtracts-the-teamsters.html | Labor Radio Program Subtracts the Teamsters | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/data-on-materials-handling.html | Data on Materials Handling | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/building-to-honor-senator.html | Building to Honor Senator | True | | 1985-08-21 | RE0000257499 | B00000683521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/georgia-blast-toll-rises-to-17.html | Georgia Blast Toll Rises to 17 | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/ellsworth-buys-20-mares-fillies-coast-breeder-pays-total-of-242961.html | ELLSWORTH BUYS 20 MARES, FILLIES; Coast Breeder Pays Total of $242,961 for Aga Khan's Stock at Newmarket Gelding Is Derby Prospect Filly Bought for Mrs. Poe | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/elmira-raises-fees.html | Elmira Raises Fees | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/national-symphony-conducted-by-howard-mitchell-at-carnegie-program.html | National Symphony Conducted By Howard Mitchell at Carnegie; Program Includes Song Cycle by LaMontaine-- Soloist Is Leontyne Price Leontyne Price Soloist | True | By Howard Taubman | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/textron-sets-up-shipping-division-holding-company-acts-to-continue.html | TEXTRON SETS UP SHIPPING DIVISION; Holding Company Acts to Continue Hawaiian Trips of Repossessed Leilani | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/sampson-base-out-as-a-camp-for-boys.html | SAMPSON BASE OUT AS A CAMP FOR BOYS | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/6-guilty-in-bail-case-convicted-of-hiding-fugitive-narcotics.html | 6 GUILTY IN BAIL CASE; Convicted of Hiding Fugitive Narcotics Peddler | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/burmese-premier-in-calcutta.html | Burmese Premier in Calcutta | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/martins-stock-falls-as-its-vanguard-fails.html | Martin's Stock Falls As Its Vanguard Fails | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/princeton-to-get-3000000-in-will-estate-of-william-h-cane-racing.html | PRINCETON TO GET $3,000,000 IN WILL; Estate of William H. Cane, Racing Figure, Settled-- Widow's Share Rises | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/cannon-mountain-to-open.html | Cannon Mountain to Open | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/no-cause-for-dismay.html | 'No Cause for Dismay' | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/wheat-prices-up-on-export-buying-december-rises-1-58-cents-rye.html | WHEAT PRICES UP ON EXPORT BUYING; December Rises 1 5/8 Cents --Rye Gains, Corn, Oats and Soybeans Decline | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/sallyann-dutcher-engaged.html | Sally-Ann Dutcher Engaged | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/balding-2-shots-ahead-cards-69-for-139-in-havana-golfjanuary-second.html | BALDING 2 SHOTS AHEAD; Cards 69 for 139 in Havana Golf--January Second | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/igy-aide-gets-bid-day-to-discuss-satellite-data-exchange-in-moscow.html | I.G.Y. AIDE GETS BID; Day to Discuss Satellite Data Exchange in Moscow | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/un-cashier-robbed-in-gaza.html | U.N. Cashier Robbed in Gaza | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/limit-on-forces-fund-urged.html | Limit on Force's Fund Urged | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/war-radio-system-turned-to-peace-use.html | WAR RADIO SYSTEM TURNED TO PEACE USE | True | | 1985-08-21 | RE0000257499 | B00000683521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/rocket-disappoints-president-he-calls-for-report-on-failure-rocket.html | Rocket Disappoints President; He Calls for Report on Failure; Rocket Disappoints President; He Calls for Report on Failure Nixon Expresses Confidence | True | By Richard E. Mooney Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/need-eggs-coffee-push-button-invention-can-phone-a-stores-orders-to.html | Need Eggs, Coffee? Push Button; Invention Can Phone a Store's Orders to Warehouse Smokeless Delight VARIETY OF IDEAS IN NEW PATENTS Moisture Measured Bean Sprouting Made Easy Ligament Relaxer | True | By Stacy V. Jones Special To the New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/lebanese-report-police-post-raided.html | LEBANESE REPORT POLICE POST RAIDED | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/wendel-kuhn-weds-mrs-barbara-young.html | WENDEL KUHN WEDS MRS. BARBARA YOUNG | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/indonesia-warns-labor-on-seizure-official-asserts-properties-of.html | INDONESIA WARNS LABOR ON SEIZURE; Official Asserts Properties of Dutch Will Be Taken Over by Government Government Reserved | True | By Tillman Durdin Special To the New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/passport-pleas-linked-government-says-new-case-is-related-to-others.html | PASSPORT PLEAS LINKED; Government Says New Case Is Related to Others | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/hospitals-must-fight-infections-with-sanitation-ama-told.html | Hospitals Must Fight Infections With Sanitation, A.M.A. Told | True | By Robert K. Plumb Special To the New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/cigar-groups-elect-2-bodies-meet-concurrently-and-name-new-officers.html | CIGAR GROUPS ELECT; 2 Bodies Meet Concurrently and Name New Officers | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/li-church-is-built-by-20-worshipers-in-7year-pooling-of-skills-and.html | L.I. Church Is Built by 20 Worshipers in 7-Year Pooling of Skills and Funds | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/hagerty-denies-knowledge.html | Hagerty Denies Knowledge. | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/fraser-wins-in-5-sets-beats-jose-of-philippines-to-gain-in.html | FRASER WINS IN 5 SETS; Beats Jose of Philippines to Gain in Victorian Tennis | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/dodgers-still-bank-on-home-in-los-angeles-despite-snags-harried.html | Dodgers Still Bank on Home In Los Angeles Despite Snags; Harried O'Malley Denies Hinting Return to Brooklyn but Leaves Door Open-- Setback to Stadium Plan Is Blow Vote Slated in June 'Words Were Misconstrued' | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/political-shield-hinted-for-goons-union-rocket-inquiry-told-of.html | POLITICAL SHIELD HINTED FOR GOONS; Union Rocket Inquiry Told of Special Treatment in Tennessee Violence Pointed Out by Witness | True | By Joseph A. Loftus Special To the New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/2-blasts-in-north-ireland.html | 2 Blasts in North Ireland | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/freight-cars-increase-76300-added-in-10-months-and-41800-retired.html | FREIGHT CARS INCREASE; 76,300 Added in 10 Months and 41,800 Retired | True | | 1985-08-21 | RE0000257499 | B00000683521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/hoffa-testimony-is-read-at-trial-us-and-defense-each-use-grand-jury.html | HOFFA TESTIMONY IS READ AT TRIAL; U.S. and Defense Each Use Grand Jury Statements to Fortify Own Case | True | By Russell Porter | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/ymca-raises-245142.html | Y.M.C.A. Raises $245,142 | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/kislak-officer-quits-milton-goldsmith-to-continue-in-real-estate.html | KISLAK OFFICER QUITS; Milton Goldsmith to Continue in Real Estate Field | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/philosopher-of-labor-george-meany-known-for-bluntness-rise-to.html | Philosopher of Labor; George Meany Known for Bluntness Rise to Leadership White House Incident Activities Have Been Wide | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/uspakistani-accord-signed.html | U.S.-Pakistani Accord Signed | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/japan-and-soviet-sign-trade-pacts.html | JAPAN AND SOVIET SIGN TRADE PACTS | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/shipping-leader-chides-industry-propeller-club-head-says-trade-lags.html | SHIPPING LEADER CHIDES INDUSTRY; Propeller Club Head Says Trade Lags in 'Selling' Its Story to Public | True | By George Horne | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/italy-urges-us-join-west-europe-in-a-mideast-fund-suggests.html | ITALY URGES U.S. JOIN WEST EUROPE IN A MIDEAST FUND; Suggests Development Plan With Contributions Based on Marshall Plan Loans System of Contributions Industry's Share Detailed ITALIANS PROPOSE MIDEAST AID PLAN O.E.E.C. to Be Parent Unit | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/4-killed-in-jetbomber-crash.html | 4 Killed in Jet-Bomber Crash | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/political-move-seen.html | Political Move Seen | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/church-head-hits-defense-buildup-new-protestant-spokesman-disputes.html | CHURCH HEAD HITS DEFENSE BUILD-UP; New Protestant Spokesman Disputes Taylor on How to Prevent a War | True | By George Dugan Special To the New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/estimate-of-car-output-in-december-cut-68.html | Estimate of Car Output In December Cut 6.8% | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/khrushchev-says-rocket-of-1st-satellite-fell-in-us-insists-rocket.html | Khrushchev Says Rocket Of 1st Satellite Fell in U.S; Insists Rocket Did Not Burn Talks at Reception KHRUSHCHEV SAYS ROCKET HIT IN U.S. | True | By William J. Jorden Special To The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/bank-elevates-aide.html | Bank Elevates Aide | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/adenauer-gains-after-flu.html | Adenauer Gains After Flu | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/mb-patterson-former-justice-member-of-state-supreme-court-193545.html | M.B. PATTERSON, FORMER JUSTICE; Member of State Supreme Court, 1935-45, Dead-- Civic Leader in Nyack | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/commodities-steady-index-on-thursday-was-848-unchanged-from.html | COMMODITIES STEADY; Index on Thursday Was 84.8, Unchanged From Wednesday | True | | 1985-08-21 | RE0000257499 | B00000683521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/onecampus-state-university-opposed-by-private-colleges-session-at.html | One-Campus State University Opposed by Private Colleges; Session at Cornell | True | By Warren Weaver Jr. Special To the New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/soviet-extends-jet-run-opens-west-europe-service-with-copenhagen.html | SOVIET EXTENDS JET RUN; Opens West Europe Service With Copenhagen Flight | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/1957-net-off-20-for-wilson-co-but-a-pickup-is-reported-in-second.html | 1957 NET OFF 20% FOR WILSON & CO.; But a Pick-Up Is Reported in Second Half--Gross Rises With Prices | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/failure-and-its-lessons.html | FAILURE AND ITS LESSONS | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/bonn-will-resist-aid-on-troop-cost.html | BONN WILL RESIST AID ON TROOP COST | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/two-faiths-face-an-eventful-day-spellman-will-consecrate-fearns-as.html | TWO FAITHS FACE AN EVENTFUL DAY; Spellman Will Consecrate Fearns as Bishop--World Council Unit to Meet Religious Drama and Music Young Israel Convention Christian Science Dedication Forum Lecture on Russia New Home for Paulists Cardinal's Christmas Party India Bishop to Speak Bible Sunday in Harlem To Serve Council in Brooklyn Lutheran Youth Building Camp Director Chosen | True | By Stanley Rowland Jr. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/strike-fails-to-halt-papers.html | Strike Fails to Halt Papers | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/nixon-advocates-trade-offensive-to-combat-soviet-tells-nam-foreign.html | NIXON ADVOCATES TRADE OFFENSIVE TO COMBAT SOVIET; Tells N.A.M. Foreign Aid Is Urgent--Voices View That Budget Can Be Balanced He Puts Security First The Means to Catch Up Nixon Tells N.A.M. of Urgency To Counter a Soviet 'Offensive' Nixon Explains Objectives Hearty to His Admirers | True | By Peter Kihss | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/boxing-hearing-opens-managerial-ties-of-cofer-and-archer-are.html | BOXING HEARING OPENS; Managerial Ties of Cofer and Archer Are Investigated | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/events-today.html | Events Today | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/mayflower-off-for-miami.html | Mayflower Off for Miami | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/bar-shop-opens.html | Bar Shop Opens | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/arms-costs-seen-hidering-states-governor-stanley-voices-doubt-us.html | ARMS COSTS SEEN HIDERING STATES; Governor Stanley Voices Doubt U.S. Will Yield Any Large Revenue Sources Two-Day Meeting Opens Post for Governor Collins | True | By Lawrence O'Kane Special To the New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/usgerman-chamber-chooses-new-president.html | U.S.-German Chamber Chooses New President | True | Matar | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/jury-is-deadlocked-panel-studying-frank-case-to-try-again-on-monday.html | JURY IS DEADLOCKED; Panel Studying Frank Case to Try Again on Monday | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/pitt-6point-choice-over-miami-eleven.html | PITT 6-POINT CHOICE OVER MIAMI ELEVEN | True | | 1985-08-21 | RE0000257499 | B00000683521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/transformer-for-memphis.html | Transformer for Memphis | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/germanys-defense-share.html | GERMANY'S DEFENSE SHARE | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/28000000-credit-to-india-to-finance-building-of-pipeline-company-to.html | $28,000,000 Credit To India to Finance Building of Pipeline; Company to Handle Sales | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/1600-garbage-men-go-on-strike-here-cartmen-strike-in-sudden-move.html | 1,600 Garbage Men Go on Strike Here; CARTMEN STRIKE IN SUDDEN MOVE | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/massachusetts-mohair-company-buys-all-capital-stock-of-federal.html | MASSACHUSETTS MOHAIR; Company Buys All Capital Stock of Federal Shock Mount | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/plant-data-announced-new-jones-loughlin-mill-will-cost-16300000.html | PLANT DATA ANNOUNCED; New Jones & Loughlin Mill Will Cost $16,300,000 | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/princess-grace-in-un-appeal.html | Princess Grace in U.N. Appeal | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/church-unit-elects-executive.html | Church Unit Elects Executive | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/lumber-output-off-for-holiday-week-business-index-down.html | LUMBER OUTPUT OFF FOR HOLIDAY WEEK; Business Index Down | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/rca-victor-aides-raised.html | R.C.A. Victor Aides Raised | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/bucknell-downs-colgate-70-to-66-danzig-scores-31-points-and.html | BUCKNELL DOWNS COLGATE, 70 TO 66; Danzig Scores 31 Points and Controls Backboards --Navy on Top, 65-55 | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/gain-is-reported-in-arthritis-fight-experiments-have-isolated.html | GAIN IS REPORTED IN ARTHRITIS FIGHT; Experiments Have Isolated Rheumatoid Factor, Parley at Bethesda Is Told NEW METHOD OUTLINED Findings May Shed Light on Cause of the Disease, Researcher States Blood Factor Noted | True | By Bess Furman Special To the New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/official-is-promoted-by-bernhard-altmann.html | Official Is Promoted By Bernhard Altmann | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/kaiser-steel-picks-vice-presidents.html | Kaiser Steel Picks Vice Presidents | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/li-ball-tonight-will-aid-hospital-north-shore-institution-to.html | L.I. BALL TONIGHT WILL AID HOSPITAL; North Shore Institution to Benefit by Annual Event at Roosevelt Raceway | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/red-wins-appeal-to-remain-citizen.html | RED WINS APPEAL TO REMAIN CITIZEN | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/central-accused-of-seeking-losses-road-impeding-passenger-business.html | CENTRAL ACCUSED OF SEEKING LOSSES; Road Impeding Passenger Business Upstate in Favor of Freight, P.S.C. Says LINE CAN'T DROP TRAINS Failure to Reveal Revenues Cited--System Protests and Weighs Appeal Train Listing Dropped Railroad Cites Losses | True | | 1985-08-21 | RE0000257499 | B00000683521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/2-theatre-fetes-for-job-service-parties-on-jan-15-and-20-to-help.html | 2 THEATRE FETES FOR JOB SERVICE; Parties on Jan. 15 and 20 to Help Vocational Advisory Unit--Aides Are Listed | True | Charles Rossi | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/money.html | Money | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/books-and-authors.html | Books and Authors | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/giants-fate-tied-to-steeler-game-new-york-eleven-must-win-today-in.html | GIANTS' FATE TIED TO STEELER GAME; New York Eleven Must Win Today in Pittsburgh to Stay in Title Race | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/the-housing-bias-bill.html | THE HOUSING BIAS BILL | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/hammarskjold-urges-dignity-for-humanity.html | Hammarskjold Urges Dignity for Humanity | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/realty-company-elects.html | Realty Company Elects | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/peril-to-britain-cited-thorneycroft-urges-public-help-in-fighting.html | PERIL TO BRITAIN CITED; Thorneycroft Urges Public Help in Fighting Inflation | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/8-on-blimp-saved-airship-sinks-into-atlantic-as-men-slide-into.html | 8 ON BLIMP SAVED; Airship Sinks Into Atlantic as Men Slide Into Boats | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/vanguard-chief-sees-no-setback-lays-failure-to-a-defective-part.html | Vanguard Chief Sees No Setback; Lays Failure to a Defective Part; Hagen Looks Ahead to Other Satellite Tests--Damage to Pad Is Viewed as Minor A 'Long Story' Less Publicity Likely Hagen Reads Statement | True | By William M. Blair Special To the New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/soviet-example-cited.html | Soviet Example Cited | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/agencies-deny-report.html | Agencies Deny Report | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/ao-smith-appoints-a-new-vice-president.html | A.O. Smith Appoints A New Vice-President | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/shop-talk-at-yuletide-a-sparkling-array-of-gift-ideas-up-the-road.html | Shop Talk At Yuletide; A Sparkling Array of Gift Ideas Up the Road Elevator at Tiffany 'Good Luck' Watch Sword Pins Bought | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/gunmen-get-35000-in-three-holdups.html | GUNMEN GET $35,000 IN THREE HOLD-UPS | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/5-women-are-cited-for-news-writing.html | 5 WOMEN ARE CITED FOR NEWS WRITING | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/stocks-in-london-up-in-quiet-trade-better-dividend-news-lifts.html | STOCKS IN LONDON UP IN QUIET TRADE; Better Dividend News Lifts Consumer Goods Shares --Oils Finish Firm | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/1200-orphans-visit-macys-on-a-spree.html | 1,200 ORPHANS VISIT MACY'S ON A SPREE | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/mascali-paces-navy.html | Mascali Paces Navy | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/football-toll-is-14-school-federation-discloses-fatality-total-for.html | FOOTBALL TOLL IS 14; School Federation Discloses Fatality Total for 1957 | True | | 1985-08-21 | RE0000257499 | B00000683521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/gridiron-no-bed-of-roses-for-stoical-conerly-but-for-10-years-he.html | Gridiron No Bed of Roses for Stoical Conerly; But for 10 Years He Has Taken Barbs in Silence Fans Usually Thorns in Side of Giants' Quarterback Bull Is in Same Arena Decisions Come Easily | True | By Gay Talese | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/dr-paul-k-sauer-exva-surgeon-67.html | DR. PAUL K. SAUER, EX-V.A. SURGEON, 67 | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/nassau-assured-of-9999-of-tax-all-parcels-except-one-are-sold-in.html | NASSAU ASSURED OF 99.99% OF TAX; All Parcels Except One Are Sold in Auction of Liens-- Levy Is $158,379,490 | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/older-employes-viewed-as-vital-hiring-of-them-is-economic-necessity.html | OLDER EMPLOYES VIEWED AS VITAL; Hiring of Them Is Economic Necessity, Federal Aide Tells Chicago Meeting | True | By Emma Harrison Special To the New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/un-head-meets-malik-in-beirut-hammarskjold-on-way-back-after.html | U.N. HEAD MEETS MALIK IN BEIRUT; Hammarskjold on Way Back After One-Hour Talk Ends 7-Day Mideast Visit | True | By Sam Pope Brewer Special To The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/un-at-impasse-on-algeria-issue-political-committee-unable-to-adopt.html | U.N. AT IMPASSE ON ALGERIA ISSUE; Political Committee Unable to Adopt Asian-African or Western Proposal A Round of Confused Votes Lodge Announces Stand Opposition Is Considerable | True | By Lindesay Parrott Special To the New York Times.the New York Times | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/eisenhower-hails-finland.html | Eisenhower Hails Finland | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/brazil-nato-stand-explained.html | Brazil NATO Stand Explained | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/townsend-company-expands.html | Townsend Company Expands | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/vanguard-rocket-burns-on-beach-failure-to-launch-test-satellite.html | VANGUARD ROCKET BURNS ON BEACH; FAILURE TO LAUNCH TEST SATELLITE ASSAILED AS BLOW TO U.S. PRESTIGE; SPHERE SURVIVES But Carrier Rises Only 2 to 4 Feet Before Flames Wreck It Satellite Undamaged Data to Be Studied SATELLITE ROCKET BURNS ON BEACH According to Plan | True | By Milton Bracker Special To the New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/3-stage-ventures-will-be-produced-poem-and-plays-scheduled-for.html | 3 STAGE VENTURES WILL BE PRODUCED; Poem and Plays Scheduled for Off-Broadway Audiences --Inge Work Hailed A New Hit Play Coward Play to End | True | By Louis Calta | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/us-jobs-drop-26404-byrd-reports-biggest-cut-is-in-military-agencies.html | U.S. JOBS DROP 26,404; Byrd Reports Biggest Cut Is in Military Agencies | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/on-radio.html | ON RADIO | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/posse-kills-farmer.html | Posse Kills Farmer | True | | 1985-08-21 | RE0000257499 | B00000683521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/troops-reinforced-in-british-honduras.html | TROOPS REINFORCED IN BRITISH HONDURAS | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/employes-to-share-profits.html | Employes to Share Profits | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/illinois-central-net-off.html | Illinois Central Net Off | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/gifts-for-the-home-recent-design-trends-and-an-antique-prize.html | Gifts for the Home: Recent Design Trends and an Antique Prize | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/lois-holmberg-affianced.html | Lois Holmberg Affianced | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/hill-and-crawford-show-way-in-75mile-nassau-auto-races-californian.html | Hill and Crawford Show Way In 75-Mile Nassau Auto Races; Californian Averages 103.886 M.P.H. in Taking Big Car Test in Ferrari —Illinoisan Leads Small Classes Gregory Is Second Hill Starts Fast | True | By Frank M. Blunk Special To the New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/power-agency-upheld-state-court-rules-against-returning-1000-acres.html | POWER AGENCY UPHELD; State Court Rules Against Returning 1,000 Acres | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/james-a-linen-jr-school-head-dies-chairman-of-international.html | JAMES A. LINEN JR., SCHOOL HEAD, DIES; Chairman of International Correspondence World, Ltd., Had Led Scranton Council Has 1,000,000 Alumni Joined Publishing Concern | True | Special to The New York Times.1941 | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/other-dividend-news-american-maizeproducts-citizens-trust-company.html | OTHER DIVIDEND NEWS; American Maize-Products Citizens Trust Company Inter-County Title Guaranty Landers, Frary & Clark Michigan Chemical Corp. COMPANIES TAKE DIVIDEND ACTION J.C. Penney Co. Union Bag-Camp Paper | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/sedgman-beats-rosewall.html | Sedgman Beats Rosewall | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/lennoxboyd-hurt-in-fog.html | Lennox-Boyd Hurt in Fog | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/art-sculpture-display-works-by-14-go-on-view-in-a-sweeping-show-at.html | Art: Sculpture Display; Works by 14 Go on View in a Sweeping Show at Riverside Museum | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/reshevsky-gains-in-dallas-chess-defeats-evans-in-6th-round-to-move.html | RESHEVSKY GAINS IN DALLAS CHESS; Defeats Evans in 6th Round to Move Into 3d Place— Szabo, Larsen Draw | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/mr-benson-and-his-critics.html | MR. BENSON AND HIS CRITICS | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/dutch-to-seek-support-of-allies-on-jakarta-rift-at-nato-talk-dutch.html | Dutch to Seek Support of Allies On Jakarta Rift at NATO Talk; Dutch to Seek Support of Allies On Jakarta Rift at NATO Talk Text of Dutch Statement NATO Unit Sets Session Britain Warns Indonesia | True | By Walter H. Waggoner Special To the New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/primary-prices-are-unchangd-index-at-1178-of-its-194749-level-for.html | PRIMARY PRICES ARE UNCHANGED; Index at 117.8% of Its 1947-49 Level for the 4th Straight Week | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/robinson-is-undecided-gets-extension-to-march-1-on-basilio-return.html | ROBINSON IS UNDECIDED; Gets Extension to March 1 on Basilio Return Bout | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/rickover-urges-us-to-revamp-schools.html | RICKOVER URGES U.S. TO REVAMP SCHOOLS | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/text-of-nixon-speech-on-foreign-policy-before-the-nam.html | Text of Nixon Speech on Foreign Policy Before the N.A.M. | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/wichita-dog-champion-towsey-takes-us-brittany-title-on-stake.html | WICHITA DOG CHAMPION; Towsey Takes U.S. Brittany Title on Stake Victory | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/tour-of-soviet-set-philadelphia-orchestra-will-make-tenday-visit.html | TOUR OF SOVIET SET; Philadelphia Orchestra Will Make Ten-Day Visit in May | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/rail-earnings-this-year-down-99-million-so-far.html | Rail Earnings This Year Down 99 Million So Far | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/rio-mobilizes-storm-aid.html | Rio Mobilizes Storm Aid | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/eye-makeup-outlined.html | Eye Make-Up Outlined | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/brigitte-bardot-divorced.html | Brigitte Bardot Divorced | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/rocket-failure-shocks-public-many-see-worldwide-ridicule-survey-of.html | Rocket Failure Shocks Public; Many See World-Wide Ridicule; Survey of New Yorkers Shows Chagrin Over Florida Test but Also Confidence That U.S. Will Fire a Satellite U.S. Honesty Cited | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/rensselaer-polytechnic-names-dr-folsom-head.html | Rensselaer Polytechnic Names Dr. Folsom Head | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/dr-perilman-marks-25-years-as-a-rabbi-at-temple-emanuel.html | Dr. Perilman Marks 25 Years As a Rabbi at Temple Emanu-El; Congregation Provides Trip Around World for Him as Anniversary Gift From Out the Middle West | True | The New York Times | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/2-on-seaplane-saved-brooklyn-man-and-son-2-are-rescued-in-li.html | 2 ON SEAPLANE SAVED; Brooklyn Man and Son, 2, Are Rescued in L.I. Channel | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/brown-swimmers-win-chapman-paces-4937-victory-over-columbia-in.html | BROWN SWIMMERS WIN; Chapman Paces 49-37 Victory Over Columbia in Opener | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/hungarians-rebuffed-by-committee-of-un.html | Hungarians Rebuffed By Committee of U.N. | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/earlier-bills-asked-albany-department-heads-are-given-a-new.html | EARLIER BILLS ASKED; Albany Department Heads Are Given a New Deadline | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/system-automatically-maintains-heat-of-molten-glass-in-making.html | System Automatically Maintains Heat Of Molten Glass in Making Containers | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/oscar-revisions-stir-discontent-restriction-on-voting-to-academy.html | 'OSCAR' REVISIONS STIR DISCONTENT; Restriction on Voting to Academy Members Called Damaging to Industry | True | By Thomas M. Pryor Special To The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/post-office-held-a-public-service-senator-tells-publishers-he.html | POST OFFICE HELD A PUBLIC SERVICE; Senator Tells Publishers He Oppose Putting it on Pay-as-You-Go Basis Favors Pay Increase | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/list-of-bonus-players.html | List of Bonus Players | True | | 1985-08-21 | RE0000257499 | B00000683521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/rail-man-retires-notes-bygone-era-li-agent-in-deer-park-saw.html | RAIL MAN RETIRES; NOTES BYGONE ERA; L.I. Agent in Deer Park Saw Telegrapher's Key Give Way to Telephone Town Has 250 Commuters | True | By Byron Porterfield Special To the New York Times.the New York Times | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/girl-stabbed-to-death-bronx-8yearold-found-in-home-with-23-wounds.html | GIRL STABBED TO DEATH; Bronx 8-Year-Old Found in Home With 23 Wounds | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/teamsters-scorn-heaped-on-ouster-english-in-defiant-speech-says.html | TEAMSTER'S SCORN HEAPED ON OUSTER; English, in Defiant Speech, Says A.F.L.-C.I.O. Owes His Union a Debt 'Makes My Blood Run Cold' Asks Compassion and Delay | True | By Stanley Levey Special To the New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/snark-missile-fired-defense-department-reports-successful-florida.html | SNARK MISSILE FIRED; Defense Department Reports Successful Florida Test | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/subway-sbrvice-disrupted-again-3-delays-in-morning-make-5-in-a.html | SUBWAY SBRVICE DISRUPTED AGAIN; 3 Delays in Morning Make 5 in a 24-Hour Period-- 3 Divisions Affected | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/wallace-green-orthopedist-40-resident-surgeon-at-mt-sinai.html | WALLACE GREEN, ORTHOPEDIST, 40; Resident Surgeon at Mt. Sinai Dead--Served on A.M.A. Board Since '43 Dr. Wallace Green, resident surgeon at Mount Sinai Hospital and a member of the national board of the American Medical Association since 1943, died yesterday at the hospital after a brief illness. His age was 40, and he lived at 117 North Chatsworth Avenue, Larchmont, N.Y. | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/arthur-d-mvoy-48-planning-director.html | ARTHUR D. M'VOY, 48, PLANNING DIRECTOR | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/usc-gets-plea-student-senate-urges-college-quit-coast-conference.html | U.S.C. GETS PLEA; Student Senate Urges College Quit Coast Conference | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/2575mile-speed-mark-set-in-navy-rocket-test.html | 2,575-Mile Speed Mark Set in Navy Rocket Test | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/chandler-sued-for-divorce.html | Chandler Sued for Divorce | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/albany-mock-assembly-opens.html | Albany Mock Assembly Opens | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/old-sea-dog-wins-dash-at-tropical-52-shot-beats-bitosport-and-my.html | OLD SEA DOG WINS DASH AT TROPICAL; 52 Shot Beats Bit-O-Sport and My Preference in Six-Furlong Feature Victor Races on Outside Boutique Placed Fourth | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/creche-protested-at-ossining-school.html | CRECHE PROTESTED AT OSSINING SCHOOL | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/vote-sentence-suspended.html | Vote Sentence Suspended | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/red-cross-chief-criticizes-soviet-gnuenther-asserts-tactics-at.html | RED CROSS CHIEF CRITICIZES SOVIET; Gruenther Asserts Tactics at World Meeting Marred Traditional Unity | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/states-vote-set-offyear-record-5218835-balloted-nov-5-board.html | STATE'S VOTE SET OFF-YEAR RECORD; 5,218,835 Balloted Nov. 5, Board Certifies--Upstate Strength Is Noted City for Convention Democrats Are Certified | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/leibowitz-scores-school-officials-informs-jury-it-may-indict-them.html | LEIBOWITZ SCORES SCHOOL OFFICIALS; Informs Jury It May Indict Them if Delinquency Facts Support Such Action Judge Chides Educators Informal Parley Sought | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/on-television.html | ON TELEVISION | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/korns-toss-sets-mark-58foot-1inch-heave-betters-chsaa-meet-record.html | KORN'S TOSS SETS MARK; 58-Foot 1-Inch Heave Betters C.H.S.A.A. Meet Record | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/crisona-to-head-party-in-queens-democrats-elect-borough-president.html | CRISONA TO HEAD PARTY IN QUEENS; Democrats Elect Borough President as County Chief --He Will Stay to June | True | By Leo Egan | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/mrs-woodburn-rewed-former-miss-gruber-married-to-thomas-r-bartle.html | MRS. WOODBURN REWED; Former Miss Gruber Married to Thomas R. Bartle | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/wood-field-and-stream-jersey-is-considering-closing-15-trout-stream.html | Wood, Field and Stream; Jersey Is Considering Closing 15 Trout Streams During Season for Stocking | True | By Michael Strauss | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/iona-crushes-pace.html | Iona Crushes Pace | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/attendance-at-college-football-games-declines-for-first-time-since.html | Attendance at College Football Games Declines for First Time Since 1954; VICTORIES PAY OFF, SURVEY INDICATES Nearly All College Elevens Suffering Drops in Gate Had Losing Seasons Duke an Exception 3 Groups Down 3 per Cent. | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/west-germans-get-pay-rise.html | West Germans Get Pay Rise | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/14-scientists-end-jobseeking-stint.html | 14 SCIENTISTS END JOB-SEEKING STINT | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/bowles-warns-us-on-colonial-policy.html | BOWLES WARNS U.S. ON COLONIAL POLICY | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/protestant-moves-irk-german-reds.html | PROTESTANT MOVES IRK GERMAN REDS | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/anastasia-barber-loses-permit-for-pistol-in-wide-crackdown.html | Anastasia Barber Loses Permit For Pistol in Wide Crackdown | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/jan-peerce-is-heard-as-don-ottavio-in-presentation-of-giovanni-at.html | Jan Peerce Is Heard as Don Ottavio In Presentation of 'Giovanni' at 'Met' | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/penntexas-quiz-sought-by-morse-latter-wants-depositions-lists.html | PENN-TEXAS QUIZ SOUGHT BY MORSE; Latter Wants Depositions, Lists Questions to Be Asked of Silberstein The Issue: Selling Control Hearing Set Dec. 24 PENN-TEXAS QUIZ SOUGHT BY MORSE Questions Listed | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/panama-frees-7-in-remon-killing-miro-and-codefendants-in-55-slaying.html | PANAMA FREES 7 IN REMON KILLING; Miro and Co-Defendants in '55 Slaying of President Acquitted by Jury | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/yonkers-mother-determined-had-hoped-for-release.html | Yonkers Mother Determined; Had Hoped for Release | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/plea-for-early-mailing-issued-by-post-office.html | Plea for Early Mailing Issued by Post Office | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/settlement-concert-tonight.html | Settlement Concert Tonight | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/ballet-by-robbins-offered-at-center.html | BALLET BY ROBBINS OFFERED AT CENTER | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/betsey-de-witt-troth-teacher-in-ulster-ny-to-be-wed-to-robert.html | BETSEY DE WITT TROTH; Teacher in Ulster, N.Y., to Be Wed to Robert Matteson | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/loop-adopts-aid-code-athletes-to-receive-tuition-books-room-board.html | LOOP ADOPTS AID CODE; Athletes to Receive Tuition, Books, Room, Board, Fees | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/refugees-to-perform-hungarian-musicians-singers-to-offer-concert-to.html | REFUGEES TO PERFORM; Hungarian Musicians, Singers to Offer Concert Tonight | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/books-of-the-times-literary-or-pictorial-choice-fraternizing-in-the.html | Books Of The Times; Literary or Pictorial Choice Fraternizing in the Deeps | True | By Charles Pooreillustration From(THE SPECTACLE OF SPORT) | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/pratt-defeats-hillyer.html | Pratt Defeats Hillyer | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/indonesian-rule-marked-by-strife-heavy-investment-a-cause-of-dutch.html | INDONESIAN RULE MARKED BY STRIFE; Heavy Investment a Cause of Dutch Reluctance to Get Out of Islands Independence in 1949 Millions Invested in Land | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/failure-reported-quickly-in-russia-tass-gets-news-to-nation-with.html | FAILURE REPORTED QUICKLY IN RUSSIA; Tass Gets News to Nation With Unusual Speed-- Allies Are Shocked U.S. Colony Shocked | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/post-outfielder-is-traded-by-redlegs-to-phils-for-haddix-southpaw.html | Post, Outfielder, Is Traded by Redlegs To Phils for Haddix, Southpaw Hurler | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/typewriter-layoff-smithcorona-to-close-a-plant-at-syracuse-for-2.html | TYPEWRITER LAY-OFF; Smith-Corona to Close a Plant at Syracuse for 2 Weeks | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/petroleum-stocks-dip.html | Petroleum Stocks Dip | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/grantsinaid-program-voted-by-atlantic-coast-conference-measure.html | Grants-in-Aid Program Voted By Atlantic Coast Conference; Measure Affects Transfer of Athletes Among Members--Adoption of Policy on Football Bowl Games Put Off | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/wife-outpoints-husband.html | Wife Outpoints Husband | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/salvador-newsman-accused.html | Salvador Newsman Accused | True | | 1985-08-21 | RE0000257499 | B00000683521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/bobby-layne-not-guilty.html | Bobby Layne Not Guilty | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/knicks-turn-back-royals-by-11297-rally-in-third-period-downs.html | KNICKS TURN BACK ROYALS BY 112-97; Rally in Third Period Downs Cincinnati Five as Sears and Braun Pace Attack | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/capital-dismayed-at-tests-failure-johnson-russell-rayburn.html | CAPITAL DISMAYED AT TEST'S FAILURE; Johnson, Russell, Rayburn Appalled—Some in G.O.P. Voice Sharp Criticism CAPITAL DISMAYED BY TEST'S FAILURE | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/more-discipline-urged-mahoney-declares-schools-should-restore.html | MORE DISCIPLINE URGED; Mahoney Declares Schools Should Restore Authority | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/canadians-to-get-small-tax-cuts-finance-minister-forecasts-an.html | CANADIANS TO GET SMALL TAX CUTS; Finance Minister Forecasts an $80,000,000 Surplus Despite Rise in Spending | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/bigger-un-group-urged.html | Bigger U.N. Group Urged | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/end-quits-west-eleven.html | End Quits West Eleven | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/soviet-scientist-quoted.html | Soviet Scientist Quoted | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/monti-wins-playoff-beats-spiller-after-deadlock-at-207-in-golf-on.html | MONTI WINS PLAY-OFF; Beats Spiller After Deadlock at 207 in Golf on Coast | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/teamster-trial-continues.html | Teamster Trial Continues | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/france-seizes-30-of-banks-dollars-imposes-3-loan-of-assets-abroad.html | FRANCE SEIZES 30% OF BANKS DOLLARS; Imposes 3% Loan of Assets Abroad to Help Bolster Vanishing Reserves Paris Takes 30% of All Dollars Held by French Banks Abroad | True | By Robert C. Doty Special To the New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/miss-rapaports-troth-she-will-be-wed-on-dec-29-to-leonard-sandman.html | MISS RAPAPORT'S TROTH; She Will Be Wed on Dec. 29 to Leonard Sandman | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/metallurgical-unit-is-set-up.html | Metallurgical Unit Is Set Up | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/us-labor-law-program.html | U.S. LABOR LAW PROGRAM | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/piano-recital-debut-for-greer-holesch.html | PIANO RECITAL DEBUT FOR GREER HOLESCH | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/letters-to-the-times-to-supply-citys-water-new-yorks-share-of.html | Letters to The Times; To Supply City's Water New York's Share of Delaware Watershed Declared Inadequate Work of Dr. Wilhelm Reich To Aid the Blind Overseas Educational and Training Program of Foundation Is Described Idealism of Gerard Swope | True | GEORGE DYSON FRIOU.PAUL EDWARDS,HELEN KELLER.NATHAN STRAUS. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/igy-head-warns-against-hysteria-kaplan-tells-rocket-society-that.html | I.G.Y. HEAD WARNS AGAINST HYSTERIA; Kaplan Tells Rocket Society That First Experiments 'Seldom Succeed' Kaplan Voices Optimism Popular Pressure Cited | True | By Richard Witkin | 1985-08-21 | RE0000257499 | B00000683521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/pigs-on-elevator-lift-jersey-noses-agriculture-agency-wants-own.html | PIGS ON ELEVATOR LIFT JERSEY NOSES; Agriculture Agency Wants Own Building Away From Disapproving Neighbors Increasing Antipathy | True | By George Cable Wright Special To the New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/nbc-to-show-art-of-3-cartoonists-yearend-review-to-feature-work.html | N.B.C. TO SHOW ART OF 3 CARTOONISTS; Year-End Review to Feature Work Done on Spot--New Radio Signal to Be Used | True | By Richard F. Shepard | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/blue-cross-cites-gain-chief-tells-nurses-nearly-all-with-jobs-are.html | BLUE CROSS CITES GAIN; Chief Tells Nurses Nearly All With Jobs Are Covered | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/us-to-let-families-visit-china-captives-us-will-let-kin-visit-six.html | U.S. to Let Families Visit China Captives; U.S. WILL LET KIN VISIT SIX IN CHINA Reds Still Bar Newsmen | True | By Russell Baker Special To the New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/pirates-name-2-coaches.html | Pirates Name 2 Coaches | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/us-tennis-hopes-in-cup-play-rise-seixasmulloy-defeat-deyro-and.html | U.S. TENNIS HOPES IN CUP PLAY RISE; Seixas-Mulloy Defeat Deyro and Ampon in 3 Sets to Clinch Series, 3 to 0 Organizers Reject Request U.S. Pair Dominates Play | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/moves-are-mixed-for-commodities-cocoa-coffee-tin-rubber-burlap.html | MOVES ARE MIXED FOR COMMODITIES; Cocoa, Coffee, Tin, Rubber, Burlap Rise-- Potatoes, Sugar, Copper Drop Cocoa Advances | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/teamster-audit-cited-hoban-says-us-is-checking-books-of-chicago.html | TEAMSTER AUDIT CITED; Hoban Says U.S. Is Checking Books of Chicago Locals | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/olympic-aide-is-named-admiral-taylor-to-represent-defense.html | OLYMPIC AIDE IS NAMED; Admiral Taylor to Represent Defense Department | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/2550-doesnt-go-to-waste.html | $2,550 Doesn't Go to Waste | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/new-haven-sets-talks-alpert-to-meet-dec-17-with-fairfield-commuters.html | NEW HAVEN SETS TALKS; Alpert to Meet Dec. 17 With Fairfield Commuters | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/judge-deplores-loud-christmas-music-threatens-to-ask-grand-jury-to.html | Judge Deplores Loud Christmas Music; Threatens to Ask Grand Jury to Quiet It | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/chicago-bank-fails-to-settle-dispute.html | CHICAGO BANK FAILS TO SETTLE DISPUTE | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/brucker-at-fort-dix-secretary-and-his-party-tour-infantry-training.html | BRUCKER AT FORT DIX; Secretary and His Party Tour Infantry Training Center | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/brundage-warns-athletes-again-says-those-planning-pro-careers-are.html | BRUNDAGE WARNS ATHLETES AGAIN; Says Those Planning Pro Careers Are Still Barred From Olympic Games | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/tin-council-moves-to-reduce-exports.html | TIN COUNCIL MOVES TO REDUCE EXPORTS | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/us-envoy-confers-with-tito-at-brioni.html | U.S. ENVOY CONFERS WITH TITO AT BRIONI | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/ice-sounding-taken-in-south-pole-test.html | ICE SOUNDING TAKEN IN SOUTH POLE TEST | True | | 1985-08-21 | RE0000257499 | B00000683521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/christenberry-to-pay-nixon-a-social-visit.html | Christenberry to Pay Nixon a 'Social Visit' | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/british-calypso-singer-shoots-at-us-satellite.html | British Calypso Singer Shoots at U.S. Satellite | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/lyons-law-eased-mayor-signs-bill-revising-jobholder-residence-rule.html | LYONS LAW EASED; Mayor Signs Bill Revising Jobholder Residence Rule | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/president-backs-texas-limit-anew-hopes-10-mile-offshore-oil-right.html | PRESIDENT BACKS TEXAS LIMIT ANEW; Hopes 10 -Mile Offshore Oil Right Will Be Held Legal --Move Termed Political | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/discounter-sued-over-botany-line.html | DISCOUNTER SUED OVER BOTANY LINE | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/dry-dock-for-damaged-ship.html | Dry Dock for Damaged Ship | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/floods-kill-17-in-brazil.html | Floods Kill 17 in Brazil | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/business-stocks-show-downturn-inventories-off-300-million-for.html | BUSINESS STOCKS SHOW DOWNTURN; Inventories Off 300 Million for October--First Drop in Nearly Three Years AUTOS A MAJOR FACTOR Trend if Continued May Deepen the Recession-- Wholesale Trade Dips | True | By Edwin L. Dale Special To the New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/dividends-announced.html | Dividends Announced | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/women-shoppers-called-intent-rather-than-rude-flaws-in-focus-there.html | Women Shoppers Called Intent Rather Than Rude; Flaws in Focus There Are Exceptions | True | By Gloria Emerson | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/frehmblinken.html | Frehm--Blinken | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/middlesex-nj-raises-1980000-school-bonds-sold-at-a-4-interest.html | MIDDLESEX, N.J., RAISES $1,980,000; School Bonds Sold at a 4% Interest Cost--Other Municipal Issues Colorado Counties Florida Mount Clemens, Mich. | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/red-case-appealed-us-asks-high-court-review-of-5-cleared-in.html | RED CASE APPEALED; U.S. Asks High Court Review of 5 Cleared in Connecticut | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/black-day-for-us.html | 'Black Day for U.S.' | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/jersey-college-cites-5-bloomfield-awards-degrees-on-its-90th.html | JERSEY COLLEGE CITES 5; Bloomfield Awards Degrees on Its 90th Anniversary | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/rca-will-pay-a-50cent-expra-american-maize-declares-a-5-stock.html | R.C.A. WILL PAY A 50-CENT EXPRA; American Maize Declares a 5% Stock Dividend and a 50-Cent Quarterly | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/eversharp-board-backs-plan-to-sell-pen-unit-to-parker.html | Eversharp Board Backs Plan to Sell Pen Unit to Parker | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/rock-around-81-to-1-triumphs-as-racing-resumes-at-pimlico-captures.html | Rock Around, 81 to 1, Triumphs As Racing Resumes at Pimlico; Captures Sprint as First Card Is Held After Two-Day Lay-Off Because of Snow--Pine Theme Scores | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/childrens-concert-today.html | Children's Concert Today | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/lucia-h-depew-is-married-here-brick-presbyterian-chapel-scene-of.html | LUCIA H. DEPEW IS MARRIED HERE; Brick Presbyterian Chapel Scene of Her Wedding to Charles W. Carpenter | True | The New York Times | 1985-08-21 | RE0000257499 | B00000683521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/figures-for-creches-are-carved-by-hand.html | Figures for Creches Are Carved by Hand | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/schenken-team-leads-at-bridge-five-city-players-hold-slim-edge-over.html | SCHENKEN TEAM LEADS AT BRIDGE; Five City Players Hold Slim Edge Over Californians at Los Angeles Tourney | True | By George Rapee Special To the New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/dail-cameron-to-be-wed-to-brian-livsey-of-london-in.html | Dail Cameron, '55 Debutante, to Be Wed To Brian Livsey of London in February | True | Bradford Bachrach | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/wins-gauss-award-wellesley-professor-is-cited-by-phi-beta-kappa.html | WINS GAUSS AWARD; Wellesley Professor Is Cited by Phi Beta Kappa | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/syracuse-quintet-to-oppose-nyu-opener-of-tonights-garden-twin-bill.html | SYRACUSE QUINTET TO OPPOSE N.Y.U.; Opener of Tonight's Garden Twin Bill Will Pair St. Joseph's, St. John's | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/food-news-esthetics-of-the-table-simplicity-and-color-are-her.html | Food News: Esthetics of the Table; Simplicity and Color Are Her Concern In Preparation Top Fabric Designer Believes Cooking Is a Satisfying Art She Is Writing Book Enjoys Family's Foods | True | By Craig Claiborne | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/court-orders-bond-on-sterns-appeal.html | COURT ORDERS BOND ON STERNS APPEAL | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/sierra-leone-status-weighed.html | Sierra Leone Status Weighed | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/design-of-prisons-is-going-modern-new-prisons-designed-for.html | DESIGN OF PRISONS IS GOING MODERN; New Prisons Designed for Rehabilitation Supplant Bleak, Outmoded Institutions | True | By John P. Callahanthe New York Times | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/phyllis-battelle-wed-ins-writer-is-married-to-arthur-h-van-horn.html | PHYLLIS BATTELLE WED; I.N.S. Writer Is Married to Arthur H. Van Horn | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/malaya-gives-reds-ultimatum.html | Malaya Gives Reds Ultimatum | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/london-wreck-toll-now-96.html | London Wreck Toll Now 96 | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/4-missiles-bases-in-britain-mapped-pact-with-us-revealed-as-mcelroy.html | 4 MISSILES BASES IN BRITAIN MAPPED; Pact With U.S. Revealed as McElroy Flies to London for Parleys on NATO 4 MISSILES BASES IN BRITAIN MAPPED British Have Complaint | True | By Jack Raymond Special To the New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/logart-gains-unanimous-decision-over-ortega-in-12round-bout-cuban.html | Logart Gains Unanimous Decision Over Ortega in 12-Round Bout; CUBAN STUNS FOE WITH LEFT HOOKS Logart Outpoints Ortega in Title Elimination Fight at Cleveland Arena Ortega Falls on Ropes Shorts Beats Boardman | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/400-tons-of-copper-to-be-sold-by-italy.html | 400 TONS OF COPPER TO BE SOLD BY ITALY | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/sidelights-a-willing-suitor-awaits-shotgun-1176-guantanamo-mystery.html | Sidelights; A Willing Suitor Awaits Shotgun 1,176 Guantanamo Mystery Another Delay Fuel Prices Cut Sulphur Going Up? Miscellany | True | | 1985-08-21 | RE0000257499 | B00000683521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/world-reds-put-at-33000000.html | World Reds Put at 33,000,000 | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/plans-grand-jury-action.html | Plans Grand Jury Action | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/filipino-boxer-wins-in-4th.html | Filipino Boxer Wins in 4th | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/st-peters-victor-10271.html | St. Peter's Victor, 102--71 | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/1000-big-concerns-in-file.html | 1,000 Big Concerns in File | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/us-news-reports-vex-guatemalan-president-bids-press-help-dispel.html | U.S. NEWS REPORTS VEX GUATEMALAN; President Bids Press Help Dispel Idea Country Lets Reds Enter Freely | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/beck-denounces-ouster-as-unfair-says-teamsters-expected-it-and-made.html | BECK DENOUNCES OUSTER AS UNFAIR; Says Teamsters Expected It and Made New Plans--$650,000 Dues Withheld | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/princeton-alumni-unit-elects.html | Princeton Alumni Unit Elects | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/girard-trust-and-upper-darby-national-map-biggest-philadelphia.html | Girard Trust and Upper Darby National Map Biggest Philadelphia Branch System | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/for-families.html | For Families | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/foreign-affairs-there-should-be-no-empty-chair-in-paris-stevensons.html | Foreign Affairs; There Should Be No Empty Chair in Paris Stevenson's State of Mind Loss of Impact Risked Invitations and Refusals Effect on Our Allies | True | By C.l. Sulzberger | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/fashion-noted.html | Fashion Noted | True | By Patricia Peterson | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/manila-is-reserved-on-arrival-of-kishi.html | MANILA IS RESERVED ON ARRIVAL OF KISHI | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/gruenther-is-confident.html | Gruenther Is Confident | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/redskins-braatz-sidelined.html | Redskins' Braatz Sidelined | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/ceylon-tea-prices-dip-quality-deterioration-causes-slump-in-colombo.html | CEYLON TEA PRICES DIP; Quality Deterioration Causes Slump in Colombo Market | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/christian-endeavor-parley.html | Christian Endeavor Parley | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/realty-group-elects-ms-kline-is-new-president-of-jersey-association.html | REALTY GROUP ELECTS; M.S. Kline Is New President of Jersey Association | True | Special to The New York Times | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/aase-loevberg-sings-norwegian-soprano-makes-us-debut-in.html | AASE LOEVBERG SINGS; Norwegian Soprano Makes U.S. Debut in Philadelphia | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/indian-line-planning-tibetan-air-service.html | INDIAN LINE PLANNING TIBETAN AIR SERVICE | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/educators-elect-st-john-choate-school-head-to-lead-new-england.html | EDUCATORS ELECT; St. John, Choate School Head, to Lead New England Group | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/sees-us-far-behind.html | Sees U.S. Far Behind | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/nenni-renews-link-with-reds.html | Nenni Renews Link With Reds | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/edward-d-loughman-lawyer-79-dies-headed-new-rochelle-education.html | Edward D. Loughman, Lawyer, 79, Dies; Headed New Rochelle Education Board | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/moscow-six-takes-tour-finale-101.html | MOSCOW SIX TAKES TOUR FINALE, 10-1 | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/publicity-is-assailed.html | Publicity Is Assailed | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/no-data-at-observatory.html | No Data at Observatory | True | Special to The New York Times. | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/west-europe-disappointed.html | West Europe Disappointed | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-07 | 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/taft-hotel-sold-to-investor-here-la-wien-buys-7th-avenue-blockfront.html | TAFT HOTEL SOLD TO INVESTOR HERE; L.A. Wien Buys 7th Avenue Blockfront Property From J.I. Lubin & Associates | True | | 1985-08-21 | RE0000257499 | B00000683521 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/chemical-society-elects.html | Chemical Society Elects | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/paper-output-ratio-falls.html | Paper Output Ratio Falls | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/american-motif-in-the-alpine-landscape-improbable-mutations.html | AMERICAN MOTIF IN THE ALPINE LANDSCAPE; Improbable Mutations | True | By Joseph Morgenstern | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/revision-to-curb-abuses-in-coops-plan-is-aimed-at-preventing.html | REVISION TO CURB ABUSES IN CO-OPS; Plan Is Aimed at Preventing Practices That Brought Widespread Lawsuits Under Housing Act Change in Operation of Co-Ops Designed to End '213' Abuses | True | By Thomas W. Ennis | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/nato-nations-set-military-parley-spaak-says-talks-in-march-will-aim.html | NATO NATIONS SET MILITARY PARLEY; Spaak Says Talks in March Will Aim at Over-All Plan on Arms and Strategy | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/prices-cut-on-tetraethyl.html | Prices Cut on Tetraethyl | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/democrat-to-push-charges-in-suffolk.html | DEMOCRAT TO PUSH CHARGES IN SUFFOLK | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/the-dance-adventure-apollo-and-agon-an-evocative-team-juxtaposition.html | THE DANCE: ADVENTURE; "Apollo" and "Agon" An Evocative Team Juxtaposition Presented in Abstraction Programs of the Week | True | By John Martinmartha Swope | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/south-pole-deplaned-last-craft-disabled-oct-26-flies-back-to.html | SOUTH POLE DEPLANED; Last Craft, Disabled Oct. 26, Flies Back to McMurdo | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/time-suggested-as-parental-gift-an-indian-woman-educator-advises.html | 'TIME' SUGGESTED AS PARENTAL GIFT; An Indian Woman Educator Advises More Attention to Leisure of Young Teen-ager Lacks Seen Firm Grounding Stressed | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/balding-leads-golf-at-havana-with-209.html | BALDING LEADS GOLF AT HAVANA WITH 209 | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/time-of-trouble-setback-for-us-prestigethe-satellite-effort-that.html | Time of Trouble; SETBACK FOR U.S. PRESTIGE--THE SATELLITE EFFORT THAT FAILED | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/irvineeberle.html | Irvine--Eberle | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/enoughnik-of-this.html | Enoughnik of This | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/big-demand-for-corner-homes-noted-by-westchester-developer-new.html | Big Demand for Corner Homes Noted by Westchester Developer; New Rochelle Colony Has Many a Corner on Market | True | | 1985-08-21 | RE0000257500 | B00000683522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/polish-silesia-has-tv.html | Polish Silesia Has TV | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/jewish-group-headed-by-scarsdale-woman.html | Jewish Group Headed By Scarsdale Woman | True | Wm. Russ | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/transforming-the-wilderness.html | TRANSFORMING THE WILDERNESS | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/notes-on-kp-andor-the-egghead-an-aging-veteran-ponders-our-national.html | Notes on KP and/or The Egghead; An 'aging veteran' ponders our national attitude toward brains. KP and/or The Egghead | True | By Bill Mauldin | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/alice-in-the-round.html | Alice in the Round | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/ore-shipping-drops-novembers-great-lakes-total-half-of-1956-period.html | ORE SHIPPING DROPS; November's Great Lakes Total Half of 1956 Period | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/rumania-awaits-yemeni.html | Rumania Awaits Yemeni | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/hate-runs-deep-in-kohler-strike-after-3-years-both-sides-are-dug-in.html | HATE RUNS DEEP IN KOHLER STRIKE; After 3 Years, Both Sides Are Dug In--Senate Group to Take Up Dispute Few Discuss Strike Town Bounced Back | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/japanese-are-tactful.html | Japanese Are Tactful | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/community-council-names-4.html | Community Council Names 4 | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/an-extra-hour-for-readers.html | AN EXTRA HOUR FOR READERS | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/belgrade-to-cut-us-film-imports-orders-60-slash-for-1958-in-line.html | BELGRADE TO CUT U.S. FILM IMPORTS; Orders 60% Slash for 1958 in Line With Restriction on Western Culture Interview With Tito | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/passengers-aboard-as-ship-is-repaired.html | PASSENGERS ABOARD AS SHIP IS REPAIRED | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/anita-mainini-to-wed-marymount-student-fiancee-of-ralph-brancaccio.html | ANITA MAININI TO WED; Marymount Student Fiancee of Ralph Brancaccio | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/writers-are-cautioned.html | Writers Are Cautioned | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/university-gets-recognition.html | University Gets Recognition | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/christmas-music-on-lphandel-to-rosemary-clooney-not-the-ideal.html | CHRISTMAS MUSIC ON LP--HANDEL TO ROSEMARY CLOONEY; Not the Ideal | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/mrs-courtney-rewed-married-at-christ-church-to-jess-dalton-a-lawyer.html | MRS. COURTNEY REWED; Married at Christ Church to Jess Dalton, a Lawyer | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/the-floridabound-driver-some-of-the-advice-he-receives-is.html | THE FLORIDA-BOUND DRIVER; Some of the Advice He Receives Is Frightening--Most Is Untrue The Promised Land Traps Decreasing Signs Are Obscured Rabies Certificate | True | By Jack Westeyn | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/laurentians-prepare-for-the-big-ice-show-annual-carnival.html | LAURENTIANS PREPARE FOR THE BIG ICE SHOW; Annual Carnival | True | By Charles J. Lazarus | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/oak-ridge-spurs-science-courses-atomic-city-hopes-project-for-its.html | OAK RIDGE SPURS SCIENCE COURSES; Atomic City Hopes Project for Its High School Will Be a National Model | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/gilda-feinstein-to-wed.html | Gilda Feinstein to Wed | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/mayflower-ii-takes-shelter.html | Mayflower II Takes Shelter | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/aviation-services-winter-schedule-brings-new-services-and-a.html | AVIATION: SERVICES; Winter Schedule Brings New Services And a Round-the-World Route Cuts Flying Time Around the World | True | By Edward Hudson | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/munro-advocates-un-military-staff.html | MUNRO ADVOCATES U.N. MILITARY STAFF | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/education-lecture-at-harvard.html | Education Lecture at Harvard | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/greece-submits-un-draft.html | Greece Submits U.N. Draft | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/shippingmails-all-hours-given-on-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN ON EASTERN STANDARD TIME | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/british-bolster-honduras-force-700-added-to-guard-against-a.html | BRITISH BOLSTER HONDURAS FORCE; 700 Added to Guard Against a Coup--Dissident Leader Acclaimed by Crowd Signs of Oil a Factor BRITISH BOLSTER HONDURAS FORCE | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/study-in-skills-sought-in-essex-vocational-director-urges-posthigh.html | STUDY IN SKILLS SOUGHT IN ESSEX; Vocational Director Urges Post-High School Courses in Technical Training | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/hollywood-blues-producers-stress-industry-economic-woes-in-hitting.html | HOLLYWOOD BLUES; Producers Stress Industry Economic Woes in Hitting Film Sales to TV Plague on Houses Bleak Prospect | True | By Thomas M. Pryor | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/list-prices-fall-in-discount-war-department-stores-combat-the.html | LIST PRICES FALL IN DISCOUNT WAR; Department Stores Combat the Bargain Chains by Rediscounting Them PROFIT MARGINS SHRINK A.&S. Even Experiments Gingerly With Catalogue Method of Selling | True | By Alfred R. Zipser | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/more-pilots-sought-panama-increases-list-from-100-to-110-officers.html | MORE PILOTS SOUGHT; Panama Increases List From 100 to 110 Officers | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/longterm-impact-of-bias-law-seen-effect-on-housing-in-city-may.html | LONG-TERM IMPACT OF BIAS LAW SEEN; Effect on Housing in City May Prove to Be Minor-- Court Test Planned FEDERAL ACTION CITED U.S. Enacted a Rights Bill in 1866--Bans Increased After World War II Penalty Provision Omitted Social Importance Noted LONG-TERM IMPACT OF BIAS LAW SEEN | True | By Glenn Fowler | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/challenge-made-to-detroit-pupils-talented-youths-progress-in.html | CHALLENGE MADE TO DETROIT PUPILS; Talented Youths Progress in Special Program for Doing 5 Years' Work in 4 | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/venezuela-submits-aid-plan-in-congress.html | VENEZUELA SUBMITS AID PLAN IN CONGRESS | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/new-shows-groups-and-solos-from-grave-to-light-in-the-galleries.html | NEW SHOWS: GROUPS AND SOLOS; From Grave to Light In the Galleries | True | By Stuart Preston | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/north-carolina-triumphs-7955-tar-heels-beat-clemson-and-extend.html | NORTH CAROLINA TRIUMPHS, 79-55; Tar Heels Beat Clemson and Extend Skein to 33 Games --Kearns Gets 32 Points | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/kentucky-downs-temple-85-to-83-hatton-saves-game-twice-for-wildcats.html | KENTUCKY DOWNS TEMPLE, 85 TO 83; Hatton Saves Game Twice for Wildcats and Wins It in Third Overtime | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/collectors-items-longplaying-disks-are-only-10-years-old-but-many.html | COLLECTORS' ITEMS; Long-Playing Disks Are Only 10 Years Old But Many of Them Have Gone LCT Series Missing Vocals Orchestral Rarities | True | By Philip L. Miller | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/miss-thompson-is-future-bride-graduate-of-design-school-engaged-to.html | MISS THOMPSON IS FUTURE BRIDE; Graduate of Design School Engaged to Robert Kane -- Wedding in February | True | Special to The New York Times.Ing-John | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/offbeat-meats.html | Offbeat Meats | True | By Craig Claiborne | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/drama-by-shortwave-voice-of-america-to-do-the-glass-menagerie.html | DRAMA BY SHORTWAVE; Voice of America to Do "The Glass Menagerie" English Shipped | True | By Richard F. Shepard | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/disability-clause-due-for-some-action-soon-congress-may-again-run.html | 'DISABILITY' CLAUSE DUE FOR SOME ACTION SOON; Congress May Again Run Into a Roadblock, but President May Take More Direct Action COULD STATE HIS OWN PLAN Unanswered Questions Eisenhower Proposal Solution Offered A Legal Formula | True | By Arthur Krock | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/anglous-links-argued-at-forum-british-and-american-youth-differ.html | ANGLO-U.S. LINKS ARGUED AT FORUM; British and American Youth Differ Sharply on Pool of Scientific Data Opinions Are Divided | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/abraham-finkle-69-queens-postal-aide.html | ABRAHAM FINKLE, 69, QUEENS POSTAL AIDE | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/brosnan-derides-central-campus-chancellor-at-ithaca-gives-seeming.html | BROSNAN DERIDES CENTRAL CAMPUS; Chancellor, at Ithaca, Gives Seeming Doom to Change for State University | True | By Warren Weaver Jr. Special To the New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/carnegie-center-names-an-auditorium-for-austin-delegate-to-un-in.html | Carnegie Center Names an Auditorium For Austin, Delegate to U.N. in 1947 | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/trade-policy-test-posed-by-woolens-presidential-advisory-group-to.html | TRADE POLICY TEST POSED BY WOOLENS; Presidential Advisory Group to Scan Import Curbs at Hearings Tomorrow FEELINGS RUNNING HIGH Foreign Mills Resent Quotas and Hope for Changes-- Protectionism Rises | True | By Brendan M. Jones | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/wider-youth-law-asked-by-judges-county-group-would-include.html | WIDER YOUTH LAW ASKED BY JUDGES; County Group Would Include Offenders Up to 21 and End Youth Court Act | True | | 1985-08-21 | RE0000257500 | B00000683522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/wood-field-and-stream-tracks-of-three-bears-near-monticello-spotted.html | Wood, Field and Stream; Tracks of Three Bears Near Monticello Spotted With Season Almost Over | True | By Michael Strauss Special To the New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/un-delegate-without-enemies-perus-scholarly-avuncular-victor-andres.html | U.N. Delegate Without Enemies; Peru's scholarly, avuncular Victor Andres Belaunde is a one-man bridge between hostile camps. U.N. Delegate Without Foes | True | By Gertrude Samuels | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/soviet-scientists-insist-rocket-pieces-fell-on-alaska-tass-says.html | Soviet Scientists Insist Rocket Pieces Fell on Alaska; TASS SAYS ROCKET FELL OVER ALASKA Repeat Khrushchev Charge Plea to Canada in Doubt | True | By Max Frankel Special To the New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/bureau-protects-yuletide-donors-voluntary-agency-here-has-aided.html | BUREAU PROTECTS YULETIDE DONORS; Voluntary Agency Here Has Aided Charitable Public for Last 75 Years | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/curci-shows-way-sophomore-star-helps-miami-to-3-tallies-in-2813.html | CURCI SHOWS WAY; Sophomore Star Helps Miami to 3 Tallies in 28-13 Victory | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/student-is-fiance-of-miss-bluttman-alan-s-deutsch-of-bellevue.html | STUDENT IS FIANCE OF MISS BLUTTMAN; Alan S. Deutsch of Bellevue Medical School to Wed Senior at Boston U. | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/edith-greenberg-betrothed.html | Edith Greenberg Betrothed | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/reports-on-business-through-us-new-york.html | Reports on Business Through U.S.; New York | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/around-the-garden-under-protection-stocking-stuffers-rose-of.html | AROUND THE GARDEN; Under Protection Stocking Stuffers Rose of December Tree Wound Paints | True | By Joan Lee Faustpaul E. Genereux | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/city-college-alters-physics-curriculum.html | CITY COLLEGE ALTERS PHYSICS CURRICULUM | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/shopping-center-set-construction-begun-on-foxwood-in-raritan.html | SHOPPING CENTER SET; Construction Begun on Foxwood, in Raritan Township | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/head-of-chrysler-to-get-58-poor-richard-medal.html | Head of Chrysler to Get '58 Poor Richard Medal | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/if-ridicule-could-kill.html | 'If Ridicule Could Kill' | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/stagnation-laid-to-port-of-boston-report-assails-state-unit-that.html | STAGNATION LAID TO PORT OF BOSTON; Report Assails State Unit That Runs It and Calls Upon Governor to Act Union Leaders Criticize Union Piers Rot Into Disuse | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/physician-to-wed-miss-molloy.html | Physician to Wed Miss Molloy | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/work-on-seaway-ahead-of-plans.html | WORK ON SEAWAY AHEAD OF PLANS | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/delaware-faces-a-financial-crisis-forced-to-borrow-to-meet.html | DELAWARE FACES A FINANCIAL CRISIS; Forced to Borrow to Meet Expenditures as Revenue Falls--Legislature Called Decline in Receipts Cooperation Difficult | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/columbia-takes-swim-beats-city-college-by-5923-tying-400-freestyle.html | COLUMBIA TAKES SWIM; Beats City College by 59-23 Tying 400 Free-Style Mark | True | | 1985-08-21 | RE0000257500 | B00000683522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/joanne-s-callahan-is-wed-in-maryland.html | JOANNE S. CALLAHAN IS WED IN MARYLAND | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/science-in-review-new-theory-of-cause-of-some-mild-strokes-and-the.html | SCIENCE IN REVIEW; New Theory of Cause of Some Mild 'Strokes' and the Treatment Required Sudden Reduction Arterial Tree | True | By William L. Laurence | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/chaplain-for-queen-will-lecture-in-us.html | Chaplain for Queen Will Lecture in U.S. | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/britains-schools-stressing-science-the-need-for-technicians-is.html | BRITAIN'S SCHOOLS STRESSING SCIENCE; The Need for Technicians is Imposing a Heavy Burden on Educational System | True | By Leonard Ingalls Special To the New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/bowdoin-sailors-lead-george-washington-second-fordham-third-in.html | BOWDOIN SAILORS LEAD; George Washington Second Fordham Third in Regatta | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/katherine-e-butler-becomes-bride-here.html | KATHERINE E. BUTLER BECOMES BRIDE HERE | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/jacobssher.html | Jacobs--Sher | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/aides-are-named-for-ball-friday-committees-complete-for-silver.html | AIDES ARE NAMED FOR BALL FRIDAY; Committees Complete for Silver Cross Nursery's Annual Fete at Plaza | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/research-voyage-in-caribbean-ends-vessel-gathered-additional-data.html | RESEARCH VOYAGE IN CARIBBEAN ENDS; Vessel Gathered Additional Data on Cariaco Trench Off Venezuelan Coast Light Beams Measured | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/dorothy-tyor-betrothed.html | Dorothy Tyor Betrothed | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/silky-sullivan-first-35-choice-defeats-harcall-stablemate-on-coast.html | SILKY SULLIVAN FIRST; 3-5 Choice Defeats Harcall, Stable-Mate, on Coast | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/life-insurers-get-early-yule-gifts-appeals-tribunals-reverse-2.html | LIFE INSURERS GET EARLY YULE GIFTS; Appeals Tribunals Reverse 2 Bothersome Rulings on Company-Paid Policies | True | By Burton Crane | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/tooth-decay-laid-to-food-remnants.html | TOOTH DECAY LAID TO FOOD REMNANTS | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/civil-rights-gains-of-decade-hailed-survey-compares-advances-with.html | CIVIL RIGHTS GAINS OF DECADE HAILED; Survey Compares Advances With Freeing of Slaves-- Eisenhower Comments | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/serena-briscoe-engaged-to-wed-vassar-student-fiancee-of-albert.html | SERENA BRISCOE ENGAGED TO WED; Vassar Student Fiancee of Albert Colonna-Walewski, Who Is Studying Medicine | True | Special to The New York Times.Udel | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/exit-teamsters-vote-is-5-to-1-charges-against-hoffa-effects-of.html | Exit Teamsters; Vote Is 5 to 1 Charges Against Hoffa Effects of Ouster | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/justice-minton-in-hospital.html | Justice Minton in Hospital | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/auditorium-set-for-toronto.html | Auditorium Set for Toronto | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/treasure-chest-punctuations-purpose.html | Treasure Chest; Punctuation's Purpose | True | | 1985-08-21 | RE0000257500 | B00000683522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/kishi-and-garcia-fail-to-heal-rift-tokyo-chief-leaves-manila-with.html | KISHI AND GARCIA FAIL TO HEAL RIFT; Tokyo Chief Leaves Manila With Trade and Reparation Problems Still Unsolved Joint Communique Issued Three Projects Mentioned | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/el-pasos-sun-carnival-festival-and-football-combine-to-keep.html | EL PASO'S SUN CARNIVAL; Festival and Football Combine to Keep Visitors Busy Afternoon Football Earliest Mission Two Postmarks | True | By W. Thetford Leviness | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/brockport-rallies-to-wir.html | Brockport Rallies to Wir | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/novel-oil-barge-being-buil.html | Novel Oil Barge Being Buil | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/utahs-ski-season-snow-arrived-at-alta-and-brighton-in-november-may.html | UTAH'S SKI SEASON; Snow Arrived at Alta and Brighton In November, May Last Till Spring Lodges in Readiness Typical Rates Timp Haven | True | By Jack Goodman | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/boston-ball-dec-27-archbishop-sponsoring-first-st-nicholas.html | BOSTON BALL DEC. 27; Archbishop Sponsoring First St. Nicholas Cotillion | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/late-buying-rush-feared-for-yule-bad-weather-and-reduced-selling.html | LATE BUYING RUSH FEARED FOR YULE; Bad Weather and Reduced Selling Period Noted-- Many Items Strong | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/battling-benson-hits-back-blow-to-bias.html | Battling Benson; Hits Back Blow to Bias | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/mideast-sees-damage-to-us.html | Mideast Sees Damage to U.S. | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/nobel-prizewinner-camus-a-man-committed-yet-aloof.html | Nobel Prize-Winner Camus: A Man Committed Yet Aloof | True | By Justin O'Brien | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/arthritis-drive-set-letterwriting-campaign-aids-fund-for-foundation.html | ARTHRITIS DRIVE SET; Letter-Writing Campaign Aids Fund for Foundation | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/anne-hazen-engaged-mt-holyoke-student-will-be-bride-of-john-g-bowen.html | ANNE HAZEN ENGAGED; Mt. Holyoke Student Will Be Bride of John G. Bowen | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/harebs-temptation.html | Hareb's Temptation | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/hungarian-stand-given-aide-says-russians-wont-go-till-us-quits-europe.html | HUNGARIAN STAND GIVEN; Aide Says Russians Won't Go Till U.S. Quits Europe | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/officer-to-wed-quarrier-bloch-lieut-robert-mck-jones-3d-of-navy-and.html | OFFICER TO WED QUARRIER BLOCH; Lieut. Robert McK. Jones 3d of Navy and Graduate of Vassar Are Betrothed | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/new-code-is-voted-on-refrigeration-city-legislation-is-designed-to.html | NEW CODE IS VOTED ON REFRIGERATION; City Legislation Is Designed to Increase Safety and Cut Installation Costs | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/miss-diana-dunn-will-be-married-foreign-service-student-is-engaged.html | MISS DIANA DUNN WILL BE MARRIED; Foreign Service Student Is Engaged to Lieut. Robert Sidney Coe of the Navy | True | Warolin | 1985-08-21 | RE0000257500 | B00000683522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/new-books-for-the-younger-readers-library-semper-paratus-for-ages.html | New Books for the Younger Reader's Library; Semper Paratus For Ages 12 to 16. Inside the Great Reef Countries in the Headlines Eleven Hours to London | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/irish-are-alert-intercepted-aerials-help-notre-dame-to-beat-smu.html | IRISH ARE ALERT; Intercepted Aerials Help Notre Dame to Beat S.M.U. Team Penalties Hurt Mustangs Mustang Passes Boomerang NOTRE DAME WINS AT DALLAS, 54-21 Williams Scores Twice STATISTICS OF THE GAME | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/l-diana-carlisle-betrothed.html | L. Diana Carlisle Betrothed | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/workers-of-us-better-educated-survey-finds-average-of-118-years-of.html | WORKERS OF U.S. BETTER EDUCATED; Survey Finds Average of 11.8 Years of Schooling Continuing Steady Rise G.I. Bill Factor Linked to Employment | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/miss-nancy-m-lloyd-to-wed-in-february.html | MISS NANCY M. LLOYD TO WED IN FEBRUARY | True | Special to The New York Times.Bradford Bachrach | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/students-tell-gains-villanova-nightschool-poll-shows-time-well.html | STUDENTS TELL GAINS; Villanova Night-School Poll Shows Time Well Spent | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/florida-pushes-road-improvements-new-bypass-welcome-relief-to-an.html | FLORIDA PUSHES ROAD IMPROVEMENTS; New By-Pass Welcome Relief To an Island Boulevard Widened New Speed Law | True | By Chester Williams | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/community-service-names-head.html | Community Service Names Head | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/cloisters-event-marks-art-week-merode-altarpiece-of-15th-century-to.html | CLOISTERS EVENT MARKS ART WEEK; Merode Altarpiece of 15th Century to Be Installed-- Other Events Listed TOMORROW TUESDAY WEDNESDAY THURSDAY | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/new-center-on-the-west-side.html | New Center On the West Side | True | I. M. Pe & Associates for Webb & Knapp Voorhees Walker Smith & Smith | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/hospital-fund-sought-suffern-campaign-to-raise-500000-for-a-new.html | HOSPITAL FUND SOUGHT; Suffern Campaign to Raise $500,000 for a New Wing | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/science-notes-first-us-atomic-power-plant-startedpasteurs-ideas.html | SCIENCE NOTES; First U.S. Atomic Power Plant Started--Pasteur's Ideas ATOMIC POWER-- PASTEUR CENTENNIAL-- RADIATION-- | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/a-moment-of-merriment.html | A 'Moment of Merriment' | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/negro-students-dip-in-10-states-but-survey-in-south-also-shows-a.html | NEGRO STUDENTS DIP IN 10 STATES; But Survey in South Also Shows a Rise in Ratio in 8 Other Areas An Increase in Alabama A 'Quiet' Month | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/oil-curbs-praised-governor-of-oklahoma-sees-plan-to-cut-imports.html | OIL CURBS PRAISED; Governor of Oklahoma Sees Plan to Cut Imports Gaining | True | | 1985-08-21 | RE0000257500 | B00000683522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/premiere-of-film-for-adoption-unit-wild-is-the-wind-showing.html | PREMIERE OF FILM FOR ADOPTION UNIT; 'Wild Is the Wind' Showing Wednesday to Aid Division of Social Service Group | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/109-girls-to-bow-at-dec-20-event-they-will-be-presented-at.html | 109 GIRLS TO BOW AT DEC. 20 EVENT; They Will Be Presented at Debutante Cotillion and Christmas Ball Here | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/cushing-called-humanitarian-of-year-for-aid-to-mentally-retarded.html | Cushing Called Humanitarian of Year For Aid to Mentally Retarded Children | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/miss-fritz-to-be-wed-philadelphia-girl-is-fiancee-of-richard-g.html | MISS FRITZ TO BE WED; Philadelphia Girl Is Fiancee of Richard G. Schneider | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/moroccan-king-flies-in-for-5-days-of-sightseeing-king-of-morocco.html | Moroccan King Flies In for 5 Days of Sight-Seeing; KING OF MOROCCO HERE FOR 5 DAYS | True | By Michael Clarkthe New York Times (BY LARRY MORRIS) | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/sessions-third-his-new-work-utilizes-40yearold-theme-realism-growth.html | SESSIONS' THIRD; His New Work Utilizes 40-Year-Old Theme Realism Growth | True | By Edward Downes | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/vanguard-failure-a-blowand-goadto-us-it-points-up-need-for-more.html | VANGUARD FAILURE A BLOW--AND GOAD--TO U.S.; It Points Up Need for More Effort In Rocketry and Space-Travel Setback, Not Loss Khrushchev's Taunt Concealment Problem Missiles First | True | By John W. Finney Special To the New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/jean-hiscoe-to-bow-at-christmas-ball.html | JEAN HISCOE TO BOW AT CHRISTMAS BALL | True | Bradford Bachrach | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/at-journeys-end-no-shining-gate-journeys-end.html | At Journey'S End No Shining Gate; Journey's End | True | By Ralph McGill | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/miss-jane-catron-prospective-bride.html | MISS JANE CATRON PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/washington-where-there-is-no-vision-the-people-perish-motion-and.html | Washington; "Where There Is No Vision, The People Perish" Motion and Thought The Intellectual Gap | True | By James Reston | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/jersey-set-to-act-on-rent-controls-bill-calling-for-referendum-on-2.html | JERSEY SET TO ACT ON RENT CONTROLS; Bill Calling for Referendum on 2 Reservoirs Also Is on Legislature's Agenda | True | By George Cable Wright Special To the New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/benson-under-fire-proxmire-says-he-is-in-favor-of-urban-wage.html | BENSON UNDER FIRE; Proxmire Says He Is in Favor of Urban Wage Squeeze | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/delivery-boy-16-admits-killing-girl-8-stabbed-her-24-times-in-bronx.html | Delivery Boy, 16, Admits Killing Girl, 8; Stabbed Her 24 Times in Bronx Home | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/state-governments-see-finance-squeeze-while-expenditures-keep.html | STATE GOVERNMENTS SEE FINANCE SQUEEZE; While Expenditures Keep Rising Tax Revenue Is Leveling Off Sales Taxes Off Perils Tax Cut | True | By Leo Egan | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/plans-for-new-hampshires-ski-heartland.html | PLANS FOR NEW HAMPSHIRE'S SKI HEARTLAND' | True | | 1985-08-21 | RE0000257500 | B00000683522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/princeton-seeks-40000000-fund-money-needed-for-building-dr-goheen.html | PRINCETON SEEKS $40,000,000 FUND; Money Needed for Building, Dr. Goheen Says--Aims at $2,500,000 Income Rise | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/colombian-split-perils-rule-plan-conservative-differences-over.html | COLOMBIAN SPLIT PERILS RULE PLAN; Conservative Differences Over Presidential Choice May Bring New Woes | True | By Tad Szulc Special To the New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/gillian-aldington-engaged-to-marry.html | GILLIAN ALDINGTON ENGAGED TO MARRY | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/childrens-group-lists-3-benefits-westchester-committee-for-dobbs.html | CHILDREN'S GROUP LISTS 3 BENEFITS; Westchester Committee for Dobbs Ferry Institution Plans Theatre Fetes | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/li-squash-tourney-center-for-parties.html | L.I. SQUASH TOURNEY CENTER FOR PARTIES | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/atomic-age-birth-limned-in-exhibit-graph-recording-dr-fermis.html | ATOMIC AGE BIRTH LIMNED IN EXHIBIT; Graph Recording Dr. Fermi's Achievement Put on View at Argonne Laboratory Story Told by the Graph Moves to Save Document | True | By Richard J.h. Johnston Special To the New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/hayes-ohio-state-wins-coach-of-the-year-poll.html | Hayes, Ohio State, Wins Coach of the Year Poll | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/retail-store-sales.html | Retail Store Sales | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/texas-laws-aid-probias-policy-fight-on-integration-gains-at-special.html | TEXAS LAWS AID PRO-BIAS POLICY; Fight on Integration Gains at Special Session-- N.A.A.C.P. a Target Use of Funds Voted 'Little Hitlers' Feared | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/hereford-victor-in-cup-soccer-61-nonenglish-league-booters-trounce.html | HEREFORD VICTOR IN CUP SOCCER, 6-1; Non-English League Booters Trounce Queens Park to Reach Third Round Bath City Beaten, 2 to 0 Preston in Third Place | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/sheila-lewis-to-be-married.html | Sheila Lewis to Be Married | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/khrushchev-journal-to-oppose-deviation-soviet-party-boss-tries-to.html | KHRUSHCHEV JOURNAL TO OPPOSE DEVIATION; Soviet Party Boss Tries to Mend Cracks in Communist Front Cominform and Comintern Stalin's Way | True | By Harrison E. Salisbury | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/qantas-global-flights-set.html | Qantas Global Flights Set | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/la-scala-opera-season-opens.html | La Scala Opera Season Opens | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/photography-books-englishamerican-camera-manuals-otherslighting.html | PHOTOGRAPHY BOOKS; English-American Camera Manuals, Others-- Lighting, Industry Aids NURNBERG'S "LIGHTING" ROLLEI MANUAL" FREYTAG'S "CONTAFLEX" INDUSTRIAL PICTURES HISTORICAL PHOTOGRAPHS | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/son-to-the-david-s-thomsons.html | Son to the David S. Thomsons | True | | 1985-08-21 | RE0000257500 | B00000683522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/in-words-and-pictures-beginning-gardeners-become-expert-with-the.html | IN WORDS AND PICTURES; Beginning Gardeners Become Expert With the Help of Good Books A Portrait Gallery Plan for Color Practical Gifts Expert Advice | True | By Elisabeth Woodburn | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/wings-top-canadiens.html | Wings Top Canadiens | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/rabbi-warns-us-on-facing-crisis-dr-nadich-asks-sacrifices-to-regain.html | RABBI WARNS U.S. ON FACING 'CRISIS'; Dr. Nadich Asks Sacrifices to Regain Role--Dr. Pool Sees Test for Mankind The Rights of Others Dr. Perlman Eulogized Fear as Source of War | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/annette-gardner-wed-married-to-jonathan-lasley-in-st-louis-church.html | ANNETTE GARDNER WED; Married to Jonathan Lasley in St. Louis Church | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/flint-mich-does-a-community-job-industrial-centers-dream-of.html | FLINT, MICH., DOES A COMMUNITY JOB; Industrial Center's Dream of Educational-Culture Center Is Taking Form | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/us-assures-indians-they-can-keep-land.html | U.S. ASSURES INDIANS THEY CAN KEEP LAND | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/500-get-us-diplomas-2-canal-zone-military-units-graduate-latin.html | 500 GET U.S. DIPLOMAS; 2 Canal Zone Military Units Graduate Latin Americans | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/destroyer-officer-gets-post-in-sea-transport.html | Destroyer Officer Gets Post in Sea Transport | True | U.S. Navy | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/detroit-u-downs-canisius-6154-albee-leads-secondhalf-rally-st.html | DETROIT U. DOWNS CANISIUS, 61-54; Albee Leads Second-Half Rally-- St. Bonaventure Beats Wichita, 61-52 | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/after-the-japanese-sayonara-has-some-of-the-qualities-of-fine-films.html | AFTER THE JAPANESE; 'Sayonara' Has Some of the Qualities Of Fine Films From Japan Acting Styles Inspiration Follow-Up | True | By Bosley Crowther | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/appeal-on-mideast-sent-to-eisenhower.html | APPEAL ON MIDEAST SENT TO EISENHOWER | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/japanese-donate-400-toys.html | Japanese Donate 400 Toys | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/students-riot-20-wounded.html | Students Riot, 20 Wounded | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/marine-guilty-in-killing.html | Marine Guilty in Killing | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/iiac-picks-allstars-3-football-teams-in-group-put-3-men-each-on.html | I.I.A.C. PICKS ALL-STARS; 3 Football Teams in Group Put 3 Men Each on Squad | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/private-life-of-a-park.html | Private Life of a Park | True | By Charlotte Devree | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/madrid-reports-differ.html | Madrid Reports Differ | True | By Benjamin Welles Special To the New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/canadian-snow-country-varied-program-ranges-from-tobogganing-to.html | CANADIAN SNOW COUNTRY; Varied Program Ranges From Tobogganing To Curling Scottish Game Good Hills Hockey | True | By James Montagnes | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/bohemian-flair-fades-in-village-new-projects-will-change-the.html | BOHEMIAN FLAIR FADES IN VILLAGE; New Projects Will Change the Face--and the Character--of the Washington Square Area BOHEMIAN FLAIR FADES IN VILLAGE | True | By Ira Henry Freedmanthe New York Times | 1985-08-21 | RE0000257500 | B00000683522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/son-to-mrs-wd-waldron-jr.html | Son to Mrs. W.D. Waldron Jr. | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/critics-warned-on-welfare-cut-expert-tells-chicago-parley-funds.html | CRITICS WARNED ON WELFARE CUT; Expert Tells Chicago Parley Funds Must Be Replaced With Social Security Dr. Cohen Offers Goals Success Is Predicted | True | By Emma Harrison Special To the New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/britain-checks-on-cup-stars.html | Britain Checks on Cup Stars | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/debt-ceiling-is-there-but-debt-keeps-rising-installed-by-congress.html | DEBT CEILING IS THERE BUT DEBT KEEPS RISING; Installed by Congress as Encouragement To Economy It Has Yielded to Necessity Modern Instrument Avoidance Device | True | By Richard E. Mooney Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/mrs-ce-fruin-has-child.html | Mrs. C.E. Fruin Has Child | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/ship-and-street-car-collide.html | Ship and Street Car Collide | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/teamsters-show-signs-of-stirring-labor-dissension-truck-local.html | TEAMSTERS SHOW SIGNS OF STIRRING LABOR DISSENSION; Truck Local Threatens End of Aid for Strike Headed by Author of Ouster BAKERS TO GET HEARING Last-Minute Appeal Planned to Prevent Expulsion by A.F.L.-C.I.O. Tomorrow Led by Alex Rose Cross Refuses to Resign TEAMSTERS SHOW SIGN OF REPRISAL Refuses Firm Commitment | True | By A.h. Raskin Special To the New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/the-neediest.html | THE NEEDIEST | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/post-office-auction-tuesday.html | Post Office Auction Tuesday | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/gordonsales.html | Gordon--Sales | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/eisenhower-trip-predicted.html | Eisenhower Trip Predicted | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/holy-cross-wins-745-beats-st-anselms-in-opener-noschese-is-hurt.html | HOLY CROSS WINS, 74-5; Beats St. Anselm's in Opener --Noschese Is Hurt | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/in-the-war-on-malaria.html | IN THE WAR ON MALARIA | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/with-a-sense-of-mission.html | With a Sense of Mission | True | By Anzia Yezierska | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/hideaway-islands-less-frequented-caribbean-resorts-often-offer.html | HIDE-AWAY ISLANDS; Less Frequented Caribbean Resorts Often Offer Bargain Vacations Good Spear Fishing Secluded Resort Onward by Sloop Bungalows For Rent Fishing Villages | True | By Norman D. Fordron Morrisettehenle From Monkmeyer | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/omalley-checks-dodger-planning-club-president-also-visits-rose-bowl.html | O'MALLEY CHECKS DODGER PLANNING; Club President Also Visits Rose Bowl, Wrigley Field in Inspection Tour | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/hoosier-laureate.html | Hoosier Laureate | True | By Delancey Ferguson | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/western-roundup.html | Western Roundup | True | By Hoffman Birney | 1985-08-21 | RE0000257500 | B00000683522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/philip-mangone-couturier-dead-stylist-in-womens-coats-suits-won.html | PHILIP MANGONE, COUTURIER, DEAD; Stylist in Women's Coats, Suits Won Gold Thimble of Fashion Trades in 1946 Born in Southern Italy Often Included Cape | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/expansion-aid-asked-by-tuxedo-hospital.html | EXPANSION AID ASKED BY TUXEDO HOSPITAL | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/un-names-ghana-aide-briton-to-be-resident-official-to-coordinate.html | U.N. NAMES GHANA AIDE; Briton to Be Resident Official to Coordinate Assistance | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/pictures-of-buddha-on-view-in-capital-first-us-showing-of-old.html | Pictures of Buddha on View in Capital; First U.S. Showing of Old Burmese Art | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/antiques-adorn-2century-house-jersey-couple-revives-aura-of.html | ANTIQUES ADORN 2-CENTURY HOUSE; Jersey Couple Revives Aura of Revolution in Secret Refuge of Washington | True | By Milton Honig Special To the New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/joseph-e-moore-of-johns-hopkins-noted-authority-on-venereal.html | JOSEPH E. MOORE OF JOHNS HOPKINS; Noted Authority on Venereal Diseases Dies--Professor of Medicine Was 65 | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/texan-gets-little-rock-bid.html | Texan Gets Little Rock Bid | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/george-sassowers-have-child.html | George Sassowers Have Child | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/asian-training-session-set.html | Asian Training Session Set | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/audrey-e-kelly-a-bride-in-nyack-escorted-by-her-father-at-wedding.html | AUDREY E. KELLY A BRIDE IN NYACK; Escorted by Her Father at Wedding in Grace Church to John R.H. Fletcher | True | Special to The New York TimesCharles Rossi | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/un-chief-returns-calls-trip-a-successs-un-chief-back-trip-successful.html | U.N. Chief Returns, Calls Trip a Success; U.N. CHIEF BACK; TRIP SUCCESSFUL Confidence in Leary Voiced Truce 'Reasonably Stable' | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/musical-to-help-health-center-judson-agency-to-be-aided-by-jan-22.html | MUSICAL TO HELP HEALTH CENTER; Judson Agency to Be Aided by Jan. 22 Performance of "West Side Story' | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/japanese-innovators-floating-lanterns-comic-fantasy.html | JAPANESE INNOVATORS; Floating Lanterns Comic Fantasy | True | By Ray Falk | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/woodbridge-to-act-on-building-schools.html | WOODBRIDGE TO ACT ON BUILDING SCHOOLS | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/burk-named-head-of-rowing-group-elected-by-college-coaches-easing.html | BURK NAMED HEAD OF ROWING GROUP; Elected by College Coaches --Easing of Penalty on Washington Urged | True | By Allison Danzig | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/big-news-in-paris.html | Big News in Paris | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/skiings-tomorrow-swift-development-of-sport-includes-manmade-snow.html | SKIING'S TOMORROW; Swift Development of Sport Includes Man-Made Snow, New Equipment | True | By Michael Strauss | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/pods-and-cones-to-trim-the-tree.html | PODS AND CONES TO TRIM THE TREE | True | Photos by Wunder and Hays From Monkmeyer | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/us-uranium-flown-to-spain.html | U.S. Uranium Flown to Spain | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/miss-mb-taylor-is-married-here-bride-of-arthur-dean-bliss-yale.html | MISS M.B. TAYLOR IS MARRIED HERE; Bride of Arthur Dean Bliss, Yale Graduate, in Chapel of Riverside Church | True | DeKane | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/nightmare-in-progress-nightmare-in-progress.html | Nightmare in Progress; Nightmare In Progress | True | By Charles Frankel | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/syracuse-subdues-nyu-st-johns-quintet-wins-syracuse-victor-over-nyu.html | Syracuse Subdues N.Y.U.; St. John's Quintet Wins; SYRACUSE VICTOR OVER N.Y.U. FIVE Seesaw in Opener Three More Ties N. Y. U. Coach Honored | True | By Joseph M. Sheehanthe New York Times (BY JOHN ORRIS) | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/our-image-abroad-europeans-still-think-that-we-lack-culture-open.html | OUR IMAGE ABROAD; Europeans Still Think That We Lack Culture Open House Disillusion | True | By Howard Taubmancharles Rossi the New York Timesthe New York Times (BY MEYER LIEBOWITZ BY EDWARD HAUSNER) | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/meatcutters-picket-stores.html | Meatcutters Picket Stores | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/troth-announced-of-lynne-morris-alumna-of-bennett-fiancee-of-edward.html | TROTH ANNOUNCED OF LYNNE MORRIS; Alumna of Bennett Fiancee of Edward Eaton Finney, a Graduate of Yale | True | Special to The New York Times.Don Servals | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/spur-to-study-urged-mit-aide-proposes-us-finance-promising-youth.html | SPUR TO STUDY URGED; M.I.T. Aide Proposes U.S. Finance Promising Youth | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/virginia-plans-study-of-schools-group-will-weigh-proposals-to.html | VIRGINIA PLANS STUDY OF SCHOOLS; Group Will Weigh Proposals to Relieve Overcrowding-- 12-Month Term Urged | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/catholic-youth-winner-named.html | Catholic Youth Winner Named | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/new-machine-puts-terra-cotta-back-on-the-new-york-skyline-terra.html | New Machine Puts Terra Cotta Back on the New York Skyline; TERRA COTTA BACK ON CITY'S SKYLINE | True | By John P. Callahan | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/tennessee-urged-to-better-schools-survey-of-public-units-asks-more.html | TENNESSEE URGED TO BETTER SCHOOLS; Survey of Public Units Asks More Science Courses and Buildings and Higher Pay Better Curriculum Urged | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/marilyn-stein-affianced.html | Marilyn Stein Affianced | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/downeykleppe.html | Downey--Kleppe | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/jordan-strives-to-pay-her-way-economy-minister-confident-five-years.html | JORDAN STRIVES TO PAY HER WAY; Economy Minister Confident Five Years Will See Land Become Self-Sufficient | True | By Wayne Phillips Special To the New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/somoza-impeded-in-reform-steps-nicaragua-presidents-plan-to.html | SOMOZA IMPEDED IN REFORM STEPS; Nicaragua President's Plan to Liberalize Regime Runs Into Political Obstacles 'Heavy Blows' Predicted President Elected Last May Economic Crisis Averted | True | By Paul P. Kennedy Special To The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/plastic-silos-dot-midwest-farms-found-superior-to-regular-concrete.html | PLASTIC SILOS DOT MIDWEST FARMS; Found Superior to Regular Concrete or Wooden Storage Structure Telescope Shape Developed at Rutgers | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/letters-to-the-times-status-of-defense-program-optimistic-picture.html | Letters to The Times; Status of Defense Program Optimistic Picture of Our Missile Strength Is Queried | True | THOMAS K. FINLETTER. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/roadside-resorts-luxurious-setting-and-informality-offered-at-gold.html | ROADSIDE RESORTS; Luxurious Setting and Informality Offered at Gold Coast Motels Motel Luxuries Night Club Tours | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/senators-to-push-inquiry-in-failure-of-vanguard-test-quarles-sees.html | SENATORS TO PUSH INQUIRY IN FAILURE OF VANGUARD TEST; Quarles Sees 'No Bearing' on Military Projects-- President Gets Report FULL STUDY UNDER WAY Naval Laboratory Seeking to Discover What Caused Satellite Device to Fail Officials Are Glum Some Are 'Spectacular' SENATORS PRESS VANGUARD STUDY Seek to Match Soviet Bomber Bid Backed | True | By Jack Raymond Special To The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/claud-fuller-80-inventor-is-dead-brick-industry-engineer-held-50.html | CLAUD FULLER, 80, INVENTOR, IS DEAD; Brick Industry Engineer Held 50 Patents--Gave Large Gun Collection to U.S. | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/safeway-stores-consents-to-a-judgment-barring-food-sales-below-cost.html | Safeway Stores Consents to a Judgment Barring Food Sales Below Cost Prices | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/us-accused-by-pravda.html | U.S. Accused by Pravda | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/the-tv-week.html | THE TV WEEK | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/troth-announced-of-gail-whitney-1956-debutante-engaged-to-richard.html | TROTH ANNOUNCED OF GAIL WHITNEY; 1956 Debutante Engaged to Richard Cox Cowell, Who Served With Marines | True | Bradford Bachrach | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/carnegie-institute-names-2.html | Carnegie Institute Names 2 | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/los-angeles-maps-2-port-additions-to-expand-facilities-for-airlines.html | LOS ANGELES MAPS 2 PORT ADDITIONS; To Expand Facilities for Airlines and Build New Ship Line Terminal | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/heating-the-homei-homes-in-traditinal-style-offered-in-westchester.html | Heating the Home--I; Homes in Traditinal Style Offered in Westchester | True | By Walter H. Stern | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/on-continuous-alert.html | 'On Continuous Alert' | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/6-killed-in-florida-in-2car-collision.html | 6 KILLED IN FLORIDA IN 2-CAR COLLISION | True | | 1985-08-21 | RE0000257500 | B00000683522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/swiss-job-rules-irk-watchmakers-farmercraftsmen-working-at-home.html | SWISS JOB RULES IRK WATCHMAKERS; Farmer-Craftsmen Working at Home Must Not Exceed Factory Output Rate Contempt Felt for Rules | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/americans-in-texas.html | Americans In Texas | True | By Gladwin Hill | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/mary-ann-sledge-to-be-wed-feb-15-alabama-alumna-is-fiancee-of.html | MARY ANN SLEDGE TO BE WED FEB. 15; Alabama Alumna Is Fiancee of Fontaine C. Weems 2d, a Graduate of Colorado | True | Special to The New York Times.Gittings | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/bridge-one-aspects-of-skill-local-experts.html | BRIDGE:; ONE ASPECTS OF SKILL Local Experts | True | By Albert Morehead | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/janice-keve-fiancee-betrothed-to-lieut-william-v-steers-jr-of-air.html | JANICE KEVE FIANCEE; Betrothed to Lieut. William V. Steers Jr. of Air Force | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/fincutt-cooper-rose-advance-at-melbourne.html | Fancutt, Cooper, Rose Advance at Melbourne | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/eileen-d-mcrane-engaged-to-marry.html | EILEEN D. M'CRANE ENGAGED TO MARRY | True | Special to The New York Times | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/article-8-no-title.html | Article 8 -- No Title | True | By Diana Ricewayman From Guillumette | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/inland-resorts-lake-countys-fishing-tournament-to-begin-the-first.html | INLAND RESORTS; Lake County's Fishing Tournament To Begin the First of the Year | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/tropical-feature-to-gray-phantom-favorite-returns-490-in-beating.html | TROPICAL FEATURE TO GRAY PHANTOM; Favorite Returns $4.90 in Beating Pink Velvet-- Rockcastle Is Third | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/prospective-sailors-on-long-island-often-get-to-sea-by-floating.html | Prospective Sailors on Long Island Often Get to Sea by Floating Loans; Lending Institutions Helpful to Marine Dealers, Too Banks to Take Booth Space at Show in West Hempstead Marine Dealers Aided Two Get Scholarships Waterway Guide is Out | True | By Clarence E. Lovejoy | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/us-to-continue-aid-to-yugoslavs-washington-aides-puzzled-by-report.html | U.S. TO CONTINUE AID TO YUGOSLAVS; Washington Aides Puzzled by Report Tito Renounces Further Arms Help New Aid Not Allotted U.S. TO CONTINUE AID TO YUGOSLAVS | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/ellen-sue-silver-fiancee.html | Ellen Sue Silver Fiancee | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/pearson-ahead-in-liberal-race-canadian-opposition-party-convenes.html | PEARSON AHEAD IN LIBERAL RACE; Canadian Opposition Party Convenes Jan. 10 to 16 to Pick New Leader The Age Difference Aptitude Advantage | True | By Raymond Daniell Special To the New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/a-quest-for-status.html | A Quest For Status | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/3-tapestries-bring-3700.html | 3 Tapestries Bring $3,700 | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/an-early-start-at-miami-beach-american-plan-a-factor-in-growing.html | AN EARLY START AT MIAMI BEACH; American Plan a Factor In Growing Number Of Vacationists New Tourist Sources Smaller New Hotels | True | By Lary Solloway | 1985-08-21 | RE0000257500 | B00000683522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/lincoln-wins-mile-race-in-4037-in-australia.html | Lincoln Wins Mile Race In 4:03.7 in Australia | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/letters-to-the-editor-husky-roger-casement-letters-prisoners.html | Letters To the Editor; Husky Roger Casement Letters Prisoners | True | RICHARD G. GOULD.PADRAIC COLUM.THEODORE S. BOBER.FELIX WITTMER. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/dawn-of-a-destiny-look-homeward-angel-from-wolfes-novel-ordinary.html | DAWN OF A DESTINY; 'Look Homeward, Angel' From Wolfe's Novel Ordinary Materials | True | By Brooks Atkinsonfriedman-Abeles | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/customs-cutback-is-canceled-by-us.html | CUSTOMS CUTBACK IS CANCELED BY U.S. | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/colby-gets-100000-reichhold-presents-stock-for-junior-college.html | COLBY GETS $100,000; Reichhold Presents Stock for Junior College Expansion | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/eastwest-talks-appeal-to-europe-sentiment-for-parley-with-moscow.html | EAST-WEST TALKS APPEAL TO EUROPE; Sentiment for Parley With Moscow Grows Despite Official Disapproval Many Favor Negotiations | True | By Drew Middleton Special To the New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/artificial-snow-for-pennsylvania-roads-improved.html | ARTIFICIAL SNOW FOR PENNSYLVANIA; Roads Improved | True | By Melvin Smith | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/us-is-called-cool-to-culture-values.html | U.S. IS CALLED COOL TO CULTURE VALUES | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/preholiday-eventsother-notes-from-japan-course-for-christmas.html | PRE-HOLIDAY EVENTS--OTHER NOTES; From Japan Course for Christmas Poinsettia Parade Yule Lecture | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/senorita-uribe-becomes-a-bride-former-marymount-student-married-in.html | SENORITA URIBE BECOMES A BRIDE; Former Marymount Student Married in St. Patrick's to Dr. Alberto Salgar Aya | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/berkshire-skiing-new-snowmakers-and-new-turnpike-are-expected-to.html | BERKSHIRE SKIING; New Snow-Makers and New Turnpike Are Expected to Increase Patronage More at Bousquet's Will Run Daily | True | William Tague | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/deep-in-floridas-everglades-opening-the-everglades-frontier.html | DEEP IN FLORIDA'S EVERGLADES; OPENING THE EVERGLADES FRONTIER | True | By C.e. Wrightstan Wayman From Rapho-Guillumette | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/reds-honor-groesz-hungary-decorates-acting-head-of-catholic-church.html | REDS HONOR GROESZ; Hungary Decorates Acting Head of Catholic Church | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/rural-youth-vex-reds-in-germany-congress-in-east-tackles-problem-of.html | RURAL YOUTH VEX REDS IN GERMANY; Congress in East Tackles Problem of How to Keep the Young Down on Farm 950 Delegates Attend Reason for Opposition | True | By Harry Gilroy Special To the New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/maynardveckerelli.html | Maynard--Veckerelli | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/their-past-recaptured-hollywoods-stars-see-some-of-their-oldest.html | Their Past Recaptured; Hollywood's stars see some of their oldest movies brought back on television. How do they react to the experience? | True | By Thomas M. Pryor | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/transit-strikers-to-vote.html | Transit Strikers to Vote | True | | 1985-08-21 | RE0000257500 | B00000683522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements-drilling.html | TIPS, HINTS AND IDEAS; Handy Ways To Make Home Improvements Drilling Glass Shrinking Wood Cutting Foam Rubber Sticking Corks | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/military-reports-to-be-studied.html | Military Reports to Be Studied | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/gerard-case-fiance-of-constance-krug.html | GERARD CASE FIANCE OF CONSTANCE KRUG | True | Turi-Larkin | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/writ-is-obtained-by-subway-union-supervisors-act-to-prevent-service.html | WRIT IS OBTAINED BY SUBWAY UNION; Supervisors Act to Prevent Service as Motormen in the Event of a Strike | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/dutch-ask-allies-to-support-plea-seek-backing-in-un-when.html | DUTCH ASK ALLIES TO SUPPORT PLEA; Seek Backing in U.N. When Organization Takes Up Indonesian Dispute | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/labor-program-hailed-senator-smith-sees-unionists-helped-by.html | LABOR PROGRAM HAILED; Senator Smith Sees Unionists Helped by Legislative Plans | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/counterfeiting-warning-given.html | Counterfeiting Warning Given | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/us-fears-italys-mideast-plan-would-be-colonialism-to-arabs-us-aides.html | U.S. Fears Italy's Mideast Plan Would Be 'Colonialism' to Arabs; U.S. AIDES SCORE FUND FOR MIDEAST Individual Approach Favored 'Arab Aspect' Urged | True | By Russell Baker Special To the New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/russian-sextet-departs-after-successful-tour.html | Russian Sextet Departs After Successful Tour | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/aflcio-sees-gains-in-ousting-teamsters-but-labor-federation-keeps.html | A.F.-C.I.O. SEES GAINS IN OUSTING TEAMSTERS; But Labor Federation Keeps Door Open for their Return Later Other Unions To Go Effect on Congress Gains Weighed | True | By A.h. Raskin Special To the New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/actor-to-wed-natalie-wood.html | Actor to Wed Natalie Wood | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/luders-to-build-12meter-yacht-tank-tests-nearly-finished-for.html | LUDERS TO BUILD 12-METER YACHT; Tank Tests Nearly Finished for Defender of America's Cup Sailing Laurels | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/archduchess-maria-ileana-of-habsburg-is-wed-to-count-jaroslav.html | Archduchess Maria Ileana of Habsburg Is Wed to Count Jaroslav Kottulinky | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/television-programs-television-programs.html | TELEVISION PROGRAMS; TELEVISION PROGRAMS: | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/forgery-laid-to-exconvict.html | Forgery Laid to Ex-Convict | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/joan-lebowitz-troth-smith-alumna-is-engaged-to-bernard-aaron.html | JOAN LEBOWITZ TROTH; Smith Alumna Is Engaged to Bernard Aaron Goldberg | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/hobart-tops-buffalo-6651.html | Hobart Tops Buffalo, 66-51 | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/gene-brady-fiance-of-helena-m-real.html | GENE BRADY FIANCE OF HELENA M. REAL | True | Bradford Bachrach | 1985-08-21 | RE0000257500 | B00000683522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/fete-plans-listed-by-scandinavians-american-foundations-yule-dinner.html | FETE PLANS LISTED BY SCANDINAVIANS; American Foundation's Yule Dinner Dance to Be Held at the Pierre Dec. 19 | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/limits-on-nlrb-in-funds-decried-city-law-group-supports-expanded.html | LIMITS ON N.L.R.B. IN FUNDS DECRIED; City Law Group Supports Expanded Budget to Fill Void in Jurisdiction State Control Opposed | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/vassar-club-sets-benefit-at-met-entire-opera-house-taken-for-la.html | VASSAR CLUB SETS BENEFIT AT 'MET'; Entire Opera House Taken for 'La Boheme' March 8 -- Scholarships to Gain | True | Irwin Dribben | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/dulles-q-and-aon-relations-with-the-russians.html | DULLES Q. AND A.-- ON RELATIONS WITH THE RUSSIANS | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/marlene-lampert-betrothed.html | Marlene Lampert Betrothed | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/lothropevinrude.html | Lothrop--Evinrude | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/norwich-in-front-7164-nason-tallies-27-points-in-game-with-clarkson.html | NORWICH IN FRONT, 71-64; Nason Tallies 27 Points in Game With Clarkson Five | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/li-postmaster-offers-early-yule-bargains.html | L.I. Postmaster Offers Early Yule 'Bargains' | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/snowwet-grain-plagues-alberta-14-million-bushels-in-fields-in-peace.html | SNOW-WET GRAIN PLAGUES ALBERTA; 14 Million Bushels in Fields in Peace River District --Farmers Seek Aid | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/city-acts-to-ease-garbage-strike-sanitation-agency-plans-to-collect.html | CITY ACTS TO EASE GARBAGE STRIKE; Sanitation Agency Plans to Collect Refuse That Is Health or Fire Hazard Wagner Intercession Asked $6 Rise Offered | True | By Emanuel Perlmutter | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/west-coast-prepares-its-winter-welcome-inland-valleys.html | WEST COAST PREPARES ITS WINTER WELCOME; Inland Valleys | True | By Gladwin Hill | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/doris-a-george-engaged-to-wed-fiancee-of-lieut-john-m-williams-of-a.html | DORIS A. GEORGE ENGAGED TO WED; Fiancee of Lieut. John M. Williams of Air Force-- Both Denison Graduates | True | Special to The New York Times.Fabian | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/how-good-is-our-data-on-russian-strength-many-facts-are-available.html | HOW GOOD IS OUR DATA ON RUSSIAN STRENGTH?; Many Facts Are Available But They Are Not Always Acted on Quickly Difficult to Get Result of System Aspects of Intelligence Two Factors Threat Is Political | True | By Jack Raymond Special To the New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/diverse-moderns-growth-of-the-niarchos-collection-gorky-in.html | DIVERSE MODERNS; Growth of the Niarchos Collection --Gorky in Retrospect--Others | True | By Howard Devree | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/air-force-planning-stepup-in-missiles.html | AIR FORCE PLANNING STEP-UP IN MISSILES | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/the-nation-president-at-work-disability-issue.html | THE NATION; President at Work Disability Issue | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/anthony-howe-27-dies-artist-found-asphyxiated-in-accident-at-studio.html | ANTHONY HOWE, 27, DIES; Artist Found Asphyxiated in Accident at Studio Here | True | | 1985-08-21 | RE0000257500 | B00000683522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/camera-notes-schedule-of-exhibitions-prizes-for-pal-pal-awards.html | CAMERA NOTES; Schedule of Exhibitions -- Prizes for P.A.L. P.A.L. AWARDS LIGHTING DATA | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/intestinal-recorder-sounds-are-used-to-locate-source-of-disease.html | Intestinal Recorder; Sounds Are Used to Locate Source of Disease | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/informality-is-trend-at-palm-beach-civic-centre-citys-largest-park.html | INFORMALITY IS TREND AT PALM BEACH; Civic Centre City's Largest Park | True | By Walter Cartwrightward Allan Howe | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/mount-etna-activity-gains.html | Mount Etna Activity Gains | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/hugh-mackay-69-broker-in-canada.html | HUGH MACKAY, 69, BROKER IN CANADA | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/world-art-in-yale-display.html | World Art in Yale Display | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/us-tennis-team-gains-50-sweep-seixas-defeats-deyro-flam-beats-ampon.html | U.S. TENNIS TEAM GAINS 5-0 SWEEP; Seixas Defeats Deyro, Flam Beats Ampon in Davis Cup Interzone Semi-Final Warning Note Sounded U.S. TENNIS TEAM GAINS 5-0 SWEEP Time Schedule Working | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/report-on-rocket-goes-to-president-hagerty-says-it-is-difficult-to.html | REPORT ON ROCKET GOES TO PRESIDENT; Hagerty Says It Is Difficult to Determine Publicity on Handling of Launching Full Report Awaited | True | By Richard E. Mooney Special To the New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/2-held-in-sale-to-rebels.html | 2 Held in Sale to Rebels | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/news-of-tv-and-radio-nbcs-project-20-plans-a-history-of-musical.html | NEWS OF TV AND RADIO; N.B.C.'s "Project 20" Plans a History Of Musical Comedy--Other Items Research Petition | True | By Val Adamsart Selby | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/soldier-to-wed-janet-eldridge-pvt-edward-r-baldwin-a-yale-graduate.html | SOLDIER TO WED JANET ELDRIDGE; Pvt. Edward R. Baldwin, a Yale Graduate, and Senior at Barnard Betrothed | True | Gabor Eder | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/cairo-suspicious-of-plan.html | Cairo Suspicious of Plan | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/teams-to-get-awards-navy-lehigh-elevens-will-be-honored-here-today.html | TEAMS TO GET AWARDS; Navy, Lehigh Elevens Will Be Honored Here Today | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/miss-malpin-wed-in-ceremony-here-brick-presbyterian-church-scene-of.html | MISS M'ALPIN WED IN CEREMONY HERE; Brick Presbyterian Church Scene of Her Marriage to Kenneth Hyde Brownell | True | The New York Times | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/sports-today.html | Sports Today | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/golf-pro-accents-positive-eliminates-negative-ernest-jones-cites.html | Golf Pro Accents Positive, Eliminates Negative; Ernest Jones Cites Importance of the Right Approach Path Is Well-Trodden Approach Is Positive | True | By Lincoln A. Werdenthe New York Times | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/satellite-may-appear-second-should-be-seen-here-for-few-days-next.html | SATELLITE MAY APPEAR; Second Should Be Seen Here for Few Days Next Week | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/christmas-shop-aiding-hospital-special-yule-gift-sale-at-phelps.html | CHRISTMAS SHOP AIDING HOSPITAL; Special Yule Gift Sale at Phelps Memorial, North Tarrytown, Under Way | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/israeli-assent-reported.html | Israeli Assent Reported | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/turboprop-plane-sets-transatlantic-record.html | Turbo-Prop Plane Sets Trans-Atlantic Record | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/jeanette-clarvoe-wed-married-to-joseph-tierney-in-st-johns.html | JEANETTE CLARVOE WED; Married to Joseph Tierney in St. John's, Somerville | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/industry-scored-on-corruption-unionist-says-chamber-and-nam-are.html | INDUSTRY SCORED ON CORRUPTION; Unionist Says Chamber and N.A.M. Are Silent on Crime and Bigotry in Own Ranks Civil Rights Group Cited | True | By Stanley Levey Special To the New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/meetings-at-end-disputes-remain-baseball-row-on-telecasts-of-sunday.html | MEETINGS AT END, DISPUTES REMAIN; Baseball Row on Telecasts of Sunday Contests in Majors Is Unsettled | True | By John Drebinger Special To the New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/executive-seized-as-theft-plotter-dairy-official-and-2-accused-of.html | EXECUTIVE SEIZED AS THEFT PLOTTER; Dairy Official and 2 Accused of Attempt to Rob Payroll of Neighbor's Concern 3 Held in Bail | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/wildlife-law-outlined-sportsmen-hear-reports-on-act-in-effect-next.html | WILDLIFE LAW OUTLINED; Sportsmen Hear Reports on Act in Effect Next Year | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/chicago-starts-law-school.html | Chicago Starts Law School | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/ealey-takes-camden-run.html | Ealey Takes Camden Run | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/westchester-dogs-keep-right-to-roam.html | WESTCHESTER DOGS KEEP RIGHT TO ROAM | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/a-state-of-mind-subliminal-advertising-invisible-to-viewer-stirs.html | A STATE OF MIND; Subliminal Advertising, Invisible to Viewer, Stirs Doubt and Debate | True | By Jack Gould | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/dutch-in-indonesia-the-closing-phase-dutch-interests-key-employees.html | DUTCH IN INDONESIA: THE CLOSING PHASE; Dutch Interests Key Employees Dutch Oil Company Economic Troubles | True | By Tillman Durdin Special To the New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/wilkinsonveith.html | Wilkinson--Veith | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/planes-shrink-mexico-travel-routes-fortythree-lines-to-campeche.html | PLANES SHRINK MEXICO TRAVEL ROUTES; Forty-three Lines To Campeche Ancient Oaxaca Lower California | True | By Mitchell Goodmanpease From Monkmeyer | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/news-of-the-world-of-stamps-ghana-sets-up-agency-in-city-to-serve.html | NEWS OF THE WORLD OF STAMPS; Ghana Sets Up Agency In City to Serve U.S. Dealers Maritime Theme WILDLIFE FIRST DAY TO DESTROY STAMPS APPOINTMENT FLIGHT POSTPONED EULER HONORED DAY OF THE STAMP" | True | By Kent B. Stiles | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/mail-pouch-lack-of-concert-opportunities.html | MAIL POUCH: LACK OF CONCERT OPPORTUNITIES | True | F.C. SCHANG, | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/penn-turns-back-navy-five-6764-sends-middies-to-first-loss-as.html | PENN TURNS BACK NAVY FIVE, 67-64; Sends Middies to First Loss as Schmidt Shows Way-- La Salle Wins, 83-55 | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/tinsel-ball-to-be-held-dec-21.html | Tinsel Ball to Be Held Dec. 21 | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/therese-kilgore-to-become-bride-56-lasell-alumna-engaged-to-gerard.html | THERESE KILGORE TO BECOME BRIDE; '56 Lasell Alumna Engaged to Gerard Mannix Jr., a Holy Cross Alumnus | True | Special to The New York Times.Rouget | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/foulke-duo-wins-in-court-tennis-leads-philadelphia-to-a-21-victory.html | FOULKE DUO WINS IN COURT TENNIS; Leads Philadelphia to a 2-1 Victory Over New York -- Boston Team Gains | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/delawares-silt-reclaims-marsh-material-dredged-in-project-to-widen.html | DELAWARE'S SILT RECLAIMS MARSH; Material Dredged in Project to Widen Channel Near Philadelphia Utilized | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/funds-are-rated-by-new-system-johnson-and-wiesenberger-averages-are.html | FUNDS ARE RATED BY NEW SYSTEM; Johnson and Wiesenberger Averages Are Bases for an Economist's Index | True | By Gene Smith | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/saud-and-faisal-concur-support-algerian-nationalists-and-arab.html | SAUD AND FAISAL CONCUR; Support Algerian Nationalists and Arab Solidarity | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/expedition-going-to-old-maya-city-national-geographic-and-tulane-to.html | EXPEDITION GOING TO OLD MAYA CITY; National Geographic and Tulane to Sponsor Project in Mexico's Yucatan | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/home-buyers-get-aid-on-furniture-builders-join-with-retail-chain-in.html | HOME BUYERS GET AID ON FURNITURE; Builders Join With Retail Chain in Plan to Avoid Separate Financing Builders and Store Are Helping Home Buyers to Get Furniture | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/fruits-of-hate.html | Fruits Of Hate | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/algeria-and-morocco-assembly-acts-fighting-in-ifni.html | Algeria and Morocco; Assembly Acts Fighting in Ifni | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/troth-announced-of-esther-young-radcliffe-graduate-engaged-to.html | TROTH ANNOUNCED OF ESTHER YOUNG; Radcliffe Graduate Engaged to Samuel Eliot Guild Jr., an Alumnus of Harvard | True | Special to The New York Times.Bradford Bachrach | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/railroads-seasonal-demand-for-extra-sleeping-coaches-to-florida.html | RAILROADS: SEASONAL; Demand for Extra Sleeping Coaches To Florida Called 'Unprecedented' WEEK-END SKI TRIPS TRIP ALTERNATIVES OFFICE CHANGES MODEL SHOW RAILROAD BOOKS NOTES | True | By Ward Allan Howe | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/mary-shaughnessy-affianced.html | Mary Shaughnessy Affianced | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/chicago.html | Chicago | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/citrus-business-slumps-in-israel-recession-in-fruit-industry-is.html | CITRUS BUSINESS SLUMPS IN ISRAEL; Recession in Fruit Industry Is Attributed Chiefly to Spanish Competition Exports Estimated | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/real-estate-broker-77-mixes-work-with-lengthy-vacations-broker-77.html | Real Estate Broker, 77, Mixes Work With Lengthy Vacations; BROKER, 77, MIXES WORK WITH PLAY | True | | 1985-08-21 | RE0000257500 | B00000683522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/fairfield-plans-a-school-stepup-10point-expansion-urged-in-view-of.html | FAIRFIELD PLANS A SCHOOL STEP-UP; 10-Point Expansion Urged in View of Soviet Scientific and Cultural Advances | True | By Richard H. Parke Special To the New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/hunts-boat-triumphs-cold-cut-wins-indian-harbor-y-c-frostbite.html | HUNT'S BOAT TRIUMPHS; Cold Cut Wins Indian Harbor Y. C. Frostbite Regatta | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/hartford-u-gets-35000.html | Hartford U. Gets $35,000 | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/auctions-geared-to-yule-shopper-items-offered-by-galleries-include.html | AUCTIONS GEARED TO YULE SHOPPER; Items Offered by Galleries Include Books, Jewelry, Furniture and Rugs | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/officer-to-wed-miss-mgonagle-lieut-jg-edward-james-molloy-navy-and.html | OFFICER TO WED MISS M'GONAGLE; Lieut. (j.g.) Edward James Molloy, Navy, and Alumna of Mt. Holyoke Engaged | True | Special to The New York Times.Bradford Bachrach | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/farm-group-meets-today.html | Farm Group Meets Today | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/doris-du-pont-silliman-is-bride-of-ayres-stockly-in-wilmington.html | Doris du Pont Silliman Is Bride Of Ayres Stockly in Wilmington | True | Special to The New York Times.Jay Te Winburn | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/new-yorks-100-neediest-cases-fortysixth-annual-appeal-new-york.html | NEW YORK'S 100 NEEDIEST CASES; FORTY-SIXTH ANNUAL APPEAL NEW YORK CITY'S HUNDRED NEEDIEST CASES NEW YORK CITY'S HUNDRED NEEDIEST CASES NEW YORK CITY'S HUNDRED NEEDIEST CASES | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/teaching-meeting-set-ohio-session-on-shortages-is-called-for-dec-30.html | TEACHING MEETING SET; Ohio Session on Shortages Is Called for Dec. 30 | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/maryland-downs-fordham-by-6158-terrapin-five-triumphs-in-last-45.html | MARYLAND DOWNS FORDHAM BY 61-58; Terrapin Five Triumphs in Last 45 Seconds on Free Throw and Lay-Up DeGroat Sparks Rams MARYLAND DOWNS FORDHAM BY 61-58 Score Is Tied Four Times | True | By William J. Briordy | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/bakers-will-get-2d-hearing-today-but-aflcio-ouster-is-still.html | BAKERS WILL GET 2D HEARING TODAY; But A.F.L.-C.I.O. Ouster Is Still Believed Certain-- Rebel Group Organizes | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/five-held-in-bombing-accused-of-setting-off-blast-at-physicians.html | FIVE HELD IN BOMBING; Accused of Setting Off Blast at Physician's Home | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/children-blast-off.html | Children Blast Off | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/writers-on-writing.html | Writers On Writing | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/jersey-housing-stayed-plainfield-councils-inaction-may-doom-project.html | JERSEY HOUSING STAYED; Plainfield Council's Inaction May Doom Project | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/how-to-raise-teachers-status-salaries-would-help.html | How to Raise Teachers' Status; Salaries Would Help | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/senatorial-retirements-hurt-gop-prospects-in-58-jenners-decision.html | SENATORIAL RETIREMENTS HURT G.O.P. PROSPECTS IN '58; Jenner's Decision | True | By W.h. Lawrence Special To the New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/air-science-grants-guggenheim-foundation-to-aid-18-to-20-in-1958.html | AIR SCIENCE GRANTS; Guggenheim Foundation to Aid 18 to 20 in 1958 | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/town-in-vermont-in-border-clash-road-loops-into-quebec-and-farm.html | TOWN IN VERMONT IN BORDER CLASH; Road Loops Into Quebec and Farm Owner Puts Barbwire Across It | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/texans-use-earth-as-a-laboratory-scientists-covering-a-wide-area-to.html | TEXANS USE EARTH AS A LABORATORY; Scientists Covering a Wide Area to Solve Mysteries of Carbon Dioxide Part of I.G.Y. Study A Difficult Process Basis for Comparisons | True | By Walter Sullivan Special To the New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/refugees-bitter-motive-of-revenge.html | REFUGEES BITTER; Motive of Revenge | True | By Wayne Phillips Special To the New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/whipple-doubts-soviet.html | Whipple Doubts Soviet | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/gi-rent-cut-delayed-pentagon-holds-off-on-law-on-substandard.html | G.I. RENT CUT DELAYED; Pentagon Holds Off on Law on Substandard Housing | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/hunter-defeats-city-college-in-overtime-basketball-game-manhattan.html | Hunter Defeats City College in Overtime Basketball Game; Manhattan Wins; BEAVERS' QUINTET DROPS 52-50 TEST C.C.N.Y. Bows to Hunter on Burstein Goal at Buzzer-- Manhattan 83-48 Victor Jaspers Take Second L. I. U. Defeats Pace Upsala Rallies to Win, 76--60 Seton Hall Wins, 68-51 | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/rangers-late-goal-ties-leaf-six-3-to-3-rangers-gain-tie-with-leafs.html | Rangers' Late Goal Ties Leaf Six, 3 to 3; RANGERS GAIN TIE WITH LEAFS, 3 TO 3 Hawks Tie Bruins, 2-2 | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/harvard-names-librarian.html | Harvard Names Librarian | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/natalie-salkind-engaged.html | Natalie Salkind Engaged | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/cavalry-horse-24-dies-leaving-us-with-two.html | Cavalry Horse, 24, Dies, Leaving U.S. With Two | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/belllarie.html | Bell--Larie | True | Special to The New York Times | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/margot-tiers-potter-is-married-here-in-ryan-home-to-john-w-kiser-jr.html | Margot Tiers Potter Is Married Here In Ryan Home to John W. Kiser Jr. | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/shoppers-dilemma-some-advice-on-choosing-a-camera-for-beginner-or.html | SHOPPER'S DILEMMA; Some Advice on Choosing a Camera For Beginner or Skilled Amateur The Ideal Camera Rangefinder Models Twin-Lens Reflex | True | By Jacob Deschin | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/dinner-for-li-valedictorians.html | Dinner for L.I. Valedictorians | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/broyles-named-coach-of-arkansas-eleven.html | Broyles Named Coach Of Arkansas Eleven | True | | 1985-08-21 | RE0000257500 | B00000683522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/coastless-lands-press-sea-rights-meetings-at-un-pave-way-for-bid-to.html | COASTLESS LANDS PRESS SEA RIGHTS; Meetings at U.N. Pave Way for Bid to Geneva Parley on Codification of Laws Afghan Leads Move | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/educators-shape-school-aid-plans-nea-meeting-to-map-this-week-broad.html | EDUCATORS SHAPE SCHOOL AID PLANS; N.E.A. Meeting to Map This Week Broad Proposals for Federal Support Optimistic on Passage Proposals Broadened Another Favorable View | True | By Benjamin Fine | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/nyac-triumphs-in-run-at-chicago-wins-8th-aau-team-title-in-rowmacy.html | N.Y.A.C. TRIUMPHS IN RUN AT CHICAGO; Wins 8th A.A.U. Team Title in Row--Macy of Houston First by 110 Yards | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/swedish-line-appoints-aid.html | Swedish Line Appoints Aid | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/vanguard-wreck-studied-thor-fired-but-falls-short-golden-glow-seen.html | Vanguard Wreck Studied; Thor Fired, but Falls Short; Golden Glow Seen | True | By Milton Bracker Special To the New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/morristown-hadassah-sale.html | Morristown Hadassah Sale | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/central-america-expedites-unity-ministers-set-conference-early-in.html | CENTRAL AMERICA EXPEDITES UNITY; Ministers Set Conference Early in '58 to Discuss Economic Integration | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/egypt-stirs-revolt-calm-borders.html | EGYPT STIRS REVOLT; Calm Borders | True | By Osgood Caruthers Special To the New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/rcaf-trips-swedish-six.html | R.C.A.F. Trips Swedish Six. | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/educational-films-university-to-help-produce-series-for-high.html | Educational Films; University to Help Produce Series for High Schools | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/thug-stabs-postman-attack-is-made-in-holdup-on-brooklyn-bmt-stairs.html | THUG STABS POSTMAN; Attack Is Made in Hold-Up on Brooklyn BMT Stairs | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/bw-ainsworth-71-of-united-aircraft.html | B.W. AINSWORTH, 71, OF UNITED AIRCRAFT | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/army-gives-a-free-show-fort-braggs-parachute-drills-are-open-to.html | ARMY GIVES A FREE SHOW; Fort Bragg's Parachute Drills Are Open To Spectators Special Treatment Information | True | By Maurice Carroll | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/italy-to-aid-yugoslavs-on-oil.html | Italy to Aid Yugoslavs on Oil | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/ann-c-scheaffer-bride-of-officer-oberlin-alumna-married-in.html | ANN C. SCHEAFFER BRIDE OF OFFICER; Oberlin Alumna Married in Ridgewood, N.J., to Lieut. Ralph S. Smith of Army | True | Special to The New York Times.Pitcher | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/woman-105-is-resettled.html | Woman, 105, Is Resettled | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/arthur-eisenhower-accused-by-exwife.html | ARTHUR EISENHOWER ACCUSED BY EX-WIFE | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/recital-offered-by-miss-ruvinska-pianists-zest-carries-her-through.html | RECITAL OFFERED BY MISS RUVINSKA; Pianist's Zest Carries Her Through Handel Suite to Capriccio by Dohnanyi | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/russian-lead-seen.html | Russian Lead Seen | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/alumni-fencers-beat-ccny.html | Alumni Fencers Beat C.C.N.Y | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/what-were-like-and-the-reason-why-max-lerner-inquires-into-the.html | WHAT WE'RE LIKE AND THE REASON WHY; Max Lerner Inquires Into the Nature Of Our Country and Our Countrymen | True | By Henry Steele Commager | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/education-in-review-federal-crash-program-for-encouragement-of.html | EDUCATION IN REVIEW; Federal 'Crash' Program for Encouragement Of Science Criticized as Inadequate Narrow Emphasis Ill-Considered Measures" | True | By Benjamin Fine | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/flier-hurt-in-carrier-crash.html | Flier Hurt in Carrier Crash | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/work-on-bridge-set-winter-will-not-halt-job-on-ogdensburg-span.html | WORK ON BRIDGE SET; Winter Will Not Halt Job on Ogdensburg Span | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/colts-in-key-test-with-49ers-today-baltimore-to-take-division-crown.html | COLTS IN KEY TEST WITH 49ERS TODAY; Baltimore to Take Division Crown With Victory if the Browns Also Triumph THE ROSTERS CLEVELAND BROWNS DETROIT LIONS | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/party-endorses-action.html | Party Endorses Action | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/cole-arrives-in-vienna.html | Cole Arrives in Vienna | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/mouse-for-space-test-may-survive-launching.html | Mouse for Space Test May Survive Launching | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/jenner-says-no.html | Jenner Says No | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/sports-of-the-times-executive-suite.html | Sports of The Times; Executive Suite | True | By Arthur Daley | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/red-schoolhouse-passes-new-test-parents-pupils-hail-plan-mixing.html | RED SCHOOLHOUSE PASSES NEW TEST; Parents, Pupils Hail Plan Mixing Ages and Grades in California Classes | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/plane-lands-on-the-thruway.html | Plane Lands on the Thruway | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/russians-impale-us-on-own-barbs-reprint-acid-comment-from-american.html | RUSSIANS IMPALE U.S. ON OWN BARBS; Reprint Acid Comment From American Press on Rocket --London Sees 'Flopnik' | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/ten-members-appointed-by-eisenhower-to-civil-war-centennial.html | Ten Members Appointed by Eisenhower to Civil War Centennial Commission | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/snows-of-vermont-they-will-be-manufactured-whenever-the-weather.html | SNOWS OF VERMONT; They Will Be Manufactured Whenever The Weather Does Not Oblige | True | By Samuel Middleton | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/taiwan-to-monitor-fallout.html | Taiwan to Monitor Fall-Out | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/republic-in-ferment.html | Republic in Ferment | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/nocero-boxer-marries.html | Nocero, Boxer, Marries | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/in-friendly-harmony.html | In Friendly Harmony | True | By Harold C. Schonberg | 1985-08-21 | RE0000257500 | B00000683522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/improved-quality-is-expected-under-new-grading-40-million-trees-for.html | Improved Quality Is Expected Under New Grading; 40 MILLION TREES FOR YULE MARKET | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/pistons-obtain-jordon-player-released-by-knicks-quintet-joins.html | PISTONS OBTAIN JORDON; Player Released by Knicks' Quintet Joins Detroit | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/envoys-assisting-in-ball-on-dec-26-many-ambassadors-listed-as.html | ENVOYS ASSISTING IN BALL ON DEC. 26; Many Ambassadors Listed as Sponsors of 4th Annual Foreign Press Fete | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/summer-wedding-for-jo-ann-holby-student-at-u-of-connecticut-fiancee.html | SUMMER WEDDING FOR JO ANN HOLBY; Student at U. of Connecticut Fiancee of John R. Hellier, Who Attended Virginia | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/middlebury-in-front-54.html | Middlebury in Front, 5-4 | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/japanese-satellite-fund.html | Japanese Satellite Fund | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/humez-stops-frances-in-4th.html | Humez Stops Frances in 4th | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/boyd-sorelle-45-dies-baylor-coach-played-baseball-professionally.html | BOYD SORELLE, 45, DIES; Baylor Coach Played Baseball Professionally for 13 Years | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/the-merchants-view-colder-weather-aiding-yule-sales-6-rise-seen-in.html | The Merchants View; Colder Weather Aiding Yule Sales; 6% Rise Seen in '57 Retail Volume Slow First Half Obverse Picture Wages Only One Factor Productivity a Gauge | True | By Herbert Koshetz | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/two-barnard-teas-friday.html | Two Barnard Teas Friday | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/camellia-season-begins-in-the-south-exotic-bloom-showy-varieties.html | CAMELLIA SEASON BEGINS IN THE SOUTH; Exotic Bloom Showy Varieties Along the Walks | True | By Louisa Venable Kylegottscho-Schielsner | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/miss-widdowson-wed-married-in-london-to-rev-john-glenn-gammie.html | MISS WIDDOWSON WED; Married in London to Rev. John Glenn Gammie | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/canada-holds-sea-maneuvers.html | Canada Holds Sea Maneuvers | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/fordham-wins-road-race.html | Fordham Wins Road Race | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/state-aide-assails-gop.html | State Aide Assails G.O.P. | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/education-attracts-most-of-the-graduate-students.html | Education Attracts Most Of the Graduate Students | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/nixon-to-befeted-here-state-gop-unit-to-give-him-ives-interracial.html | NIXON TO BEFETED HERE; State G.O.P. Unit to Give Him Ives Interracial Award | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/insurance-cushions-for-flights-into-thin-air-payments-and-premiums.html | INSURANCE CUSHIONS FOR FLIGHTS INTO THIN AIR; Payments and Premiums Making Book Other Policies The Beginnings Advent of Machines Under State Control The Jet Future | True | By Morris Gilbertschugar From Gamma | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-08-21 | RE0000257500 | B00000683522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/girl-in-coma-5-years-yonkers-child-11-starts-6th-year-in-hospital.html | GIRL IN COMA 5 YEARS; Yonkers Child, 11, Starts 6th Year in Hospital | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/joy-d-prothers-west-point-bride-married-in-cadet-chapel-to-capt.html | JOY D. PROTHERS WEST POINT BRIDE; Married in Cadet Chapel to Capt. George Barrett Jr., Academy Law Teacher | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/halifaxeurope-run-to-open.html | Halifax-Europe Run to Open | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/miss-carol-a-hesse-prospective-bride.html | MISS CAROL A. HESSE PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/noted-on-the-local-movie-scene-the-wellfilled-wilder-agendawolfe.html | NOTED ON THE LOCAL MOVIE SCENE; The Well-Filled Wilder Agenda--Wolfe Play Sought--Addenda | True | By A.h. Weiler | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/lunching-ladies-a-dish-for-delhi-men-students-at-university-boycott.html | LUNCHING LADIES A DISH FOR DELHI; Men Students at University Boycott Meal in Protest Over Dining Hall Ban It's Just Not Done The Old Ways Persist | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/firemen-warned-on-playing-hooky-dismissal-is-threatened-for.html | FIREMEN WARNED ON PLAYING HOOKY; Dismissal Is Threatened for Absences Without Leave in Cavanagh Order | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/cambridge-rebuilds-blighted-districts.html | CAMBRIDGE REBUILDS BLIGHTED DISTRICTS | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/crow-is-chosen-player-of-year-texas-aggies-ace-already-named-no-1.html | CROW IS CHOSEN PLAYER OF YEAR; Texas Aggies' Ace, Already Named No. 1 Back, Wins United Press Poll | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/scientisis-parley-urged.html | Scientisis' Parley Urged | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/tex-and-jinx-honored-mayor-presents-city-medal-to-radiotv-couple.html | TEX AND JINX HONORED; Mayor Presents City Medal to Radio-TV Couple | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/joan-anne-wren-fiancee.html | Joan Anne Wren Fiancee | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/early-drive-wins-for-cadets-8-to-5-armys-six-checks-rally-by.html | EARLY DRIVE WINS FOR CADETS, 8 TO 5; Army's Six Checks Rally by Tufts--Princeton Victor In Opening Game, 4-3 | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/miss-helen-le-roux-prospective-bride.html | MISS HELEN LE ROUX PROSPECTIVE BRIDE | True | Special to The New York Times.Craig | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms FORDHAM--Social Service. RHODES--Study Guide RIPON--Science Grant NEW YORK--Admissions MICHIGAN--Study Grant INSTITUTE--Child Behavior SCIENCE--Scholarships SOUTH CAROLINA--Course LEHIGH--Religion HOFSTRA--Journalism EDUCATION--In Brief | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/pope-completes-devotions.html | Pope Completes Devotions | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/mixed-company.html | Mixed Company | True | By John Dollard | 1985-08-21 | RE0000257500 | B00000683522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/synthetic-sap-gives-miniature-spruce-a-lease-on-life-yule-tree-farm.html | Synthetic Sap Gives Miniature Spruce a Lease on Life; YULE TREE FARM HAS DEEP ROOTS | True | By William M. Freeman | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/marilyn-steeves-betrothed.html | Marilyn Steeves Betrothed | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/jane-marie-collins-will-wed-in-summer.html | JANE MARIE COLLINS WILL WED IN SUMMER | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/students-reverse-vote-on-red-china.html | STUDENTS REVERSE VOTE ON RED CHINA | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/article-5-no-title-conferences-in-the-air.html | Article 5 -- No Title; Conferences In the Air | True | By Gordon Cotler | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/tests-to-guide-students-set-up-research-service-hails-new-emphasis.html | TESTS TO GUIDE STUDENTS SET UP; Research Service Hails New Emphasis on Measuring Personal Capabilities | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/end-for-the-bataan-australia-to-scrap-destroyer-that-honored-us.html | END FOR THE BATAAN; Australia to Scrap Destroyer That Honored U.S. Battle | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/sciences-academy-has-record-year.html | SCIENCES ACADEMY HAS RECORD YEAR | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/science-looks-at-life-in-2057-ad-a-geneticist-a-rocket-expert-a.html | Science Looks at Life in 2057 A.D.; A geneticist, a rocket expert, A biologist, two chemists and a psychologist peer into the future and find it generally good--provided mankind survives that long. 'PREDICTABLE PROGENY' 'COSMIC WONDERS' Science Looks at Life in 2057 A.D. GOLDEN AGE? 'VEGETABLE STEAKS' 'OUTDOING NATURE' 'A DELIGHTFUL WORLD' | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/french-are-pleased.html | French Are Pleased | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/records-a-nondoyly-carte-gs-the-cast-happy-and-funny-natural.html | RECORDS: A NON-D'OYLY CARTE G.&S.; The Cast Happy and Funny Natural Melodist Should Be Here | True | By Harold D. Schonberg | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/martha-powell-is-future-bride-tufts-graduate-engaged-to-david.html | MARTHA POWELL IS FUTURE BRIDE; Tufts Graduate Engaged to David Lackland Dimmock, an Alumnus of Princeton | True | Special to The New York Times.Bradford Bachrach | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/play-to-benefit-interfaith-unit-many-aid-plans-for-jan-8-showing-of.html | PLAY TO BENEFIT INTERFAITH UNIT; Many Aid Plans for Jan. 8 Showing of 'Miss Isobel' for Neighbors Group | True | Arthur Avedon | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/private-welfarea-public-service-a-statement-by-the-directors-of-the.html | PRIVATE WELFARE--A PUBLIC SERVICE; A Statement by the Directors of the Public Welfare Agencies | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/half-a-million-skiers-to-invade-the-rockies-berthoud-pass-road-to-a.html | HALF A MILLION SKIERS TO INVADE THE ROCKIES; Berthoud Pass Road to Aspen | True | By Marshall Sprague | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/montclair-fete-dec-21.html | Montclair Fete Dec. 21 | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/press-group-names-headquarters-unit.html | PRESS GROUP NAMES HEADQUARTERS UNIT | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/naacp-aide-to-speak.html | N.A.A.C.P. Aide to Speak | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/a-yacht-club-flag-on-a-slave-ships-mast-yacht-club-flag.html | A Yacht Club Flag on a Slave Ship's Mast; Yacht Club Flag | True | By Walter Lord | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/wajda-victor-at-pawtucket.html | Wajda Victor at Pawtucket | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/burmese-chief-to-fly-to-us.html | Burmese Chief to Fly to U.S. | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/radio-concerts.html | RADIO CONCERTS | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/freeforall-marks-princeton-triumph-tigers-win-game-marked-by-melee.html | Free-for-All Marks Princeton Triumph; TIGERS WIN GAME MARKED BY MELEE | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/georgia-digging-up-early-indian-culture-blowed-up-motels-crowded.html | GEORGIA DIGGING UP EARLY INDIAN CULTURE; Blowed Up Motels Crowded Rarely | True | By Rick Krepelaphotographs By Rick Krepela | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/follies-aids-jersey-hospital.html | 'Follies' Aids Jersey Hospital | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/mission-matrimony.html | Mission Matrimony | True | By Jane Cobb | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/mary-pilliod-is-bride-married-in-elmsford-church-to-hans-enard-jr.html | MARY PILLIOD IS BRIDE; Married in Elmsford Church to Hans Enard Jr. | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/the-world-turmoil-in-indonesia-warning-by-sukarno-launch-strike.html | THE WORLD; Turmoil in Indonesia Warning by Sukarno Launch Strike Step Up Campaign | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/marjorie-ruffin-wed-in-richmond-1957-debutante-is-married-in-st.html | MARJORIE RUFFIN WED IN RICHMOND; 1957 Debutante Is Married in St. Stephen's Church to Carter John Cain | True | Special to The New York Times.Foster | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/spanish-cruisers-sent-to-morocco-rabat-protests-tension-over-ifni.html | SPANISH CRUISERS SENT TO MOROCCO; RABAT PROTESTS; Tension Over Ifni Heightens as Flotilla Maneuvers 100 Yards Off Port | True | By Thomas F. Brady Special To the New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/wreaths-over-the-arizona-mark-pearl-harbor-day.html | Wreaths Over the Arizona Mark Pearl Harbor Day | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/cornell-names-news-aide.html | Cornell Names News Aide | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/ballyhoo-attempt-denied.html | Ballyhoo Attempt Denied | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/automobiles-trips-winter-vacationists-multiplying-and-most-are.html | AUTOMOBILES: TRIPS; Winter Vacationists Multiplying-- And Most Are Bound for Florida Florida Benefits Most 20,000,000 Vacations | True | By Joseph C. Ingraham | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/us-failure-to-prosecute-vexes-little-rock-group-us-failure-to.html | U.S. Failure to Prosecute Vexes Little Rock Group; U.S. Failure to Prosecute Mob In Little Rock Irks Moderates Talk of 'Ringleaders' | True | By Anthony Lewis Special To the New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/whittier-honors-set-swarthmore-program-today-marks-poets-birth-date.html | WHITTIER HONORS SET; Swarthmore Program Today Marks Poet's Birth Date | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/portrait-of-peyton-place.html | PORTRAIT OF 'PEYTON PLACE' | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/toward-the-enchanted-wood.html | Toward the Enchanted Wood | True | By Smiley Blanton | 1985-08-21 | RE0000257500 | B00000683522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/questions-for-nato-nixon-speaks.html | Questions for NATO; Nixon Speaks | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/banks-polish-sales-techniques-as-rate-race-for-savings-ends-banks.html | Banks Polish Sales Techniques As Rate Race for Savings Ends; BANKS POLISH UP SALES METHODS | True | By Albert L. Kraus | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/art-show-to-help-us-unit-for-un.html | ART SHOW TO HELP U.S. UNIT FOR U.N. | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/fund-need-hurts-center-in-harlem-56-rooms-go-begging-at-community.html | FUND NEED HURTS CENTER IN HARLEM; 56 Rooms Go Begging at Community Facility That Could Double Services | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/police-forbidden-to-sell-firearms-kennedy-order-a-reaction-to.html | POLICE FORBIDDEN TO SELL FIREARMS; Kennedy Order, a Reaction to Apalachin Meeting, Puts Halt to Practice Here | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/israeli-and-arab.html | Israeli And Arab | True | By Hal Lehrman | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/new-yorkers-win-open-bridge-title-top-coast-field-with-39.html | NEW YORKERS WIN OPEN BRIDGE TITLE; Top Coast Field With 39 Victories--2 Teams Tie for Second Honors | True | By George Rapee Special To the New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/urban-expert-backs-fuller-agency-use.html | URBAN EXPERT BACKS FULLER AGENCY USE | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/tampast-petersburg-area-expanding-new-industries-expected-to.html | TAMPA-ST. PETERSBURG AREA EXPANDING; New Industries Expected to Attract More Visitors to the Gulf Cities Optimistic Outlook More Rooms New Air Service | True | By D.f. Doubleday | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/movie-to-assist-youth-aid-group-sayonara-at-music-hall-on-friday.html | MOVIE TO ASSIST YOUTH AID GROUP; 'Sayonara' at Music Hall on Friday and Saturday to Be Big Brothers Benefit Robert Nabatoff's Have Son | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/bingo-binge-is-big-business-the-simple-and-ancient-game-now-on-its.html | Bingo Binge Is Big Business; The simple and ancient game, now on its way to legality in New York State, attracts thousands and makes millions--mostly for good causes. Bingo Binge | True | By Robert Daley | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/triangle-show-slated-66th-production-at-princeton-turns-to-centurys.html | TRIANGLE SHOW SLATED; 66th Production at Princeton Turns to Century's Fashions | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/mrs-wilson-remarried-former-pamela-stillman-is-bride-of-harry.html | MRS. WILSON REMARRIED; Former Pamela Stillman Is Bride of Harry Landon Jr. | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/world-of-music-interamerican-festivals-washington-and-caracas-will.html | WORLD OF MUSIC: INTER-AMERICAN FESTIVALS; Washington and Caracas Will Be Sites Of Multiple Concerts in '58 and '60 REPRISE | True | By Ross Parmenterkuvakilla | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/lehigh-routs-delaware.html | Lehigh Routs Delaware | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/barbara-e-bivin-will-be-married-rockefeller-institute-aide-is.html | BARBARA E. BIVIN WILL BE MARRIED; Rockefeller Institute Aide Is Engaged to William David Ross, a Law Student | True | Special to The New York Times.Bradford Bachrach | 1985-08-21 | RE0000257500 | B00000683522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/lois-kunzman-engaged-student-at-douglass-to-be-bride-of-robert.html | LOIS KUNZMAN ENGAGED; Student at Douglass to Be Bride of Robert Shapiro | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/gail-kernis-betrothed.html | Gail Kernis Betrothed | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/timber-surveys-take-to-the-air-wartime-methods-are-employed-for.html | TIMBER SURVEYS TAKE TO THE AIR; Wartime Methods Are Employed for Mapping of Forest Lands | True | By John J. Abele | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/ann-susan-asher-engaged-to-wed-wellesley-student-will-be-married-to.html | ANN SUSAN ASHER ENGAGED TO WED; Wellesley Student Will Be Married to Lawrence R. Fleisher in June | True | Special to The New York Times.Bradford Bachrach | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/barbara-appelman-engaged.html | Barbara Appelman Engaged | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/china-stresses-steel-plans-to-produce-35000000-tons-a-year-by-1972.html | CHINA STRESSES STEEL; Plans to Produce 35,000,000 Tons a Year by 1972 | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/prize-film-technique-cannes-award-winner-tells-how-he-did-it.html | PRIZE FILM TECHNIQUE; Cannes Award Winner Tells How He Did It Qualities of Water Music Fits Mood | True | By Ernst Wildi | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/frances-wine-casks-are-in-the-red-a-disastrous-growing-season.html | France's Wine Casks Are in the Red; A disastrous growing season spells bad news for gourmets around the world-- and sharpens the dispute between wine-worshipers and temperance advocates in France. France's Wine Casks | True | By P.e. Schneider | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/hoot-song-is-first-on-earnings-list-114887-won-by-trotter-in.html | HOOT SONG IS FIRST ON EARNINGS LIST; $114,887 Won by Trotter in 1957--Torpid, Pacer, Is Second With $113,982 | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/east-team-takes-shrine-game-202-mcdougall-gilchrist-excel-in.html | EAST TEAM TAKES SHRINE GAME, 20-2; McDougall, Gilchrist Excel in Victory Over West on Montreal Gridiron | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/cs-minot-fiance-of-miss-nickerson-insurance-aide-in-boston-and.html | C.S. MINOT FIANCE OF MISS NICKERSON; Insurance Aide in Boston and Garland Alumna Will Be Married in June | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/indonesian-time-bomb.html | INDONESIAN TIME BOMB | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/us-firm-will-build-italian-atom-plant.html | U.S. FIRM WILL BUILD ITALIAN ATOM PLANT | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/a-new-ski-center-for-the-catskill-mountains-three-centers.html | A NEW SKI CENTER FOR THE CATSKILL MOUNTAINS; Three Centers | True | By Stephen Miller | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/coast-man-is-elected-donald-shooter-named-head-of-springer-spaniel.html | COAST MAN IS ELECTED; Donald Shooter Named Head of Springer Spaniel Assn. | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/article-3-no-title-answers-to-questions-on-page-2.html | Article 3 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/advertising-its-only-part-of-a-growing-job-agency-it-is-held-may-do.html | Advertising It's Only Part of a Growing Job; Agency, It Is Held, May Do Anything but Stand Still | True | By Carl Spielvogel | 1985-08-21 | RE0000257500 | B00000683522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/vaccine-in-surplus-as-the-flu-subsides-vaccine-piles-up-as-the-flu.html | Vaccine in Surplus As the Flu Subsides; VACCINE PILES UP AS THE FLU EBBS Earning Effect Slight | True | By Alexander R. Hammer | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/fit-needs-to-gift-ways-to-avoid-errors-in-picking-presents-8mm-or.html | FIT NEEDS TO GIFT; Ways to Avoid Errors In Picking Presents 8mm or 16mm | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/four-clues-to-the-mideast-beneath-the-confusing-shifts-of-events.html | Four Clues To the Mideast; Beneath the confusing shifts of events, certain constants casa be discerned. MIDEAST FACES: PARTS OF A PUZZLE Four Clues to the Mideast | True | By James Morris | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/school-bells-are-ringing-in-mansions-on-north-shore-former.html | School Bells Are Ringing in Mansions on North Shore; Former Residences of Society Are Now Halls of Learning | True | By Ruby Evans Special To the New York Times.the New York Times | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/jersey-choir-gets-in-tune-for-yule-bergen-child-group-sings-for.html | JERSEY CHOIR GETS IN TUNE FOR YULE; Bergen Child Group Sings for Pleasure--Plans Big Performance Saturday Private Show Slated | True | By John W. Slocum Special To the New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/wellesley-to-raise-tuition.html | Wellesley to Raise Tuition | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/german-masons-celebrate.html | German Masons Celebrate | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/signora-tebaldi-rites-service-for-mother-of-singer-held-in.html | SIGNORA TEBALDI RITES; Service for Mother of Singer Held in Langhirano, Italy | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/mr-hole-gets-holeinonc.html | Mr. Hole Gets Hole-in-One | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/musial-of-cards-wins-title-on-351-takes-7th-national-league-batting.html | MUSIAL OF CARDS WINS TITLE ON .351; Takes 7th National League Batting Championship--Mays Second at .333 | True | By Roscoe McGowen | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/concert-and-opera-programs-of-the-week.html | CONCERT AND OPERA PROGRAMS OF THE WEEK | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/brazil-defends-us-special-to-the-new-york-times.html | Brazil Defends U.S.; Special to The New York Times. | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/aragon-boxing-license-renewed-by-california.html | Aragon Boxing License Renewed by California | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/manila-talks-of-haste.html | Manila Talks of Haste | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/ensign-is-fiance-of-joan-duggan-william-james-troy-of-naval-reserve.html | ENSIGN IS FIANCE OF JOAN DUGGAN; William James Troy of Naval Reserve to Marry Alumna of Sarah Lawrence in Spring | True | Special to The New York Times.Fred Schey | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/forum-on-home-buying-to-be-held-on-sundays.html | Forum on Home Buying To Be Held on Sundays | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/un-child-fund-backs-research-report-made-to-pacific-science.html | U.N. CHILD FUND BACKS RESEARCH; Report Made to Pacific Science Congress on Value of Work It Financed Protein Subject of Study | True | By Kathleen McLaughlin Special To the New York Times | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/miss-jan-johnston-will-wed-in-april.html | MISS JAN JOHNSTON WILL WED IN APRIL | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/bayberry-time-fruit-of-native-shrub-is-just-one-asset-handsome.html | BAYBERRY TIME; Fruit of Native Shrub Is Just One Asset Handsome Foliage On Stony Sites For the Birds | True | By Kenneth Meyer | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/rome-labor-props-up-world.html | Rome Labor 'Props Up World' | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/dallas.html | Dallas | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/link-of-madness-to-genius-studied-analyst-cites-case-of-nobel.html | LINK OF MADNESS TO GENIUS STUDIED; Analyst Cites Case of Nobel Scientist as Example of Possible Connection Investigation of Ego Anxieties Tied To Theory | True | By Morris Kaplan | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/us-ways-puzzle-dutch-aide-at-un-mme-stoffels-is-surprised-at-womens.html | U.S. WAYS PUZZLE DUTCH AIDE AT U.N.; Mme. Stoffels Is Surprised at Women's Mixing of Social Functions and Business | True | By Kathleen Teltsch Special To the New York Times.the New York Times | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/abc-adds-five-days-to-1958-tournament.html | A.B.C. Adds Five Days To 1958 Tournament | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/personality-a-man-taking-the-long-view-alcoa-head-explains.html | Personality: A Man Taking the Long View; Alcoa Head Explains Expansion During Time of Surplus Says New Capacity May Be Needed in a Hurry Salesman by Afterthought Outgoing Types Wanted Up the Ladder Build-Up Stretched Out | True | By Jack R. Ryanthe New York Times | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/ja-zwicker-fiance-of-joanne-zabriskie.html | J.A. ZWICKER FIANCE OF JOANNE ZABRISKIE | True | Special to The New York Times.Master | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/duke-fullback-wins-trophy.html | Duke Fullback Wins Trophy | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/jerseyans-to-vote-on-school-district.html | JERSEYANS TO VOTE ON SCHOOL DISTRICT | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/surgeon-found-dead-in-garage.html | Surgeon Found Dead in Garage | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/letters-on-tough-schools-fine-service-great-rewards-school-needs.html | Letters; ON 'TOUGH' SCHOOLS 'FINE SERVICE' 'GREAT REWARDS' NEW COURSES' 'SPIRITUAL WEAPONS' SUPER-SLEUTH Letters WOMEN'S GAINS 'WASTE OF YOUTH' 'WASTE OF WOMEN' | True | FRANK T. WILSON.CHARLES COGEN, President,MRS. SELMA GERROLEUGENE MALESKA.MRS. HARRIET TUCHMAN.SAMUEL H. HOFSTADTER.SUE BROWDERADELE S. GREENE.L.H. GRUNEBAUM.ADELE WOLK MORGENSTERN | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/satellite-lag-scored-monroney-asserts-america-has-been-humiliated.html | SATELLITE LAG SCORED; Monroney Asserts America 'Has Been Humiliated' | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/justice-michael-feinberg-is-dead-at-71-member-of-appellate-court-of.html | Justice Michael Feinberg Is Dead at 71; Member of Appellate Court of Illinois | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/mrs-julia-krebs-to-be-remarried-former-julia-knott-engaged-to.html | MRS. JULIA KREBS TO BE REMARRIED; Former Julia Knott Engaged to William Y. Duncan 3d, Medical Student Here | True | Special to The New York Times.Rappaport | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/japan-answers-soviet-explains-her-middle-course-on-halting-nuclear.html | JAPAN ANSWERS SOVIET; Explains Her 'Middle Course' on Halting Nuclear Tests | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/found-in-the-drama-mailbag-innovator.html | FOUND IN THE DRAMA MAILBAG; INNOVATOR | True | ALEXANDER CLARK, | 1985-08-21 | RE0000257500 | B00000683522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/korea-courtmartial-set.html | Korea Court-Martial Set | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/atomic-blasts-to-move-mountains-exciting-developments-free-of.html | Atomic Blasts to Move Mountains; Exciting Developments Free of Fall-Out | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/drug-stores-bid-for-gift-volume-broaden-stocks-of-goods-competitive.html | DRUG STORES BID FOR GIFT VOLUME; Broaden Stocks of Goods - Competitive Advantage: They're Open Sundays Manufacturers Pay Cost DRUG STORES BID FOR GIFT VOLUME | True | By John S. Tompkins | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/oak-ridge-land-sale-us-to-take-bids-till-feb-17-on-undeveloped.html | OAK RIDGE LAND SALE; U.S. to Take Bids Till Feb. 17 on Undeveloped Tracts | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/spinney-outraces-golden-sun-by-5-lengths-in-pimlico-stake-spinney.html | Spinney Outraces Golden Sun By 5 Lengths in Pimlico Stake; SPINNEY TRIUMPHS IN PIMLICO STAKE 408 Make Bus Trip | True | By Joseph C. Nichols Special To The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/a-fresh-approach-to-decorating-cones-seed-pods-berries-and-other.html | A FRESH APPROACH TO DECORATING; Cones, Seed Pods, Berries and Other Natural Materials Offer Many Novel Ideas for Christmas Trimming In a Swag Or Wreath Beautiful Berries Like Snowballs | True | By Sally Pullar | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/hackensack-changes-tune-on-loud-music.html | Hackensack Changes Tune on Loud Music | True | Special to The New York Times | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/4-hurt-as-trains-crash-on-entering-penn-station.html | 4 Hurt as Trains Crash on Entering Penn Station | True | The New York Times | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/business-graduates-meet-at-columbia.html | BUSINESS GRADUATES MEET AT COLUMBIA | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/keys-for-tourists-new-vacation-spots-to-be-developed-on-five-boca.html | KEYS FOR TOURISTS; New Vacation Spots to Be Developed On Five Boca Ciega Bay Islands Mullet Key in System Financing Plan Other Work | True | By Charles B. Edwards | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/deflation-in-regent-street.html | Deflation in Regent Street | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/blue-bombers-want-karras.html | Blue Bombers Want Karras | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/arab-relations-with-israelnot-war-but-not-peace-soviet-takes-a-hand.html | ARAB RELATIONS WITH ISRAEL--NOT WAR BUT NOT PEACE; SOVIET TAKES A HAND Convoy Halted Soviet Radio Joins | True | By Sam Pope Brewer Special To The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/jersey-fete-urged-to-help-orchestra.html | JERSEY FETE URGED TO HELP ORCHESTRA | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/graham-crusade-shows-a-surplus-200000-is-to-go-for-other.html | GRAHAM CRUSADE SHOWS A SURPLUS; $200,000 Is to Go for Other Evangelistic Work, Bulletin Here Says Grant for Evangelism | True | By Stanley Rowland Jr. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/wrestlers-at-garden-rocca-graham-in-tagteam-exhibition-tomorrow.html | WRESTLERS AT GARDEN; Rocca, Graham in Tag-Team Exhibition Tomorrow | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/gossip-of-the-rialto-american-theatre-wing-preparing-new-acting.html | GOSSIP OF THE RIALTO; American Theatre Wing Preparing New Acting Group--Other Items | True | By Lewis Funke avery Willard | 1985-08-21 | RE0000257500 | B00000683522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/janet-mathews-engaged-to-wed-senior-at-vassar-fiancee-of-douglas.html | JANET MATHEWS ENGAGED TO WED; Senior at Vassar Fiancee of Douglas Beach Fitchen, a '57 Harvard Graduate | True | Special to The New York Times.Poughkeepsie | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/braves-invite-four-farm-pitchers-will-train-with-parent-club-next.html | BRAVES INVITE FOUR; Farm Pitchers Will Train With Parent Club Next Spring | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/along-camera-row-lowcost-rechargable-electronic-flashother-new.html | ALONG CAMERA ROW; Low-Cost Rechargeable Electronic Flash--Other New Products FAST-MIRROR REFLEX FOR THE LADIES WIDE-ANGLE CAMERA BOUNCE-FLASH GUN AUTOMATIC METER COMPARTMENT CASE BASELESS FLASHBULB | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/siena-beats-rpi-5949.html | Siena Beats R.P.I., 59-49 | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/cyprus-restless-over-un-debate-20-students-reported-hurt-in-nicosia.html | CYPRUS RESTLESS OVER U.N. DEBATE; 20 Students Reported Hurt In Nicosia Clashes With Police and Troops | True | By Seth S. King Special To the New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/white-house-nowhow-it-works-and-the-criticisms-flaw-in-mechanism.html | WHITE HOUSE NOW-- HOW IT WORKS, AND THE CRITICISMS; Flaw in Mechanism | True | By Cabell Phillips Special To the New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/debutantes-aid-milk-fund-event-committee-formed-for-opera-benefit.html | DEBUTANTES AID MILK FUND EVENT; Committee Formed for Opera Benefit Performance of 'La Traviata' on Feb. 6 | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/barbara-fine-to-wed-engaged-to-jacob-klineshe-plans-marriage-dec-22.html | BARBARA FINE TO WED; Engaged to Jacob Kline--She Plans Marriage Dec. 22 | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/from-auxins-to-hot-atoms.html | From Auxins to Hot Atoms | True | By Robert E.k. Rourke | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/army-five-defeats-kings-point-9858.html | ARMY FIVE DEFEATS KINGS POINT, 98-58 | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/nancy-a-burkley-will-be-married-57-graduate-of-vassar-and-leo.html | NANCY A. BURKLEY WILL BE MARRIED; '57 Graduate of Vassar and Leo Denlea Jr., Alumnus of Villanova, Engaged | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/eminent-postvictorian-postvictorian.html | Eminent Post-Victorian; Post-Victorian | True | By Aileen Pippett | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/solutions-for-europe-as-kennan-sees-them-troop-withdrawals.html | SOLUTIONS FOR EUROPE AS KENNAN SEES THEM; Troop Withdrawals, Withholding Of Nuclear Weapons Proposed GERMANY Meaning to Moscow MILITARY ADVANTAGE NUCLEAR WEAPONS WORLD PEACE | True | By Thomas P. Ronan Special To the New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/yale-teacher-is-honored.html | Yale Teacher Is Honored | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/a-premature-fourth-of-july.html | A PREMATURE FOURTH OF JULY | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/the-virtuoso-lp-salesman-he-must-be-a-musician-psychologist.html | THE VIRTUOSO LP SALESMAN; He Must Be a Musician, Psychologist, Linguist, And a Patient Man Versatility Don't Know Like Drink | True | By Thomas Lask | 1985-08-21 | RE0000257500 | B00000683522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/braille-catalogue-issued.html | Braille Catalogue Issued | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/dynamiting-of-a-store-followed-teamster-threat-inquiry-told.html | Dynamiting of a Store Followed Teamster Threat, Inquiry Told; Unionist Was Not Questioned by Police, Senators Hear --McClellan Is Caustic | True | By Joseph A. Loftus Special To the New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/london-wreck-toll-is-cut.html | London Wreck Toll Is Cut | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/clarkson-six-victor-43.html | Clarkson Six Victor, 4-3. | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/army-reports-no-evidence.html | Army Reports No Evidence | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/saudiaramco-deal-set-100000000-issue-on-profit-split-will-bc.html | SAUDI-ARAMCO DEAL SET; $100,000,000 Issue on Profit Split Will Be Arbitrated | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/arms-unit-set-up-by-paris-and-bonn-joint-research-to-stress-rockets.html | ARMS UNIT SET UP BY PARIS AND BONN; Joint Research to Stress Rockets and Missiles-- New Bloc Idea Scouted Within NATO Framework Too Close to Soviet | True | By M.s. Handler Special To the New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/battling-all-the-way.html | Battling All the Way | True | By Nelson Algren | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/dr-mmillan-is-dead-former-premier-of-prince-edward-island-was-76.html | DR. M'MILLAN IS DEAD; Former Premier of Prince Edward Island Was 76 | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/lynch-joins-north-eleven.html | Lynch Joins North Eleven | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/miss-jane-wray-engaged-to-wed-u-of-texas-alumna-engaged-to-hugh-p.html | MISS JANE WRAY ENGAGED TO WED; U. of Texas Alumna Engaged to Hugh P. Lowenstein, Who Served With Army | True | Special to The New York Times.Augusta Berns | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/the-lineup.html | The Line-Up | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/its-kilt-vs-trews-by-kennett-love.html | It's Kilt vs. Trews; By KENNETT LOVE | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/cliffe-d-joel-fiance-of-peteranne-baker.html | CLIFFE D. JOEL FIANCE OF PETERANNE BAKER | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/librarian-helps-blinded-readers-retiring-after-39-years-she-will.html | LIBRARIAN HELPS BLINDED READERS; Retiring After 39 Years, She Will Work as Volunteer in a Braille Branch | True | By Anna Petersen | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/boston.html | Boston | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/in-search-of-what-matters.html | In Search of What Matters | True | By Robert Gorham Davis | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/of-fleeting-fame-a-list-of-unusual-achievements-of-some-unusual.html | Of Fleeting Fame; A list of unusual achievements of some unusual people who died in the past year. | True | Compiled by W.e. Farbstein | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/anneliese-riehl-wed-married-in-montclair-church-to-ernest-c-hinck.html | ANNELIESE RIEHL WED; Married in Montclair Church to Ernest C. Hinck 3d | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/maccracken-and-hecksher-gain-semifinals-in-invitation-squash.html | MacCracken and Hecksher Gain Semi-Finals in Invitation Squash Racquets; ENGLEWOOD STAR DEFEATS JOHNSON MacCracken Advances at Cedarhurst-- Hecksher Eliminates Vehslage Injury Shelves Mateer Hecksher Proves Steadier FIRST ROUND | True | Special to The New York Times | 1985-08-21 | RE0000257500 | B00000683522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/bear-mountain-season-starting-series-of-jump-events-to-get-under.html | BEAR MOUNTAIN SEASON STARTING; Series of Jump Events To Get Under Way On Saturday Ski Tourneys Start Ice Rink, Too | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/nursing-conference-slated.html | Nursing Conference Slated | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/miss-mary-m-obrien-prospective-bride.html | MISS MARY M. O'BRIEN PROSPECTIVE BRIDE | True | Terzian | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/triumph-of-nature-over-method-without-training-anthony-perkins-back.html | TRIUMPH OF NATURE OVER METHOD; WITHOUT TRAINING Anthony Perkins, Back From Coast, Is a Triumph of Nature Over Method Seven Movies Agent's Advice Two a Year | True | By Arthur Gelbhelen Merrillfriedman-Abeles | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/hospital-trustee-appointed.html | Hospital Trustee Appointed | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/israelis-favor-proposal.html | Israelis Favor Proposal | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/jamestown-fete-to-be-kept-going-tribute-to-1607-colonists-likely-to.html | JAMESTOWN FETE TO BE KEPT GOING; Tribute to 1607 Colonists Likely to Extend to 1959 and May Be Permanent Visitors Reach 1,175,000 Some Changes in View | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/the-warning-is-timely.html | The Warning Is Timely | True | By Dana Adams Schmidt | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/many-organizations-claim-time-of-mrs-lewis-and-she-enjoys-it-borden.html | Many Organizations Claim Time Of Mrs. Lewis, and She Enjoys It; Borden Executive's Wife Now Busy With Theatre Party for Sheltering Arms on Dec. 27 Hostess to 'Tourists' Active in Other Groups | True | By Rhoda Aderercharles Rossi | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/uja-session-slated-1000-due-at-annual-parley-here-next-weekend.html | U.J.A. SESSION SLATED; 1,000 Due at Annual Parley Here Next Week-end | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/battista-heard-in-piano-recital-offers-5th-program-at-town-halluses.html | BATTISTA HEARD IN PIANO RECITAL; Offers 5th Program at Town Hall--Uses Firm Approach in Sonata by Mozart | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/miss-seidman-engaged-future-bride-of-jay-lionel-chaskin-nyu-senior.html | MISS SEIDMAN ENGAGED; Future Bride of Jay Lionel Chaskin, N.Y.U. Senior | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/picture-credits.html | PICTURE CREDITS | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/boston-is-trying-commuter-plan-authority-buys-rail-branch-in-pilot.html | BOSTON IS TRYING COMMUTER PLAN; Authority Buys Rail Branch in Pilot Project--Lines All Report Deficits Agency Buys Branch Line $13,678,000 Deficit Reported | True | By John H. Fenton Special To the New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/un-algeria-debates-put-french-on-spot-while-the-assembly-will-not.html | U.N. ALGERIA DEBATES PUT FRENCH ON SPOT; While the Assembly Will Not Pass Current Asian-African Proposal Final Result Will Hurt Paris NATO MIGHT AID SOLUTION | True | By Thomas J. Hamilton | 1985-08-21 | RE0000257500 | B00000683522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/bringing-back-the-old-san-juan-puerto-rico-restoring-historic.html | BRINGING BACK THE OLD SAN JUAN; Puerto Rico Restoring Historic Quarter Of the City Drafting Prospectus Not Demolished Seven League Strides | True | By William J. Kennedy | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/westchester-sifts-charter-revision-plans-for-a-government-in.html | WESTCHESTER SIFTS CHARTER REVISION; Plans for a Government in Keeping With Its Size and Wealth Are Being Drawn | True | By Merrill Folsom Special To the New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/jewish-court-group-to-meet.html | Jewish Court Group to Meet | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/mail-rates-issue-to-the-fore-again-senate-hearings-to-start.html | MAIL RATES ISSUE TO THE FORE AGAIN; Senate Hearings to Start Wednesday on Persisting Moves for Increases | True | By C.p. Trussell Special To the New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/pass-the-garbage-please.html | Pass the Garbage, Please | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/dana-c-king-is-dead-sales-director-of-the-sunkist-growers-191331.html | DANA C. KING IS DEAD; Sales Director of the Sunkist Growers, 1913-31, Was 76 | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/norwegian-tells-of-hospital-plan-every-citizen-covered-for-maximum.html | NORWEGIAN TELLS OF HOSPITAL PLAN; Every Citizen Covered for Maximum of 80 Cents a Month on All Service | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/becks-56-income-is-put-at-733000-accountant-at-teamsters-larceny.html | BECK'S '56 INCOME IS PUT AT $733,000; Accountant at Teamster's Larceny Trial Tells of Error on Auto Item Defense Fights Disclosure Tells of Entry Error | True | By Lawrence E. Davies Special To the New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/london-expands-airports-a-fitting-entrance-to-the-united-states.html | LONDON EXPANDS AIRPORTS; A FITTING ENTRANCE TO THE UNITED STATES | True | By John Pudneyphotographs By Sy Friedman | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/why-we-are-losing-the-psychological-war-russia-is-ahead-says-an.html | Why We Are Losing the Psychological War; Russia is ahead, says an observer, because too often our words are not supported by deeds, and because there is lack of coordination among our instruments of policy. The Psychological War | True | BY Arthur Krock | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/crawford-is-victor-in-sports-car-race-crawford-takes-sports-car.html | Crawford Is Victor In Sports Car Race; CRAWFORD TAKES SPORTS CAR TEST Miss Levy in Mishap | True | By Frank M. Blunk Special To the New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/racer-killed-on-coast.html | Racer Killed on Coast | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/hospital-names-trustee.html | Hospital Names Trustee | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/what-makes-pop-music-popular-the-answer-is-the-adolescents-who-buy.html | What Makes 'Pop' Music Popular; The answer is the adolescents, who buy the records and create the fads, while their elders live in a melodious past. What Makes 'Pop' Music Popular | True | BY John S. Wilson | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/college-to-be-university.html | College to Be University | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/meyergarland.html | Meyer--Garland | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/marion-gross-fiancee-she-will-be-married-this-month-to-harold-sobol.html | MARION GROSS FIANCEE; She Will Be Married This Month to Harold Sobol | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/in-the-field-of-photography-contest-exakta-magazine-professionals.html | IN THE FIELD OF PHOTOGRAPHY; CONTEST EXAKTA MAGAZINE PROFESSIONALS TO MEET WESTERN PORTFOLIO SMALL-FILM PROCESSING | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/german-transfer-kings-body.html | German Transfer King's Body | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/martha-atwood-troth-vermont-alumna-fiancee-of-m-william-niewenhous.html | MARTHA ATWOOD TROTH; Vermont Alumna Fiancee of M. William Niewenhous Jr. | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/kennedy-wants-us-to-sacrifice-senator-says-soviet-gains-require.html | KENNEDY WANTS U.S. TO SACRIFICE; Senator Says Soviet Gains Require Basic Changes In American Policy New Weapons Expected Balance of Trade Stressed Wants Aid for India | True | By John F. Kennedy North American Newspaper Alliance.the New York Times | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/103-algerian-rebels-slain-french-report-103-rebels-slain-france.html | 103 Algerian Rebels Slain, French Report; 103 REBELS SLAIN, FRANCE REPORTS | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/speed-rousers-stretch-drive-beats-tenacious-by-head-at-fair-grounds.html | Speed Rouser's Stretch Drive Beats Tenacious by Head at Fair Grounds; POPARA'S MOUNT TRIUMPHS IN MUD Speed Rouser, $9.80, Takes $10,000 Fair Grounds Run --Galdar Is Third Tenacious Pays $5.60 | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/barbara-lobman-to-be-wed.html | Barbara Lobman to Be Wed | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/ellis-island-is-show-theme-island-as-symbol.html | ELLIS ISLAND IS SHOW THEME; Island as Symbol | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/school-to-honor-rockefeller-kin-social-welfare-award-will-be.html | SCHOOL TO HONOR ROCKEFELLER KIN; Social Welfare Award Will Be Presented to Family at Dinner on Dec. 16 | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/music-maker-on-a-television-treadmill-rehearsals-hobbies-spare-time.html | MUSIC MAKER ON A TELEVISION TREADMILL; Rehearsals Hobbies Spare Time | True | By J.p. Shanley | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/gervaise-from-zola-to-clement-the-good-old-days-purist.html | 'GERVAISE': FROM ZOLA TO CLEMENT; The Good Old Days Purist | True | By Gene Moskowitz | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/dutch-navy-sends-ships.html | Dutch Navy Sends Ships | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/blues-hosts-tonight-4000-expected-at-garden-for-game-with-leafs.html | BLUES HOSTS TONIGHT; 4,000 Expected at Garden for Game With Leafs | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/the-teamsters-expulsion.html | THE TEAMSTERS' EXPULSION | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/to-seek-indictments.html | To Seek Indictments | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/for-the-explorers-of-tomorrows-world.html | For the Explorers of Tomorrow's World | True | By Robert K. Plumbfor Ages 12 To 16. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/poland-and-the-us.html | POLAND AND THE U.S. | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/to-stop-splashing-enclosure-for-shower-fits-recessed-tub.html | TO STOP SPLASHING; Enclosure for Shower Fits Recessed Tub | True | By Bernard Gladstone | 1985-08-21 | RE0000257500 | B00000683522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/victories-scarce-in-dallas-chess-denmarks-larsen-leads-on-3szabo.html | VICTORIES SCARCE IN DALLAS CHESS; Denmark's Larsen Leads on 3--Szabo, Tied for First Place, Has 2 Triumphs STANDING OF THE PLAYERS | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/moses-will-seek-rockaway-tax-aid-hopes-abatement-will-help-end.html | MOSES WILL SEEK ROCKAWAY TAX AID; Hopes Abatement Will Help End Delay on Hammels and Seaside Project | True | By Charles Grutzner | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/connecticut-edge-accorded-zeller-but-he-remains-silent-on-seeking.html | CONNECTICUT EDGE ACCORDED ZELLER; But He Remains Silent on Seeking the Republican Bid for Governor | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/college-biology-head-to-retire.html | College Biology Head to Retire | True | Special to The New York Times | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/zoophiles-delight.html | Zoophile's Delight | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/french-drivers-must-insure.html | French Drivers Must Insure | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/curtis-seeks-ban-on-labor-abuses-senator-outlines-at-nyu-program-to.html | CURTIS SEEKS BAN ON LABOR ABUSES; Senator Outlines at N.Y.U. Program to End Rackets-- Asks Stronger Controls | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/busy-sun-valley-union-pacifics-snow-resort-adds-new-features-to-its.html | BUSY SUN VALLEY; Union Pacific's Snow Resort Adds New Features to Its Many Facilities Trails and Runs Leisurely Life Bargain Weeks | True | Sun Valley News Bureau | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/morris-cukor-88-excity-aide-dies-retired-lawyer-had-been-head-of.html | MORRIS CUKOR, 88, EX-CITY AIDE, DIES; Retired Lawyer Had Been Head of Civil Service Unit Here--Aided Hungarians Active in Masonic Work Led War Bond Drive | True | The New York Times | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/claire-zuiderwyk-engaged.html | Claire Zuiderwyk Engaged | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/eleanor-levine-fiancee.html | Eleanor Levine Fiancee | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/japan-shipyards-step-up-output-building-sped-by-advanced-techniques.html | JAPAN SHIPYARDS STEP UP OUTPUT; Building Sped by Advanced Techniques and Low-Cost Labor on Overtime | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/ohio-professor-to-head-chemical-society-group.html | Ohio Professor to Head Chemical Society Group | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/plight-of-ill-and-aged-an-analysis-of-the-immigration-policies-of.html | Plight of Ill and Aged; An Analysis of the Immigration Policies Of Totalitarian and Democratic Nations | True | By Howard A. Rusk, M.d. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/idlewild-transformed-new-terminal-buildings-give-old-airport-class.html | IDLEWILD TRANSFORMED; New Terminal Buildings Give Old Airport Class, Comfort and Style Arrival Center First Impression Cheerful Mood Overseas Flights IDLEWILD AIRPORT TRANSFORMED A Corner of Britain Miles of Walking Twenty-Minute Parking | True | By Paul J.c. Friedlandersy Friedman | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/army-asked-to-check.html | Army Asked to Check | True | | 1985-08-21 | RE0000257500 | B00000683522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/search-for-a-program-hagerty-comments-stevensons-troubles-he-says.html | Search for a Program; Hagerty Comments Stevenson's Troubles He Says 'No' | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/ingrassia-team-wins-title.html | Ingrassia Team Wins Title | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/4-jersey-homes-will-be-visited-guided-tour-is-planned-on-tuesday-by.html | 4 JERSEY HOMES WILL BE VISITED; Guided Tour Is Planned on Tuesday by the Garden Club of Englewood | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/the-scopus-affair-jordan-complains.html | The Scopus Affair; Jordan Complains | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/n-c-state-on-top.html | N. C. State on Top | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/andrew-jackson-and-archbishop-stepinac-quartets-star-in-relay.html | Andrew Jackson and Archbishop Stepinac Quartets Star in Relay Carnival; QUEENS RUNNERS CLOCKED IN 3:39.1 Andrew Jackson High Team Scores in 8th Catholic Schools' Carnival | True | By Gordon S. White Jr. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/cayuga-water-study-planned.html | Cayuga Water Study Planned | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/nutley-on-top-130-ippolito-scores-and-passes-for-tally-against.html | NUTLEY ON TOP, 13-0; Ippolito Scores and Passes for Tally Against Belleville | True | Special to The New York Times | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/paris-receptive-to-idea.html | Paris Receptive to Idea | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/indonesians-taking-over-more-properties-of-dutch-three-banks-major.html | Indonesians Taking Over More Properties of Dutch; Three Banks, Major Shipping Concerns, a Large Trading Company and Rich Holdings in Sumatra Are Seized INDONESIA SEIZES MORE PROPERTIES | True | By Tillman Durdin Special To the New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/whiteface-debut-vast-2000000-expansion-program-in-adirondacks.html | WHITEFACE DEBUT; Vast $2,000,000 Expansion Program In Adirondacks Almost Ready Whiteface a Must Self-Supporting Developments Elsewhere | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/taiwan-stages-leaflet-raids.html | Taiwan Stages Leaflet Raids | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/lee-leads-attack-in-7974-triumph-yale-captain-gets-19-points.html | LEE LEADS ATTACK IN 79-74 TRIUMPH; Yale Captain Gets 19 Points --Harvard Is 84-57 Victor Over Middlebury Five Muncaster Paces Harvard Cornell Trips Bucknell Muhlenberg in Front | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/when-babies-talk-crying-good-and-bad-babies-talk.html | When Babies 'Talk'-- Crying, Good and Bad; Babies 'Talk' | True | By Dorothy Barclay | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/east-trips-west-267-scores-in-every-period-to-win-junior-college.html | EAST TRIPS WEST, 26-7; Scores in Every Period to Win Junior College Game | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/fordham-alumni-unit-to-form.html | Fordham Alumni Unit to Form | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/miss-hilyard-a-bride-married-to-lieut-george-w-whiteside-3d-air.html | MISS HILYARD A BRIDE; Married to Lieut. George W. Whiteside 3d, Air Force | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/5-advisers-on-israel-nyu-names-panel-to-help-its-management-program.html | 5 ADVISERS ON ISRAEL; N.Y.U. Names Panel to Help Its Management Program | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/joan-e-crampton-engaged.html | Joan E. Crampton Engaged | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/hofstra-quintet-wins-defeats-gettysburg-in-middle-atlantic.html | HOFSTRA QUINTET WINS; Defeats Gettysburg in Middle Atlantic Conference Test | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/de-leocashon.html | De Leo—Cashon | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/caribbean-expansion-influx-of-tourists-spurs-hotel-construction.html | CARIBBEAN EXPANSION; Influx of Tourists Spurs Hotel Construction Abreast of the Tide | True | By John Wilmore | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/perez-stops-martin-in-3d-to-keep-title-perez-knocks-out-martin-in.html | Perez Stops Martin In 3d to Keep Title; PEREZ KNOCKS OUT MARTIN IN THIRD | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/mary-sutton-fiancee-she-plans-marriage-dec-27-to-richard-ambrose.html | MARY SUTTON FIANCEE; She Plans Marriage Dec. 27 to Richard Ambrose Miller | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/us-helps-hospital-methodist-in-brooklyn-gets-500000-for-building.html | U.S. HELPS HOSPITAL; Methodist in Brooklyn Gets $500,000 for Building | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/candor-is-urged-on-satellite-plans.html | CANDOR IS URGED ON SATELLITE PLANS | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/airmen-top-marines-9-fumbles-recoveries-help-hamilton-beat-quantico.html | AIRMEN TOP MARINES; 9 Fumbles Recoveries Help Hamilton Beat Quantico, 12-6 | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/providence-sets-a-special-session-gov-roberts-seeks-action-on.html | PROVIDENCE SETS A SPECIAL SESSION; Gov. Roberts Seeks Action on Proposal to Change State Constitution | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/new-cleveland-orchestra-aide.html | New Cleveland Orchestra Aide | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/mrs-james-j-flood-has-son.html | Mrs. James J. Flood Has Son | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/texas-aide-confident-expects-to-win-offshore-suit-in-supreme-court.html | TEXAS AIDE CONFIDENT; Expects to Win Offshore Suit in Supreme Court | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/london-letter-stars-succeed-in-a-couple-of-american-imports-and-one.html | LONDON LETTER; Stars Succeed in a Couple of American Imports and One Native Product Acting Power Leading Role | True | By W.a. Darlington | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/economic-indicators.html | Economic Indicators | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/miss-susan-enders-engineers-fiancee.html | MISS SUSAN ENDERS ENGINEER'S FIANCEE | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/richmond.html | Richmond | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/new-york-maritime-bows.html | New York Maritime Bows | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1985-08-21 | RE0000257500 | B00000683522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/dinner-for-calvary-church.html | Dinner for Calvary Church | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/shipping-events-traffic-up-here-oceanvessel-movements-running-ahead.html | SHIPPING EVENTS: TRAFFIC UP HERE; Ocean-Vessel Movements Running Ahead of 1956 -- New Coast Craft Coastal Service Increasing Yards Bid on 2 Vessels Cement Barges Completed Barnacles Yule Party | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/a-gift-from-the-children-leave-it-to-beaver-writers-get-ideas-from.html | A GIFT FROM THE CHILDREN; "Leave It To Beaver" Writers Get Ideas From Offspring Haircut Familiar Problem | True | By Oscar Golbout | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/small-fry-found-in-credit-squeeze-leading-factor-says-large.html | SMALL FRY FOUND IN CREDIT SQUEEZE; Leading Factor Says Large Concerns Give Terms Too Risky for Competitors Liberal Credit Called a Weapon In Freezing Out Small Concerns Bus Sales Similar | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/trips-results-please-tokyo.html | Trip's Results Please Tokyo | True | By Robert Trumbull Special To the New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/that-thermometer.html | THAT THERMOMETER | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/christmas-variations.html | Christmas Variations | True | By Cynthia Kellogg | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/selection-lists-offered-to-li-home-seekers.html | Selection Lists Offered To L.I. Home Seekers | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/stars-indoors-at-the-beach-highpriced-performers-hired-by-the.html | STARS INDOORS AT THE BEACH; High-Priced Performers Hired by the Hotels To Please Guests Two-Way Benefit Long List Plays | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/magnesium-production-declined-in-october.html | Magnesium Production Declined in October | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/plattsburg-defeats-mcgill.html | Plattsburg Defeats McGill | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/the-week-in-finance-choosy-market-shows-preference-for-rockets.html | The Week in Finance; Choosy Market Shows Preference For Rockets, Metals and Shipyards | True | By John G. Forrest | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/harry-lime-51-wins-beats-buzzie-by-2-lengths-in-stakes-event-at.html | HARRY LIME, 5-1, WINS; Beats Buzzie by 2 Lengths in Stakes Event at Melbourne | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/cooperative-aids-greek-farmers-big-experimental-project-in-former.html | COOPERATIVE AIDS GREEK FARMERS; Big Experimental Project in Former Swamp Raises Hopes of New Markets Farmers Foresee Prosperity | True | By A.c. Sedgwick Special To the New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/friday.html | Friday | True | By Isobel Aronin | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/defenders-upset-breaks-help-steelers-down-giants-giving-title-to.html | DEFENDERS UPSET; Breaks Help Steelers Down Giants, Giving Title to Browns. Browns Regain Eastern Title Sandusky Retrieves Ball GIANTS ARE UPSET BY STEELERS, 21-10 All Figured Out Advance Sale Announced STATISTICS OF THE GAME | True | By Louis Effrat Special To the New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/exminister-bids-argentina-awake.html | EX-MINISTER BIDS ARGENTINA AWAKE | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/london-defers-comment.html | London Defers Comment | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/venezuela-to-open-new-center-for-shipping-at-puerto-cabello-drydock.html | Venezuela to Open New Center For Shipping at Puerto Cabello; Drydock 759 Feet Long Forty Feet in Rock | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/2-indian-trappers-are-fined.html | 2 Indian Trappers Are Fined | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/decision-not-yet-made.html | Decision Not Yet Made | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/editorial-comment-on-the-nations-failure-to-launch-a-test-satellite.html | Editorial Comment on the Nation's Failure to Launch a Test Satellite | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/in-and-out-of-books-twice-possessed-up-here-at-the-top-where-it-can.html | IN AND OUT OF BOOKS; Twice Possessed UP here at the top, where it can eye its colleague on the far right, let there be this further item on "By Love Possessed." Seems that Tin Pan ... Sam Son of Y. M. C. A. Mr. Lerner KIK, for Interest | True | By Lewis Nichols | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/nixon-is-visited-by-christenberry-mayoral-candidate-thanks-him-for.html | NIXON IS VISITED BY CHRISTENBERRY; Mayoral Candidate Thanks Him for Aid--Vice President Returns to Washington | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/woman-is-german-red-envoy.html | Woman Is German Red Envoy | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/thailand-ballot-to-test-policies-dec-15-vote-seen-as-sharp.html | THAILAND BALLOT TO TEST POLICIES; Dec. 15 Vote Seen as Sharp Left-and-Right Contest-- Democrat Party Favored | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/bids-are-disclosed-on-11-liberty-ships.html | BIDS ARE DISCLOSED ON 11 LIBERTY SHIPS | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/israelis-deny-shift.html | Israelis Deny Shift | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/gop-dinners-jan-20-affairs-will-open-a-drive-to-raise-campaign.html | G.O.P. DINNERS JAN. 20; Affairs Will Open a Drive to Raise Campaign Funds | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/1000-for-polio-fund-medal-given-to-stravinsky-is-sold-at-auction.html | $1,000 FOR POLIO FUND; Medal Given to Stravinsky Is Sold at Auction Here | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/ascending-bright-star-anthony-franciosa-retraces-his-path-in-rapid.html | ASCENDING BRIGHT STAR; Anthony Franciosa Retraces His Path In Rapid Rise to Screen Success Face in the Crowd Personal Approach | True | By Howard Thompson | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/troth-announced-of-mary-willcox-philadelphia-girl-will-be-bride-of.html | TROTH ANNOUNCED OF MARY WILLCOX; Philadelphia Girl Will Be Bride of Harry K. Knapp, Alumnus of Trinity | True | Special to The New York Times | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/melroy-hopeful-on-us-satellite-defense-secretary-arrives-in-london.html | M'ELROY HOPEFUL ON U.S. SATELLITE; Defense Secretary Arrives in London for Talks-- His Faith 'Not Shaken' Cites 'Back-Up System' | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/clarence-darrow-speaking-darrow-speaking.html | Clarence Darrow Speaking; Darrow Speaking | True | By Morris L. Ernst | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/robert-brewer-an-engineer-dies-pioneer-in-field-of-aircraft-and.html | ROBERT BREWER, AN ENGINEER, DIES; Pioneer in Field of Aircraft and Automotive Design-- Author of Three Books | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/achievement-honor-given-helen-menken.html | ACHIEVEMENT HONOR GIVEN HELEN MENKEN | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/marymount-slates-its-50th-jubilee.html | MARYMOUNT SLATES ITS 50TH JUBILEE | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/exhibit-at-bergen-mall-30-new-jersey-home-colonies-featured-in.html | EXHIBIT AT BERGEN MALL; 30 New Jersey Home Colonies Featured in Display | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/madeleine-green-becomes-engaged-57-wellesley-graduate-will-be-wed.html | MADELEINE GREEN BECOMES ENGAGED; '57 Wellesley Graduate Will Be Wed to Marvin L. Kalb, Who Is C.B.S. Newsman | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/reappraisals-irk-belgrade.html | 'Reappraisals' Irk Belgrade | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/guatemala-press-denies-red-entry-joins-president-in-scoring-reports.html | GUATEMALA PRESS DENIES RED ENTRY; Joins President in Scoring Reports of Communists Returning to Country | True | Special to The New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/mrs-pillsbury-dead-widow-of-mills-executive-in-minneapolis-was-79.html | MRS. PILLSBURY DEAD; Widow of Mills Executive in Minneapolis Was 79 | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/advice-on-data-sought-state-department-asks-help-on-secret.html | ADVICE ON DATA SOUGHT; State Department Asks Help on Secret Documents | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/an-innocent-abroad.html | An Innocent Abroad | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/other-books-of-the-week.html | Other Books Of the Week | True | | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-08 | 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/un-aide-is-optimistic-a-second-possibility.html | U.N. Aide Is Optimistic; A Second Possibility | True | By Lindesay Parrott Special To the New York Times. | 1985-08-21 | RE0000257500 | B00000683522 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/maple-leafs-send-rangers-to-fifth-hone-defeat-in-row-toronto-is.html | Maple Leafs Send Rangers to Fifth Hone Defeat In Row; TORONTO IS VICTOR AT GARDEN, 2 TO 1 Brian Cullen and Aldcorn of Leafs Net Against Ranger Sextet Before 13,274 Leafs Score First Pulford Starts Rush Sullivan's Shot Misses | True | By Joseph C. Nichols | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/endless-frontier-assays-us-science-middle-east-survey.html | 'Endless Frontier' Assays U.S. Science; Middle East Survey | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/auto-racer-is-killed-second-fatality-in-two-days-occurs-at-coast.html | AUTO RACER IS KILLED; Second Fatality in Two Days Occurs at Coast Track | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/spain-withdraws-from-3-ifni-posts-concedes-pullback-to-reduce-area.html | SPAIN WITHDRAWS FROM 3 IFNI POSTS; Concedes Pullback to Reduce Area to Be Defended-- Reinforcements on Way Rugged Terrain Blamed SPAIN WITHDRAWS FROM 3 IFNI POSTS Protest to Spain Made Spanish Warning Reported U.S. Urges Restraint | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/club-group-to-see-rumple.html | Club Group to See 'Rumple' | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/miss-sara-kassover-adelphi-student-is-married-here-to-richard-p.html | Miss Sara Kassover, Adelphi Student, Is Married Here to Richard P. Slobodien | True | Bradford Bachrach | 1985-08-21 | RE0000257501 | B00000683523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/warehouses-burn-in-south.html | Warehouses Burn In South | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/faith-role-given-catholic-women-book-editor-urges-on-them.html | FAITH ROLE GIVEN CATHOLIC WOMEN; Book Editor Urges on Them 'Priesthood of the Laity' in 'Time of Acute Crisis' | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/books-of-the-times-overshadowed-by-the-arctic-plight-of-the-german.html | Books of The Times; Overshadowed by the Arctic Plight of the German Leader | True | By Orville Prescott | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/5-die-in-headon-crash-4-airmen-from-eglin-victims-in-alabama.html | 5 DIE IN HEAD-ON CRASH; 4 Airmen From Eglin Victims in Alabama Collision | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/republican-change-on-gangs-assailed.html | REPUBLICAN CHANGE ON GANGS ASSAILED | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/priest-and-scientist-the-rev-daniel-linehan-man-in-the-news-a.html | Priest and Scientist; The Rev. Daniel Linehan Man in the News A Popular Lecturer Sought St. Peter's Tomb | True | Special to The New York Times.Margaret Bourke-White | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/contributions-starting-fund-for-neediest-case-90-her-last-christmas.html | Contributions Starting Fund for Neediest; CASE 90 Her Last Christmas | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/curtiss-candy-adds-trucks.html | Curtiss Candy Adds Trucks | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/on-television.html | ON TELEVISION | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/tito-assures-us-hes-independent-of-moscow-bloc-statement-to.html | TITO ASSURES U.S. HE'S INDEPENDENT OF MOSCOW BLOC; Statement to Ambassador Believed to Have Clinched Continuation of Aid A 90-Minute Conference Congress' Views Stressed TITO ASSURES U.S. HE'S INDEPENDENT | True | By Elie Abel Special To the New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/sports-today-basketball-boxing-wrestling.html | Sports Today; BASKETBALL BOXING WRESTLING | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/pakistanis-stone-suhrawardy.html | Pakistanis Stone Suhrawardy | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/profit-increased-by-united-artists-221-a-share-cleared-in-9-months.html | PROFIT INCREASED BY UNITED ARTISTS; $2.21 a Share Cleared in 9 Months, Compared With $2.10 in '56 Period CUDAHY PACKING CO. Year's Net Was $1.05 a Share, Compared With $3.12 OTHER COMPANY REPORTS | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/two-police-forces-get-subway-duties.html | TWO POLICE FORCES GET SUBWAY DUTIES | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/professional-band-for-city-proposed.html | PROFESSIONAL BAND FOR CITY PROPOSED | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/wisconsin-curlers-score.html | Wisconsin Curlers Score | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/750000-given-to-charities.html | $750,000 Given to Charities | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/reserve-head-colleg-trustee.html | Reserve Head College Trustee | True | Special to The New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/british-birth-rate-up-total-earnings-also-rise-weddings-divorces.html | BRITISH BIRTH RATE UP; Total Earnings Also Rise-- Weddings, Divorces Drop | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/municipal-loans-texas-tonawanda-ny-new-york-school-district-summit.html | MUNICIPAL LOANS; Texas Tonawanda, N.Y. New York School District Summit County, Ohio California School District | True | | 1985-08-21 | RE0000257501 | B00000683523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/city-intervening-in-refuse-strike-private-garbage-collectors-and.html | CITY INTERVENING IN REFUSE STRIKE; Private Garbage Collectors and Union to Meet Today With Commissioner | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/reginald-sheffield-56-actor-since-1913-long-in-movies-dies-on-coast.html | REGINALD SHEFFIELD, 56; Actor Since 1913, Long in Movies, Dies on Coast | True | Special to The New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/tv-accent-was-on-jazz-seven-lively-arts-comes-into-its-own-with.html | TV: Accent Was on Jazz; 'Seven Lively Arts' Comes Into Its Own With Exciting Modern Music Program Civilian Defense | True | By Jack Gould | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/sir-wyly-grier-95-canadian-artist-portrait-painter-in-school-of.html | SIR WYLY GRIER, 95, CANADIAN ARTIST; Portrait Painter in School of Traditionalists Dies--Led Royal Academy | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/committee-preparing-souvenir-program-for-imperial-ball-a-benefit.html | Committee Preparing Souvenir Program For Imperial Ball, a Benefit Here Jan.10 | True | Impact Photo, Inc. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/louisa-s-cheever-former-professor.html | LOUISA S. CHEEVER, FORMER PROFESSOR | True | Special to The New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/indonesia-moves-hit-dutch-shares-companies-with-interests-in-east.html | INDONESIA MOVES HIT DUTCH SHARES; Companies With Interests in East Affected--Stock Index Off Slightly | True | By Paul Catz Special To the New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/quill-sees-bluff-in-strike-threat-in-any-event-he-holds-his-unions.html | QUILL SEES 'BLUFF' IN STRIKE THREAT; In Any Event He Holds His Union's Motormen Ready to Run Subway Trains Size of Strike Vote Disputed | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/advertising-fight-against-tax-progresses-new-account-in-the-bag.html | Advertising Fight Against Tax Progresses; New Account In the Bag Research Growing Ranks Accounts People Calendar Addenda | True | By Carl Spielvogel | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/turkey-plans-pact-sessions.html | Turkey Plans Pact Sessions | True | Special to The New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/argentine-stocks-move-up-in-zurich-brisk-bidding-develops-for.html | ARGENTINE STOCKS MOVE UP IN ZURICH; Brisk Bidding Develops for Long-Depressed Shares on Paris Club Agreement | True | By George H. Morison Special To the New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/jean-shepherds-night-people-attend-jazz-concert-at-a-theatre-in.html | Jean Shepherd's 'Night People' Attend Jazz Concert at a Theatre in 'Village | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/psychoanalysts-elect-pick-dr-bandler-of-boston-to-be-president-in.html | PSYCHOANALYSTS ELECT; Pick Dr. Bandler of Boston to Be President in 1959 | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/reva-schapira-married-she-is-bride-of-harold-isen-a-temple-alumnus.html | REVA SCHAPIRA MARRIED; She Is Bride of Harold Isen, a Temple Alumnus, in Newark | True | Special to The New York Times | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/food-luxurious-gifts-fresh-glazed-chestnuts-and-foie-gras-among-the.html | Food: Luxurious Gifts; Fresh Glazed Chestnuts and Foie Gras Among the Imported Specialties Noted Will Remain Fresh Framboise Available | True | By Craig Claiborne | 1985-08-21 | RE0000257501 | B00000683523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/bureau-is-testing-tv-rating-service-arbitron-electronic-system.html | BUREAU IS TESTING TV RATING SERVICE; Arbitron, Electronic System, Reports Each 90 Seconds on Tuned-in Programs Received Automatically Plans to Begin Here | True | By Val Adams | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/speculation-cuts-moroccan-deficit-talk-of-revaluation-brings-heavy.html | SPECULATION CUTS MOROCCAN DEFICIT; Talk of Revaluation Brings Heavy Flow of French Capital to Rabat Bookkeeping Explained | True | By Thomas F. Brady Special To the New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/olafsson-upsets-szabo-at-dallas-iceland-expert-scores-in-23-moves.html | OLAFSSON UPSETS SZABO AT DALLAS; Iceland Expert Scores in 23 Moves to Oust Hungarian From Chess Lead STANDING OF THE PLAYERS | True | Special to The New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/embassies-under-guard.html | Embassies Under Guard | True | By A.c. Sedgwick Special To the New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/gallagher-warns-of-neglecting-humanities-for-the-sciences-head-of.html | Gallagher Warns of Neglecting Humanities for the Sciences; Head of City College Helps Jewish Educators Honor Dr. Horace M. Kallen | True | Alexander Archer | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/stock-increase-is-approved.html | Stock Increase Is Approved | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/two-performers-to-produce-film-sinatra-and-lawford-buy-oceans.html | TWO PERFORMERS TO PRODUCE FILM; Sinatra and Lawford Buy 'Oceans' Eleven'--Feldman May Do Work for M-G-M Tracy Sought for 'Blue Angel' | True | By Thomas M. Pryor Special To the New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/iran-claims-bahrein-island.html | Iran Claims Bahrein Island | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/jersey-city-plan-for-park-pressed-development-of-150-acres-of.html | JERSEY CITY PLAN FOR PARK PRESSED; Development of 150 Acres of Waterfront Land Rests on Bill Before the Assembly State to Aid Financing | True | By George Cable Wright Special To the New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/halimi-beats-campos-takes-decision-in-nontitle-fight-at-marseilles.html | HALIMI BEATS CAMPOS; Takes Decision in Nontitle Fight at Marseilles | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/redskins-victors-over-eagles-427-bosseler-tallies-3-times-and.html | REDSKINS VICTORS OVER EAGLES, 42-7; Bosseler Tallies 3 Times and LeBaron Passes for 2 Touchdowns in Rout STATISTICS OF THE GAME | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/detroit-topples-cleveland-207-lions-defense-brilliant-in-defeat-of.html | DETROIT TOPPLES CLEVELAND, 20-7; Lions' Defense Brilliant in Defeat of Browns--Layne Out With Broken Ankle STATISTICS OF THE GAME Cleveland Runners Checked Groza Misses Field Goal | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/odeon-gets-oneill-film-new-rank-theatre-to-show-desire-under-the.html | ODEON GETS O'NEILL FILM; New Rank Theatre to Show 'Desire Under the Elms' | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/seigniory-curlers-win-shorts-rink-takes-honors-in-competition-at.html | SEIGNIORY CURLERS WIN; Short's Rink Takes Honors in Competition at Quebec | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/shoe-institute-elects.html | Shoe Institute Elects | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/pfizer-building-is-started.html | Pfizer Building Is Started | True | | 1985-08-21 | RE0000257501 | B00000683523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/us-club-women-meet-nasser.html | U.S. Club Women Meet Nasser | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/lotz-lost-to-no-carolina.html | Lotz Lost to No. Carolina | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/62-killed-in-crash-of-argentine-plane-62-killed-in-crash-of.html | 62 Killed in Crash Of Argentine Plane; 62 Killed in Crash of Airliner In Storm in Southern Argentina Previous Argentine Crashes | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/fischer-turns-back-feuerstein-in-chess.html | FISCHER TURNS BACk FEUERSTEIN IN CHESS | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/trying-new-shoes.html | Trying New Shoes | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/judaism-dispute-flares-in-israel-extreme-orthodox-oppose-jerusalem.html | JUDAISM DISPUTE FLARES IN ISRAEL; Extreme Orthodox Oppose Jerusalem Headquarters for a Conservative Unit | True | Special to The New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/the-kishi-mission.html | THE KISHI MISSION | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/air-force-captures-rice-bowl-test-60.html | AIR FORCE CAPTURES RICE BOWL TEST, 6-0 | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/rules-for-pistols-revised-by-police-applicants-three-sponsors-must.html | RULES FOR PISTOLS REVISED BY POLICE; Applicant's Three sponsors Must Answer Detailed Questions on Permits | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/psychologist-honored-bnai-brith-gives-award-to-prof-costello-of-nyu.html | PSYCHOLOGIST HONORED; Bnai Brith Gives Award to Prof. Costello of N.Y.U. | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/yeomans-takes-title-robertson-defaults-in-final-round-of-senior.html | YEOMANS TAKES TITLE; Robertson Defaults in Final Round of Senior Tennis | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/ram-passes-rout-packers-42-to-17-van-brocklin-throws-for-4.html | RAM PASSES ROUT PACKERS, 42 TO 17; Van Brocklin Throws for 4 Tallies--70,572 See Game in 80-Degree Weather STATISTICS OF THE GAME | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/othello-reading-tomorrow.html | 'Othello' Reading Tomorrow | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/2-cuban-rebels-killed-in-clash-army-reports-arms-seized.html | 2 CUBAN REBELS KILLED IN CLASH; Army Reports Arms Seized --Ex-President's Nephew Tells of Being Kidnapped Entire Crop Threatened Kidnapping In Havana | True | Special to The New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/1957-foreign-car-sales-in-us-put-at-190000.html | 1957 Foreign Car Sales In U.S. Put at 190,000 | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/james-cardwell-inventor-is-dead-chicago-industrialist-84-headed.html | JAMES CARDWELL, INVENTOR, IS DEAD; Chicago Industrialist, 84, Headed Rail Draft Gear and Brake-Making Firm | True | Special to The New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/rain-snow-and-winds-are-forecast-for-city.html | Rain, Snow and Winds Are Forecast for City | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/specific-needs-noted-for-the-climates-of-resorts-first-impressions.html | Specific Needs Noted for the Climates of Resorts; First Impressions of the Resort Season Come Through in Brilliant Print | True | By Gloria Emersonluggage By Amelia Earhart | 1985-08-21 | RE0000257501 | B00000683523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/four-arrested-at-gate-one-injured-in-melee-of-fans-seeking-49er.html | FOUR ARRESTED AT GATE; One Injured in Melee of Fans Seeking 49er Game Tickets | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/japan-ignores-anniversary.html | Japan Ignores Anniversary | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/judah-l-buchman-retired-vintner-77.html | JUDAH L. BUCHMAN, RETIRED VINTNER, 77 | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/soviet-arts-fail-to-attract-poles-antipathy-reflected-in-glut-of.html | SOVIET ARTS FAIL TO ATTRACT POLES; Antipathy, Reflected in Glut of Western Plays, Gives Problem to Reds Theatre Managers Scolded An Ancient Antipathy | True | By Sydney Gruson Special To the New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/youth-of-france-wary-of-politics-poll-reveals-majority-are.html | YOUTH OF FRANCE WARY OF POLITICS; Poll Reveals Majority Are Happy--Algeria Is Seen as Principal Problem | True | By Robert C. Doty Special To the New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/wrongway-auto-hits-3-jersey-driver-had-regained-license-after.html | WRONG-WAY AUTO HITS 3; Jersey Driver Had Regained License After Revocation | True | Special to The New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/retirement-of-poor-farm-land-and-end-of-federal-props-asked.html | Retirement of Poor Farm Land And End of Federal Props Asked; REDUCTION URGED IN POORER FARMS | True | By William M. Blair Special To the New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/new-journal-for-architects.html | New Journal for Architects | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/1957-drive-begins-for-the-neediest-275-gifts-totaling-120854-arrive.html | 1957 DRIVE BEGINS FOR THE NEEDIEST; 275 Gifts Totaling $120,854 Arrive in Advance, Many in Form of Bequests WORLD TRAVELERS GIVE Memories Honored by Loyal Donors--Concern and its Staff Foregoes a Party A First Gift Arrives Distance No Barrier Roosevelt Remembered Major Legacies Received CASE 2 Waiting CASE 8 Dreaded Parting | True | The New York Times | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/spellmans-statement-on-union-rackets-union-corruption-cited-fears.html | Spellman's Statement on Union Rackets; Union Corruption Cited Fears for Future Sees Betrayal of Country | True | The New York Times | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/late-pass-downs-baltimore1713-brodie-connects-on-14yard-toss-to.html | LATE PASS DOWNS BALTIMORE,17-13; Brodie Connects on 14-Yard Toss to McElhenny With 46 Seconds to Play STATISTICS OF THE GAME Long Pass Sets Up Score Defensive Teams Excel Davis Intercepts Pass | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/red-bank-unit-plans-charity-ball-friday.html | RED BANK UNIT PLANS CHARITY BALL FRIDAY | True | Special to The New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/moss-sweeps-final-two-races-in-auto-speed-week-at-nassau-briton.html | Moss Sweeps Final Two Races In Auto Speed Week at Nassau; Briton Averages 101 M.P.H. in Ferrari in 250-Mile Feature, Beating Shelby by 65 Seconds--Hill Places Third 43 Cars Compete New Tires Bother Hill Reventlow Is Seventh Wife Is Pit Chief. | True | By Frank M. Blunk Special To the New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/pravda-jubilant-at-us-failure-says-politicians-brought-on-premature.html | PRAVDA JUBILANT AT U.S. FAILURE; Says Politicians Brought to Save 'Lost' Prestige Job Made Easy German Red Scornful Peiping Derisive | True | By William J. Jorden Special to The New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/us-guarantees-to-israel-urged-moral-commitments-for-security-are.html | U.S. GUARANTEES TO ISRAEL URGED; 'Moral Commitments' for Security Are Cited at Zionist Parley Here Promoting Hebrew Schools | True | By Irving Spiegel | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/south-pole-land-above-sea-level-scientist-says-earth-is-under-8297.html | South Pole Land Above Sea Level; Scientist Says Earth Is Under 8,297 Feet of Snow and Ice POLAR LAND FOUND ABOVE SEA LEVEL | True | By Bill Becker Special To the New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/falling-tree-kills-farmer.html | Falling Tree Kills Farmer | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/oyster-war-case-up-to-high-court-virginia-seeks-right-today-to-sue.html | OYSTER WAR CASE UP TO HIGH COURT; Virginia Seeks Right Today to Sue Maryland Over Potomac Fishing Laws Concurrence Required Preliminary Question of Interest Contamination Case | True | By Anthony Lewis Special To the New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/husbandminister-will-join-in-work-on-kusaie-island-where-wife.html | Husband-Minister Will Join in Work on Kusaie Island, Where Wife Visited With Her Parents as Girl of 14; Woman Missionary Going Back To Pacific on Pledge to a King | True | By John H. Fenton. Special To the New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/lebanese-army-acts-to-bar-syrian-raids.html | LEBANESE ARMY ACTS TO BAR SYRIAN RAIDS | True | Special to The New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/nixon-bids-nation-back-scientists-urges-us-to-quit-weeping.html | NIXON BIDS NATION BACK SCIENTISTS; Urges U.S. to Quit 'Weeping Walls'--Democrats Score the Missile Program NIXON BIDS NATION BACK SCIENTISTS 'Defeatist' Attitude Work in the Open 3-Year Danger Period Truman Denies Acquaintance | True | By Allen Drury Special To the New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/moore-best-scorer-in-dinghy-regatta-the-summaries.html | MOORE BEST SCORER IN DINGHY REGATTA; THE SUMMARIES | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/hotel-loses-1000-in-holdup.html | Hotel Loses $1,000 in Hold-Up | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/closer-nato-link-in-science-urged-gruenther-is-youth-forum.html | CLOSER NATO LINK IN SCIENCE URGED; Gruenther Is Youth Forum Guest--Panelists Ask Economic Unity in West Unity Called Vital Neutral Germany Opposed | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/broyles-keeps-two-aides.html | Broyles Keeps Two Aides | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/spellman-scores-labor-gangsters-at-st-patricks-he-declares.html | SPELLMAN SCORES LABOR GANGSTERS; At St. Patrick's He Declares Underworld Would Enslave Workers and Industry CARDINAL ASSAILS LABOR GANGSTERS Violent Deeds Set Forth | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/purser-wins-top-prize-in-sea-artist-contest.html | Purser Wins Top Prize In Sea Artist Contest | True | | 1985-08-21 | RE0000257501 | B00000683523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/archives/york-ave-main-breaks-block-between-84th-and-85th-streets-closed-to.html | YORK AVE. MAIN BREAKS; Block Between 84th and 85th Streets Closed to Traffic | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/pittsburgh-tieup-of-transit-ended-56day-strike-is-settled-by-union.html | PITTSBURGH TIE-UP OF TRANSIT ENDED; 56-Day Strike Is Settled by Union Vote Accepting Pay Rises in 2-Year Pact Plan for Restored Service | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/dividend-meetings.html | Dividend Meetings | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/phone-worth-61910-for-subway-conditions.html | Phone WOrth 6-1910 For Subway Conditions | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/palsy-center-will-gain-unit-for-children-beneficiary-of-cocktail.html | PALSY CENTER WILL GAIN; Unit for Children Beneficiary of Cocktail Party Feb. 13 | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/transformer-prices-cut.html | Transformer Prices Cut | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/stocks-are-quiet-on-london-board-index-eases-to-1683-in-one-of.html | STOCKS ARE QUIET ON LONDON BOARD; Index Eases to 168.3 in One of Dullest Weeks In Years --Traders Are Cautious UNCERTAINTY IS CITED Investors Have Doubts on the Economic Outlook in Britain and U.S. Stock Index Rises Largest Public Issue | True | Special to The New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/atlas-launching-expected-in-week-death-of-vanguard-rocket-as.html | ATLAS LAUNCHING EXPECTED IN WEEK; Death of Vanguard Rocket as Recorded in Navy Film | True | By Milton Bracker Special To the New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/margaret-foxall-becomes-fiancee-smith-college-senior-will-be.html | MARGARET FOXALL BECOMES FIANCEE; Smith College Senior Will Be Married to Peter Dorsey. Smith, Yale Graduate | True | Special to The New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/florence-mont-soprano-offers-program.html | Florence Mont, Soprano, Offers Program | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/zilucas-craft-first-captures-68-of-69-points-in-indian-harbor.html | ZILUCA'S CRAFT FIRST; Captures 68 of 69 Points in Indian Harbor Regatta | True | Special to The New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/aaron-allen-dead-jewish-center-aide.html | AARON ALLEN DEAD; JEWISH CENTER AIDE | True | Special to The New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/marceau-signed-for-4-weeks-here-mime-will-perform-at-city-centeroh.html | MARCEAU SIGNED FOR 4 WEEKS HERE; Mime Will Perform at City Center--'Oh Captain' Gets a New Choreographer Enforced Change Poet's Role Filled | True | By Arthur Gelb | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/murray-neutral-on-oppenheimer-in-new-statement-exec-aide-says-he.html | MURRAY NEUTRAL ON OPPENHEIMER; In New Statement, Ex-A.E.C. Aide Says He Can Take No Stand on Reinstatement Decision on Security World Situation Changed | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/ismaili-campaign-set-aga-khan-plans-educational-drive-in-east.html | ISMAILI CAMPAIGN SET; Aga Khan Plans Educational Drive in East Africa | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/mba-under-writ-not-to-go-on-strike.html | M.B.A. UNDER WRIT NOT TO GO ON STRIKE | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/state-college-dean-retiring.html | State College Dean Retiring | True | Special to The New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/nun-in-north-pelham-is-honored-by-her-students-of-fifty-years.html | Nun in North Pelham Is Honored By Her Students of Fifty Years.; Teacher at St. Catharine's Is Still Unable to Find 'Anything Bad in Kids' | True | By John W. Stevens Special To the New York Times.the New York Times | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/tv-film-official-resigns.html | TV Film Official Resigns | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/trimble-heads-youth-hostels.html | Trimble Heads Youth Hostels | True | Special to The New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/fire-kills-8-children-cottage-engulfed-by-flames-in-wisconsin-woods.html | FIRE KILLS 8 CHILDREN; Cottage Engulfed by Flames in Wisconsin Woods | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/peacock-knocks-out-campos.html | Peacock Knocks Out Campos | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/turks-smash-drug-ring.html | Turks Smash Drug Ring | True | Special to The New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/saralta-padawer-wed-she-is-bride-of-dr-laurence-loeb-of-new-york.html | SARALTA PADAWER WED; She Is Bride of Dr. Laurence Loeb of New York Hospital | True | Special to The New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/4-daughters-join-king-on-city-visit-mohammed-v-of-morocco-tours.html | 4 DAUGHTERS JOIN KING ON CITY VISIT; Mohammed V of Morocco Tours West Point While Children See Manhattan King in Native Garb | True | By Edith Evans Asbury | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/strohmeier-wins-frostbite-sailing-the-point-scores.html | STROHMEIER WINS FROSTBITE SAILING; THE POINT SCORES | True | Special to The New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/daily-news-sold-in-philadelphia-annenberg-of-inquirer-buys-paper.html | DAILY NEWS SOLD IN PHILADELPHIA; Annenberg of Inquirer Buys Paper From McCloskey-- Stern Quits as Publisher | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/dr-malpin-poses-atomic-age-issues.html | DR. M'ALPIN POSES ATOMIC AGE ISSUES | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/trade-agreement-act-an-analysis-of-its-original-purpose-and-the.html | Trade Agreement Act; An Analysis of Its Original Purpose And the Economic Change Since 1934 Time for Boldness HULL TRADE LAW UNDERGOES STUDY Important Questions Historical Change | True | By Edward H. Collins | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/lysenko-upholds-khrushchev-view.html | LYSENKO UPHOLDS KHRUSHCHEV VIEW | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/john-f-crossin-consultant-63-management-expert-dead-former.html | JOHN F. CROSSIN, CONSULTANT, 63; Management Expert Dead- - Former President of Iron Works and Sales Official | True | Special to The New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/opera-carmelites-on-tv.html | Opera: 'Carmelites' on TV | True | By Howard Taubman | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/dr-ca-richardson-physician-52-years.html | DR. C.A. RICHARDSON, PHYSICIAN 52 YEARS | True | Special to The New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/blasts-rock-bandung-indonesian-army-depot-blows-up-guards-reported.html | BLASTS ROCK BANDUNG; Indonesian Army Depot Blows Up-- Guards Reported Killed | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/227-rebels-killed-in-algeria-fighting.html | 227 REBELS KILLED IN ALGERIA FIGHTING | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/5848-deathless-days.html | 5,848 Deathless Days | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1985-08-21 | RE0000257501 | B00000683523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/bible-seen-neglected-rev-e-o-miller-asks-if-u-s-is-making-good-use.html | BIBLE SEEN NEGLECTED; Rev. E. O. Miller Asks if U. S. Is Making Good Use of It | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/testing-service-names-aide.html | Testing Service Names Aide | True | Special to The New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/queen-marys-sailing-delayed.html | Queen Mary's Sailing Delayed | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/wall-st-attacks-stock-paper-jam-years-pilot-operation-will-seek.html | WALL ST. ATTACKS STOCK PAPER JAM; Year's Pilot Operation Will Seek Ways to Cut Heavy Certificate Volume 20 SECURITIES CHOSEN 15 Big Board Member Firms to Participate--Test Will Start Today Bank to Hold Certificates Will Return Shares | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/booksauthors.html | Books--Authors | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/badgeconscious-younger-set-can-earn-one-for-reading-books.html | Badge-Conscious Younger Set Can Earn one for Reading Books | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/michigan-players-join-north.html | Michigan Players Join North | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/charter-market-is-set-back-again-grain-and-coal-rates-dip.html | CHARTER MARKET IS SET BACK AGAIN; Grain and Coal Rates Dip Anew--Tanker Segment Displays Some Activity Future Business Improves 164 Charters Arranged | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/power-of-christ-to-heal-is-cited-south-african-clergyman-is-guest.html | POWER OF CHRIST TO HEAL IS CITED; South African Clergyman Is Guest Preacher at Heavenly Rest Church Defines Conversion | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/pilgrims-of-modern-art-trek-to-show-on-village-left-bank-one-artist.html | Pilgrims of Modern Art Trek To Show on Village 'Left Bank'; One Artist Complains Galleries Pool Efforts | True | By Milton Estemowthe New York Times (BY EDWARD HAUSNER) | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/auburn-admitted-to-league.html | Auburn Admitted to League | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/philadelphia-takes-court-tennis-event.html | PHILADELPHIA TAKES COURT TENNIS EVENT | True | Special to The New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/labor-reshapes-foreign-policies-executive-committee-acts-to-extend.html | LABOR RESHAPES FOREIGN POLICIES; Executive Committee Acts to Extend Cooperation Abroad and Resolve Disputes | True | By Stanley Levey Special To the New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/value-of-fame-doubted-being-oneself-is-enough-for-man-mccandless.html | VALUE OF FAME DOUBTED; Being Oneself Is Enough for Man, McCandless Declares | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/1year-maturities-are-75854693501.html | 1-YEAR MATURITIES ARE $75,854,693,501 | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/the-proceedings-in-the-un-scheduled-for-today-dec-9-1957-general.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY (DEC. 9, 1957) GENERAL ASSEMBLY | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/banks-must-continue-to-earn-enough-to-attract-new-capital-nadler.html | Banks Must Continue to Earn Enough To Attract New Capital, Nadler Warns | True | | 1985-08-21 | RE0000257501 | B00000683523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/cyprus-head-sees-hope-of-solution-governor-voices-conviction.html | CYPRUS HEAD SEES HOPE OF SOLUTION; Governor Voices Conviction Progress Can Be Made-- Athens Guards Embassies Turks Oppose Greek Tie | True | By Seth S. King Special to the New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/red-membership-in-italy-off-15-loss-in-1957-acknowledged-by-party.html | RED MEMBERSHIP IN ITALY OFF 15%; Loss in 1957 Acknowledged by Party Aide--He Asks for Comeback Drive Comeback Is Urged | True | By Paul Hofmann Special To the New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/guard-pilot-dies-in-crash.html | Guard Pilot Dies in Crash | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/fashion-noted.html | Fashion Noted | True | By Patricia Peterson | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/plane-lands-on-thruway.html | Plane Lands on Thruway | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/japan-expects-peak-rice-crop.html | Japan Expects Peak Rice Crop | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/horses-pay-off-for-irish.html | Horses Pay Off for Irish | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/miss-gail-panfiel-rochester-bride-briarcliff-alumna-is-married-to.html | MISS GAIL PANFIEL ROCHESTER BRIDE; Briarcliff Alumna Is Married to Pfc. Richard Hoffman, a Graduate of Cornell | True | Special to The New York Times.Morrall | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/jakarta-sees-hope-for-dutch-accord-jakarta-voices-hope-of-accord.html | Jakarta Sees Hope For Dutch Accord; JAKARTA VOICES HOPE OF ACCORD Regime's Action Awaited Bank Directors Give Warning Dutch Won't Yield, Envoy Says | True | By Tillman Durdin Special To the New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/science-unit-to-review-research-by-air-force.html | Science Unit to Review Research by Air Force | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/transport-is-tested-lockheed-says-jetstar-will-be-military.html | TRANSPORT IS TESTED; Lockheed Says Jetstar Will Be Military 'Workhorse' | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/survey-on-appliances-reveals-popular-items-neutral-color-offered.html | Survey on Appliances Reveals Popular Items; Neutral Color Offered Ask About Maintenance Booklet Suggested | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/foreign-affairs-to-have-ones-cake-and-eat-it-too-counterviews.html | Foreign Affairs; To Have One's Cake and Eat It Too Counterviews | True | By C.l. Sulzberger | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/ryff-ippolito-box-tonight.html | Ryff, Ippolito Box Tonight | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/theatre-the-brothers-karamazov-dostoevski-adaptation-is-staged.html | Theatre: 'The Brothers Karamazov'; Dostoevski Adaptation Is Staged Downtown | True | By Brooks Atkinsondoris T. Nieh | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/turkey-belgium-tie-11.html | Turkey, Belgium Tie, 1-1 | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/black-mart-in-graves-moscow-cemetery-shortage-brings-bribing-of.html | BLACK MART IN GRAVES; Moscow Cemetery Shortage Brings Bribing of Officials | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/steel-mills-face-an-index-hurdle-new-capacity-figure-will-show-an.html | STEEL MILLS FACE AN INDEX HURDLE; New Capacity Figure Will Show an Unrealistic Dip in Production Ratio Better Standard Offered | True | Special to The New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/buses-for-phone-staff-company-plans-to-transport-workers-in-subway.html | BUSES FOR PHONE STAFF; Company Plans to Transport Workers in Subway Tie-Up | True | | 1985-08-21 | RE0000257501 | B00000683523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/new-york-airways-tests-new-copter.html | NEW YORK AIRWAYS TESTS NEW 'COPTER | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/cotton-futures-mixed-for-week-distant-deliveries-gain-and-nearer.html | COTTON FUTURES MIXED FOR WEEK; Distant Deliveries Gain and Nearer Months Ease-- Liquidation Reflected | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/radio-tv-in-area-leave-air-in-test-of-conelrad.html | Radio, TV in Area Leave Air in Test of Conelrad | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/christmas-lights.html | CHRISTMAS LIGHTS | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/farm-problem-anatomy.html | FARM PROBLEM ANATOMY | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/brotherhood-post-for-brosnan.html | Brotherhood Post for Brosnan | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/le-villi-puccinis-first-opera-heard-in-concert-form-at-mcmillin.html | Le Villi,' Puccini's First Opera, Heard In Concert Form at McMillin Theatre | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/fordham-hails-role-in-project-mcginley-reports-school-is-within.html | FORDHAM HAILS ROLE IN PROJECT; McGinley Reports School Is Within Rights at Lincoln Square and Will Benefit Progress Is Stressed 1960 Construction Sought | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/lawyers-backing-narcotic-center-city-bar-group-calls-for-hospital.html | LAWYERS BACKING NARCOTIC CENTER; City Bar Group Calls for Hospital for Addicts in the New York Area | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/president-spends-a-quiet-weekend-rain-keeps-eisenhower-in-official.html | PRESIDENT SPENDS A QUIET WEEK-END; Rain Keeps Eisenhower In-- Official Business Held to a Minimum | True | By Richard E. Mooney Special To the New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/bank-named-by-mexican-group.html | Bank Named by Mexican Group | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/banks-to-increase-stock.html | Banks to Increase Stock | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/harold-b-simpson-an-accountant-57.html | HAROLD B. SIMPSON, AN ACCOUNTANT, 57 | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/nutrition-lecture-listed.html | Nutrition Lecture Listed | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/brazilian-bond-issue-will-put-big-burden-on-government-over-next.html | Brazilian Bond Issue will Put Big Burden On Government Over Next Three Years | True | Special to The New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/chile-studies-copper-cut.html | Chile Studies Copper Cut | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/longtime-printers-honored.html | Long-Time Printers Honored | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/more-steps-taken-for-church-merger.html | MORE STEPS TAKEN FOR CHURCH MERGER | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/gordon-baritone-makes-concert-bow.html | GORDON, BARITONE, MAKES CONCERT BOW | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/ships-make-monthlong-trips-to-catch-process-pack-crabs-japans.html | Ships Make Month-Long Trips To Catch, Process, Pack Crabs; Japan's floating Canneries Are a Main U.S. Source of Supply of Arctic King Crab JAPANESE SHIPS CAN CRAB MEAT | True | By Brendan M. Jones | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/xavier-honors-three-stan-musial-school-executive-and-a-priest-get.html | XAVIER HONORS THREE; Stan Musial, School Executive and a Priest Get Medals | True | | 1985-08-21 | RE0000257501 | B00000683523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/africans-vote-for-the-first-time-in-a-belgian-congo-election-voters.html | Africans Vote for the First Time In a Belgian Congo Election; Voters Ignore Rain | True | By Richard P. Hunt Special To the New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/us-squad-unchanged-for-test-with-belgians.html | U.S. Squad Unchanged For Test with Belgians | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/mideastern-balance-sheet.html | MIDEASTERN BALANCE SHEET | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/soviet-cotton-to-bonn-importers-orders-are-said-to-total-25000000.html | SOVIET COTTON TO BONN; Importers' Orders Are Said to Total $25,000,000 | True | Special to The New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/kline-named-in-jersey-trenton-realtor-elected-42d-president-of.html | KLINE NAMED IN JERSEY; Trenton Realtor Elected 42d President of Association | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/brazilian-floods-receding.html | Brazilian Floods Receding | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/dr-julius-wenger-weds-dr-kass-here.html | DR. JULIUS WENGER WEDS DR. KASS HERE | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/transport-news-poem-to-liberty-idlewild-welcome-deletes-wretched.html | TRANSPORT NEWS; POEM TO LIBERTY; Idlewild Welcome Deletes 'Wretched Refuse'--Asphalt Tanker to Be Launched Carrier for Hot Paving Carroll Acquires Mears Buccaneer Adds Call | | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/theology-is-termed-important-to-man.html | THEOLOGY IS TERMED IMPORTANT TO MAN | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/child-to-mrs-al-barber-jr.html | Child to Mrs. A.L. Barber Jr. | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/books-today.html | Books Today | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/michigan-spaniel-first-us-springer-stake-won-by-mrs-chapins.html | MICHIGAN SPANIEL FIRST; U.S. Springer Stake Won by Mrs. Chapin's Staindrop | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/old-writ-invoked-mayor-meets-aides-under-threat-of-a-subway-strike.html | OLD WRIT INVOKED; Mayor Meets Aides Under Threat of a Subway Strike MOTOR MEN CALL SUBWAY STRIKE | | By Emanuel Perlmutter the New York Times.the New York Times (BY ALLYN BAUM) | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/two-folk-singers-heard-in-town-hall.html | TWO FOLK SINGERS HEARD IN TOWN HALL | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/topics-of-the-times-publishing-presidential-pronouncements-the.html | Topics of The Times; Publishing Presidential Pronouncements The Rewards of Office An Indifferent Job Two Useful ExampleS Another Indication of Growth | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/bakelite-dropping-polyester-resins.html | BAKELITE DROPPING POLYESTER RESINS | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/karim-keeps-pro-title.html | Karim Keeps Pro Title | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/james-gallagher-exlegislator-dies-philadelphian-served-in-house-4.html | James Gallagher, Ex-Legislator, Dies; Philadelphian Served in House 4 Years | True | Special to The New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/canadiens-score-over-wings-3-to-1-moores-two-goals-provide.html | CANADIENS SCORE OVER WINGS, 3 TO 1; Moore's Two Goals Provide Margin--Bruins' Sextet Downs Hawks, 3-0 Plante's Shutout Spoiled Simmons Adds a Shutout | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/illinoisan-is-elected-chemical-society-head.html | Illinoisan Is Elected Chemical Society Head | True | | 1985-08-21 | RE0000257501 | B00000683523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/japan-signs-accord-agreement-set-with-indonesia-on-reparations.html | JAPAN SIGNS ACCORD; Agreement Set With Indonesia on Reparations Issues | True | Special to The New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/2-dispute-study-on-600-schools-mrs-lash-and-dr-mcghee-deny-need-of.html | 2 DISPUTE STUDY ON '600' SCHOOLS; Mrs. Lash and Dr. McGhee Deny Need of More Units for Disturbed Pupils School Needs Listed | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/new-study-reports-gains-in-bias-fight.html | NEW STUDY REPORTS GAINS IN BIAS FIGHT | True | Special to The New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/apartment-house-bought-in-bronx-investors-acquire-building-at-73840.html | APARTMENT HOUSE BOUGHT IN BRONX; Investors Acquire Building at 738-40 E 243d St.-- Realty Purchase Set Gerard Ave. Deal Building Sold Investor Sells Apartments Two-Building Transfer Union Ave. Property E. l6lst St. Sale Transfer on E. 178th St. Industrial Site Sale Other Sales | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/fine-beats-6-chess-rivals.html | Fine Beats 6 Chess Rivals | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/spanish-singers-perform-at-town-hall.html | Spanish Singers Perform at Town Hall | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/la-guardia-award-to-be-made.html | La Guardia Award to Be Made | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/modesty-is-decreed-spanish-primate-sets-rules-for-womens-dress.html | MODESTY IS DECREED; Spanish Primate Sets Rules for Women's Dress | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/metallurgist-receives-gold-medal-of-society.html | Metallurgist Receives Gold Medal of Society | True | Conway Studios | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/us-medical-aid-abroad-proposed-rehabilitating-the-disabled-to.html | U.S. MEDICAL AID ABROAD PROPOSED; Rehabilitating the Disabled to Create Ties Advocated at Dental Seminar Testimonials of Surgeons. | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/on-radio.html | ON RADIO | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/budget-decor.html | Budget Decor | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/igy-gains-reported-soviet-says-its-scientists-can-predict-magnetic.html | I.G.Y. GAINS REPORTED; Soviet Says Its Scientists Can Predict Magnetic Storms | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/iceland-reds-push-troop-issue-again.html | ICELAND REDS PUSH TROOP ISSUE AGAIN | True | Special to The New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/nato-aid-setup-is-urged-by-bonn-point-4type-agency-with-no.html | NATO AID SET-UP IS URGED BY BONN; Point 4-Type Agency With No Political Strings to Be Proposed in Paris Session | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/snow-tieups-laid-to-driving-faults-poor-judgment-and-improper.html | SNOW TIE-UPS LAID TO DRIVING FAULTS; Poor Judgment and Improper Equipment Cited in Study of Last Week's Storm Study of Storm Made Sanding Was Delayed Poor Judgment Cited Advice to Motorists | True | By Theodore Sweedy | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/new-press-curb-is-weighed-in-turkey-law-would-limit-reports-of.html | New Press Curb Is Weighed in Turkey; Law Would Limit Reports of Parliament | True | By Joseph O. Haff Special To the New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/steelers-sign-krutko.html | Steelers Sign Krutko | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/store-opens-hartford-unit.html | Store Opens Hartford Unit | True | | 1985-08-21 | RE0000257501 | B00000683523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/toy-poodle-best-in-camden-show-mrs-erlangers-merrymorn-lita-paces.html | TOY POODLE BEST IN CAMDEN SHOW; Mrs. Erlanger's Merrymorn Lita Paces Field of 744--Merriedip Gains Final THE CHIEF AWARDS | True | Special to The New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/hutchinson-lopez-rivals.html | Hutchinson, Lopez Rivals | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/walkout-in-1956-delayed-750000-june-14-wildcat-strike-by-400-subway.html | WALKOUT IN 1956 DELAYED 750,000; June 14 Wildcat Strike by 400 Subway Motormen Lasted Nine Hours Two Motormen Suspended Loos Defended Walkout | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/president-of-agency-moving-out.html | President of Agency Moving Out | True | Fabian Bachrach | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/rites-at-marymount-2-new-buildings-blessed-for-colleges-50th.html | RITES AT MARYMOUNT; 2 New Buildings Blessed for College's 50th Anniversary | True | Special to The New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/pole-gives-data-on-prisoners.html | Pole Gives Data on Prisoners | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/carolyn-graham-to-be-wed-dec-27-alumna-of-tulane-engaged-to-william.html | CAROLYN GRAHAM TO BE WED DEC. 27; Alumna of Tulane Engaged to William. F. Stifel 2d, Who Attended Harvard | True | Special to The New York Times.Bradford Bachrach | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/kidney-switch-futile-idaho-youth-dies-in-boston-hospital-despite.html | KIDNEY SWITCH FUTILE; Idaho Youth Dies in Boston Hospital Despite Transplant | True | Special to The New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/vanguard-comment-cites-nazi-troubles.html | VANGUARD COMMENT CITES NAZI TROUBLES | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/soviet-opens-siberia-to-foreign-travelers.html | Soviet Opens Siberia To Foreign Travelers | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/honored-by-hospital-two-trustees-given-scrolls-by-bethel-in.html | HONORED BY HOSPITAL; Two Trustees Given Scrolls by Beth-El in Brooklyn | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/music-simila-leads-sibelius-memorial-concert-bjoerling-is-soloist.html | Music: Simila Leads Sibelius Memorial Concert; Bjoerling Is Soloist at Carnegie Hall Local Bow Made by Finnish Conductor Glenn Gould Plays 'Met' Star Sings 2 New School Concerts Bloch Symphony | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/moves-are-mixed-in-grain-futures-wheat-1-78-cents-off-to-1189-up.html | MOVES ARE MIXED IN GRAIN FUTURES; Wheat 1 7/8 Cents Off to 1ÂÍÇ Up Last Week--Trading Is Generally Quiet | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/swedes-protect-2-nobel-winners-chinese-physicists-arrive-from-usred.html | SWEDES 'PROTECT' 2 NOBEL WINNERS; Chinese Physicists Arrive From U.S.--Red Embassy Aides Are Fended Off Pearson in Oslo | True | By Felix Belair Jr. Special To the New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/top-officers-for-bristolmyers-top-aides-named-by-bristolmyers.html | Top Officers for Bristol-Myers; TOP AIDES NAMED BY BRISTOL-MYERS | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/miss-shirley-jaye-wed-at-columbia-brooklyn-graduate-is-bride-of.html | MISS SHIRLEY JAYE WED AT COLUMBIA; Brooklyn Graduate Is Bride of Daniel Neale Hoffman, Whose Father Officiates | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/lack-of-data-cited-in-knoxville-blast.html | LACK OF DATA CITED IN KNOXVILLE BLAST | True | Special to The New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-21 | RE0000257501 | B00000683523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/dangerous-decline-found-in-us-natural-resources-questions-posed-us.html | Dangerous Decline Found In U.S. Natural Resources; Questions Posed U.S. Position Defined U.S. HELD WASTING VITAL RESOURCES No Exact Figures Waste Is Enormous | True | By Richard Rutter | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/iraqi-urges-west-end-mideast-rift-expremier-assaid-visits.html | IRAQI URGES WEST END MIDEAST RIFT; Ex-Premier as-Said Visits Washington to Push Idea for New Initiative | True | By Dana Adams Schmidt Special To the New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/bowdoin-sailors-win-score-115-points-in-dinghy-regatta-in.html | BOWDOIN SAILORS WIN; Score 115 Points in Dinghy Regatta in Washington | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/aflcio-plans-to-delay-ouster-of-bakery-union-3month-reprieve.html | A.F.L.-C.I.O. PLANS TO DELAY OUSTER OF BAKERY UNION; 3-Month Reprieve Expected to Give Scandal-Tainted Unit Time to Clean Up Insurgents Disappointed Teamster Situation Watched A.F.L.-C.I.O.Plans to Delay Bakery Union Ouster 3 Months Cross Gets New Hearing | True | By A. H. Raskin Special To the New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/letters-to-the-times-urban-renewal-program-local-adoption-of-good.html | Letters to The Times; Urban Renewal Program Local Adoption of Good Building Code Considered of Importance. General Maleter Praised Future Possibility Outlined Police in Schools Opposed Proposal Made to Station Patrolmen in Immediate Vicinity Recognition for Scientists | True | EDWARD J. MCGREW Jr.,ALBERT SZENT-GYORGYI, M.D.,STUART CHASE,RALPH OBER,FRANK L. APPERLY, M.D. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/prep-school-sports-some-pros-and-cons-on-whether-artificial-ice.html | Prep School Sports; Some Pros and Cons on Whether Artificial Ice Rinks Should Be Covered Exeter Plans Differ Roof or a Rink New Athletic Prize | True | By Michael Strauss | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/professor-in-race-seeks-democratic-nomination-for-senate-in.html | PROFESSOR IN RACE; Seeks Democratic Nomination for Senate in California | True | Special to The New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/business-bookshelf.html | Business Bookshelf | True | By Elizabeth M. Fowler | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/2-held-in-gas-theft-men-accused-of-siphoning-fuel-from-parked-cars.html | 2 HELD IN 'GAS' THEFT; Men Accused of Siphoning Fuel From Parked Cars | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/orfeo-is-restored-to-met-repertory.html | 'ORFEO' IS RESTORED TO 'MET' REPERTORY | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/scotch-cooler-victor-mccullough-dinghy-takes-three-races-at.html | SCOTCH COOLER VICTOR; McCullough Dinghy Takes Three Races at Riverside | True | Special to The New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/fangios-auto-scores-despite-time-penalty.html | Fangio's Auto Scores Despite Time Penalty | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/about-new-york-police-ballistics-experts-unseal-the-criminal.html | About New York; Police Ballistics Experts Unseal the Criminal Secrets of Mute Bullets and Guns | True | By Meyer Bergerthe New York Times | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/mona-kassel-a-bride-married-to-richard-dinaburg-both-nyu-graduates.html | MONA KASSEL A BRIDE; Married to Richard Dinaburg --Both N.Y.U. Graduates | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/street-plan-opposed-robert-a-low-misquoted-on-expressway-route.html | STREET PLAN OPPOSED; Robert A. Low misquoted on Expressway Route | True | | 1985-08-21 | RE0000257501 | B00000683523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/upstate-man-dies-at-109.html | Upstate Man Dies at 109 | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/guthrie-to-be-feted-tonight.html | Guthrie to Be Feted Tonight | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/dramatists-forum-to-meet.html | Dramatists' Forum to Meet | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/balding-triumphs-in-links-playoff.html | BALDING TRIUMPHS IN LINKS PLAY-OFF | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/turks-in-health-drive-map-30-centers-in-58-with-aid-of-un-childrens.html | TURKS IN HEALTH DRIVE; Map 30 Centers in '58 With Aid of U.N. Children's Fund | True | Special to The New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/landy-record-broken-thomas-sets-australian-mark-of-l3259-in-3mile.html | LANDY RECORD BROKEN; Thomas Sets Australian Mark of l3:25.9 in 3-Mile Run | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/bazaar-to-aid-cardiac-youth.html | Bazaar to Aid Cardiac Youth | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/kindergarten-citizen-pines-for-his-youth.html | Kindergarten Citizen Pines for His Youth | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/concert-society-heard-group-presents-third-program-at-carnegie.html | CONCERT SOCIETY HEARD; Group Presents Third Program at Carnegie Recital Hall | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/signs-of-tension-seen-in-red-talks-east-german-and-gomulka-suggest.html | SIGNS OF TENSION SEEN IN RED TALKS; East German and Gomulka Suggest Differences on Moscow's Authority | True | By Harry Schwartz | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/knicks-beat-hawks-in-st-louis-for-4th-straight-victory-sobie-sears.html | Knicks Beat Hawks in St. Louis for 4th Straight Victory; SOBIE, SEARS STAR IN 113-110 CONTEST Knick Players Score 32 and 25 Points, Respectively, Against Hawk Quintet Hagan Leads Hawks No Misses for Naulls | True | The New York Times | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/concert-in-wilton-keiser-pianist-and-parisot-cellist-are-heard.html | CONCERT IN WILTON; Keiser, Pianist, and Parisot, 'Cellist, Are Heard | True | Special to The New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/events-today.html | Events Today | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/six-students-missing-in-deep-british-cave.html | Six Students Missing In Deep British Cave | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/austria-planning-oil-concessions-expropriated-concerns-will-be.html | AUSTRIA PLANNING OIL CONCESSIONS; Expropriated Concerns Will Be Allowed to Assist in Developing Fields Recurring Controversy | True | By John MacCormac Special To The New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals. Ships That Departed Yesterday Outgoing Passenger and Mail Ships Cargo Ships Due Outgoing Freighters | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/our-relations-with-tito.html | OUR RELATIONS WITH TITO | True | | 1985-08-21 | RE0000257501 | B00000683523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/bus-lines-prepared-for-flood-of-travel-buses-prepared-for-extra.html | Bus Lines Prepared For Flood of Travel; BUSES PREPARED FOR EXTRA TRAVEL Other Routes Available | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/president-to-ask-authority-to-cut-tariffs-by-25-administration-is.html | PRESIDENT TO ASK AUTHORITY TO CUT TARIFFS BY 25%; Administration Is Expected to Seek 5-Year Renewal of Reciprocal Trade Act VIGOROUS BATTLE IS DUE Protectionists in Congress Marshal Forces for Attack --Law Expires June 30 Crucial Fight Looms Boggs to Challenge Coalition PRESIDENT TO ASK 25% TARIFF SLASH | True | By John D. Morris Special To the New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/music-boheme-at-met-miss-de-los-angeles-and-carlo-bergonzi-excel-in.html | Music: 'Boheme' at 'Met'; Miss de los Angeles and Carlo Bergonzi Excel in the Leading Roles | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/random-notes-in-washington-stevenson-ghosts-paris-talks-democrat.html | Random Notes in Washington: Stevenson 'Ghosts' Paris Talks; Democrat Polishes Some Administration Drafts for NATO Meeting--State Department 'Finalizes' Principles State Departer Truths Being Finalized Count-Down at Pentagon Fine Italian Handout Spectacular Decision Hart for Mallory in Amman | True | Special to The New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/sports-of-the-times-from-the-wrong-end-deep-in-the-heart-of.html | Sports of The Times; From the Wrong End Deep in the Heart Of Forgotten Man Getting the Chickens | True | By Arthur Daley | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/united-hias-work-to-benefit.html | United Hias Work to Benefit | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/cleaning-oil-bottles.html | Cleaning Oil Bottles | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/galimores-67yard-run-helps-bears-subdue-cardinals-146-statistics-of.html | Galimore's 67-Yard Run Helps Bears Subdue Cardinals, 14-6; Statistics of the Game | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/kennedy-to-maintain-traffic-rules-in-strike.html | Kennedy to Maintain Traffic Rules in Strike | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/rocca-in-team-match-graham-on-opposition-duo-in-garden-wrestling.html | ROCCA IN TEAM MATCH; Graham on Opposition Duo in Garden Wrestling Tonight. | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/garagemen-offer-traffic-program-oppose-wiley-plea-for-city-parking.html | GARAGEMEN OFFER TRAFFIC PROGRAM; Oppose Wiley Plea for City Parking Buildings-- Urge One-Side-of-Street Plan ASK DELIVERY SPREAD Better Loading Facilities in Industrial and Business Areas Also Proposed Program Is Discussed Outlying Garages Urged | True | By Joseph D. Ingraham | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/theatre-tonight.html | Theatre Tonight | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/queens-collision-kills-one.html | Queens Collision Kills One | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/navy-and-lehigh-receive-awards-middie-and-engineer-elevens-are.html | NAVY AND LEHIGH RECEIVE AWARDS; Middie and Engineer Elevens Are Honored by Lambert Group in Ceremony Here President Accepts Cup Navy Won Eight Games | True | By William J. Briordy | 1985-08-21 | RE0000257501 | B00000683523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/rosewall-defeats-hoad.html | Rosewall Defeats Hoad | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/dr-stephanie-haas-obstetrician-here.html | DR. STEPHANIE HAAS, OBSTETRICIAN HERE | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/foster-pledges-party-to-soviet-assures-cooperation-and-denies-a.html | FOSTER PLEDGES PARTY TO SOVIET; Assures 'Cooperation' and Denies a 'Revolt,' but He Assails U.S. Right Wing Disavowal on Hungary Gates Proposal Attacked | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/mcracken-takes-final-in-3-games-jerseyan-downs-heckschet-in-squash.html | M'CRACKEN TAKES FINAL IN 3 GAMES; Jerseyan Downs Heckschet in Squash Gold Racquet Event at Cedarhurst Perfect in Every Way Danforth-Steele Win | True | By Lincoln A. Werden Special to the New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/californians-top-coast-bridge-list-mathe-and-taylor-hold-lead-in.html | CALIFORNIANS TOP COAST BRIDGE LIST; Mathe and Taylor Hold Lead in Semi-Final Round of Open Pairs Tournament | True | By George Rapee Special To the New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/some-aid-is-bad-kennan-cautions-former-us-envoy-to-soviet-sees-harm.html | SOME AID IS BAD, KENNAN CAUTIONS; Former U.S. Envoy to Soviet Sees Harm if It Is Viewed as Debt or Appeasement Offers An Aim For West Would Reduce Dependence Why Moscow Can Wait | True | By Thomas P. Ronan Special To the New York Times. | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/rights-are-offered-food-fair-properties-selling-2499116-common.html | RIGHTS ARE OFFERED.; Food Fair Properties Selling 2,499,116 Common Shares | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/upstate-paper-raises-price.html | Upstate Paper Raises Price | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-09 | 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/study-finds-ohio-living-on-the-sea-3-of-4-employed-in-state-owe.html | STUDY FINDS OHIO LIVING ON THE SEA; 3 of 4 Employed in State Owe Paychecks to Trade and Merchant Marine | True | | 1985-08-21 | RE0000257501 | B00000683523 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/officer-joining-board-of-grand-union-stores.html | Officer Joining Board Of Grand Union Stores | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/nurse-group-seeks-members.html | Nurse Group Seeks Members | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/carroll-hanson-dead-wartime-newsprint-orders-administrator-was-61.html | CARROLL HANSON DEAD; Wartime Newsprint Orders Administrator Was 61 | True | Special to the New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/dam-building-stressed-neuberger-urges-president-not-to-slight-water.html | DAM BUILDING STRESSED; Neuberger Urges President Not to Slight Water Needs | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/siple-to-be-cited-for-antarctic-role.html | Siple to Be Cited for Antarctic Role | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/citys-industrial-and-business-life-is-hampered-department-store.html | City's Industrial and Business Life Is Hampered; Department Store Crowds Off; LEADERS REPORT LOSS IN MILLIONS Thousands Late to Work or Fail to Show Up-- Broadway Feels Effect Many Let Off Early Crowds Below Normal | True | By Clayton Knowlesthe New York Times | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/caswell-adams-sports-writer-51-member-of-journalamerican-staff-is.html | CASWELL ADAMS, SPORTS WRITER, 51; Member of Journal-American Staff Is Dead-- Credited With Coining 'Ivy League' | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/lloyd-emmons-72-retired-educator.html | LLOYD EMMONS, 72, RETIRED EDUCATOR | True | | 1985-08-21 | RE0000257502 | B00000685056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/von-braun-denies-top-missiles-role.html | VON BRAUN DENIES TOP MISSILES ROLE | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/mleod-strauss-gain-enter-second-round-in-class-a-limited-squash.html | M'LEOD, STRAUSS GAIN; Enter Second Round in Class A Limited Squash Racquets | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/administration-asks-renewal-of-authority-to-slash-tariffs.html | Administration Asks Renewal Of Authority to Slash Tariffs | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/mohammed-scores-spain-on-ifni-clash-king-is-feted-here-dinner-in.html | Mohammed Scores Spain on Ifni Clash; King Is Feted Here; Dinner in King's Honor SPAIN IS ACCUSED BY MOROCCAN KING | True | The New York Times | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/fawzi-and-dulles-confer-on-issues-mutually-useful-talk-held-egypt.html | FAWZI AND DULLES CONFER ON ISSUES; 'Mutually Useful' Talk Held --Egypt Reported Seeking Way Back Toward West | True | By Dana Adams Schmidt Special To the New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/turin-reports-skiing.html | Turin Reports Skiing | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/doctors-order-strijdom-to-rest.html | Doctors Order Strijdom to Rest | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/industrialist-will-head-1958-easter-seal-drive.html | Industrialist Will Head 1958 Easter Seal Drive | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/minneapolishoneywell-names-a-vice-president.html | Minneapolis-Honeywell Names a Vice President | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/miss-molde-affianced-engaged-to-clinton-mckim-a-graduate-of-mit.html | MISS MOLDE AFFIANCED; Engaged to Clinton McKim, a Graduate of M.I.T. | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/carpenter-steel-co-maps-plant-outlay.html | CARPENTER STEEL CO. MAPS PLANT OUTLAY | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/sandra-w-spurdle-a-prospective-bride.html | SANDRA W. SPURDLE A PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/new-theatre-in-florida-royal-poinciana-in-palm-beach-will-be-opened.html | NEW THEATRE IN FLORIDA; Royal Poinciana in Palm Beach Will Be Opened on Feb. 3 | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/tariff-cut-urged-for-british-wool-synthetic-fibers-rather-than.html | TARIFF CUT URGED FOR BRITISH WOOL; Synthetic Fibers, Rather Than Imports, Are Called Threats to Producers HIGH TARIFFS ASSAILED McKeldin Urges Extension of Reciprocal Agreements TARIFF CUT URGED FOR BRITISH WOOL | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/shop-talk-at-yuletide-gifts-for-the-house-from-all-over.html | Shop Talk At Yuletide; Gifts for the House From All Over | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/miss-nancy-woods-is-a-future-bride-bay-state-girl-engaged-to.html | MISS NANCY WOODS IS A FUTURE BRIDE; Bay State Girl Engaged to Courtlandt Nicoll, Assistant District Attorney Here | True | Special to The New York Times.De Kane | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/godfreys-daughter-injured.html | Godfrey's Daughter Injured | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/big-board-issues-up-average-price-per-share-on-nov-30-put-at-4219.html | BIG BOARD ISSUES UP; Average Price Per Share on Nov. 30 Put at $42.19 | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/onion-gas-creates-scare.html | Onion Gas Creates Scare | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/st-johns-downs-bridgeport-7866-seidens-19-points-set-pace-for.html | ST. JOHN'S DOWNS BRIDGEPORT, 78-66; Seiden's 19 Points Set Pace for Redmen--Hellerman of Losers Registers 26 Carter Paces Gaels | True | | 1985-08-21 | RE0000257502 | B00000685056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/mrs-grinnell-to-wed-engaged-to-thomas-gilmer-virginia-law-graduate.html | MRS. GRINNELL TO WED; Engaged to Thomas Gilmer, Virginia Law Graduate | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/on-radio.html | ON RADIO | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/bernard-f-gimbel-to-receive-retailer-of-the-year-honors-head-of.html | Bernard F. Gimbel to Receive 'Retailer of the Year' Honors; Head of Store Chain to Get Tobe Award at 'Bosses' Dinner' on Jan. 8 | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/suffolk-plan-for-college-survey-is-assailed-as-delaying-tactic.html | Suffolk Plan for College Survey Is Assailed as 'Delaying Tactic' | True | By Byron Porterfield Special To the New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/globetrotters-plan-tour.html | Globetrotters Plan Tour | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/events-today.html | Events Today | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/first-interstate-ethylene-pipeline-laid-gas-to-be-pumped-under-high.html | First Interstate Ethylene Pipeline Laid; Gas to Be Pumped Under High Pressure | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/durable-appliances.html | Durable Appliances | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/equity-group-to-do-dial-m.html | Equity Group to Do 'Dial M' | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/rosewall-beats-hoad-again.html | Rosewall Beats Hoad Again | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/head-of-university-for-united-campus.html | HEAD OF UNIVERSITY FOR UNITED CAMPUS | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/bahrein-blacklists-2-concerns.html | Bahrein Blacklists 2 Concerns | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/tv-movie-to-focus-on-southeast-asia-michener-to-narrate-nbc-show.html | TV MOVIE TO FOCUS ON SOUTHEAST ASIA; Michener to Narrate N.B.C. Show Dec. 22-- 11th-Hour Change in 'Twelfth Night' | True | By Val Adams | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/early-map-theft-trial-asked.html | Early Map Theft Trial Asked | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/chorale-sings-tomorrow.html | Chorale Sings Tomorrow | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/being-polite-said-to-help-childs-poise-basis-of-manners-opinions.html | Being Polite Said to Help Child's Poise; Basis of Manners Opinions Vary | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/its-real-native-imported-stuff.html | It's Real Native Imported Stuff | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/3-more-summoned-by-gang-inquiry-watchdog-group-will-start-hearings.html | 3 MORE SUMMONED BY GANG INQUIRY; Watchdog Group Will Start Hearings Thursday-- Two Test Its Power in Court Decision Due Thursday | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/transit-service-summary-manhattan-queens-brooklyn-the-bronx.html | Transit Service Summary; MANHATTAN QUEENS BROOKLYN THE BRONX RICHMOND | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/dowager-liner-brazil-retired-successor-to-be-launched-soon-vessel.html | Dowager Liner Brazil Retired; Successor to Be Launched Soon; Vessel Docks Here After Last Trip to Latin America-- Only One of Original Good Neighbor Fleet Remains Good Neighbor Fleet | True | | 1985-08-21 | RE0000257502 | B00000685056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/phone-calls-tax-police-tv-papers-headquarters-gets-36000-questions.html | PHONE CALLS TAX POLICE, TV, PAPERS; Headquarters Gets 36,000 Questions on Subways-- Extra Newscasts Given Rookies Man 30 Phones Morning Calls Drop | True | The New York Times | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/hunters-bodies-recovered.html | Hunters' Bodies Recovered | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/long-gloves-popular.html | Long Gloves Popular | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/books-and-authors.html | Books and Authors | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/spiegel-league-fete-today.html | Spiegel League Fete Today | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/money.html | Money | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/six-saved-from-caves-british-students-are-hauled-inch-by-inch-to.html | SIX SAVED FROM CAVES; British Students Are Hauled Inch by Inch to Safety | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/thousands-pack-2-rail-stations-grand-central-hit-hardest-by-flood.html | THOUSANDS PACK 2 RAIL STATIONS; Grand Central Hit Hardest by Flood of Subway Riders -- 60,000 on L.I.R.R. Rush at Grand Central | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/trend-is-lower-in-commodities-but-buying-by-brazilians-sends-b.html | TREND IS LOWER IN COMMODITIES; But Buying by Brazilians Sends B Position in Coffee to Highs for the Move Cocoa Prices Off | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/rail-terminals-besieged-autos-and-buses-snarled-thousands-are-late.html | Rail Terminals Besieged; Autos and Buses Snarled; Thousands Are Late BUSES AND AUTOS FILL CITY STREETS Extra Buses Used Horns Raise Din | True | By Murray Schumachthe New York Timesthe New York Timesthe New York Times | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/market-decline-is-led-by-steels-output-figures-depressing-average.html | MARKET DECLINE IS LED BY STEELS; Output Figures Depressing -- Average Drops 3.51 Points to 274.62 RAILS NEAR YEAR'S LOW Sulphurs Rally With Prices --Curtiss Is Heavily Sold --Lorillard Reacts Motors Are Weak MARKET DECLINE IS LED BY STEELS | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/nixon-asks-drive-on-traffic-toll-he-links-highway-safety-and-soviet.html | NIXON ASKS DRIVE ON TRAFFIC TOLL; He Links Highway Safety and Soviet Missiles Lead as Key U.S. Problems Aid By Churches Hailed | True | By Joseph C. Ingraham Special To the New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/missing-couple-died-on-hillside-in-japan.html | MISSING COUPLE DIED ON HILLSIDE IN JAPAN | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/china-visitor-applies-passport-seized-youth-moves-to-reenter-city.html | CHINA VISITOR APPLIES; Passport Seized, Youth Moves to Re-enter City College | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/cotton-estimate-slashed-by-us-crop-put-at-11010000-bales-down.html | COTTON ESTIMATE SLASHED BY U.S.; Crop Put at 11,010,000 Bales -- Down 778,000 From November Forecast Surplus to Decline | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/harvard-fills-pierce-chair.html | Harvard Fills Pierce Chair | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/peck-commended-on-court-career-hailed-on-last-public-day-on-the.html | PECK COMMENDED ON COURT CAREER; Hailed on Last Public Day on the Bench for Efforts to Expedite Justice | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/human-rights-today.html | HUMAN RIGHTS TODAY | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/an-outrageous-strike.html | AN OUTRAGEOUS STRIKE | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/high-school-sports-fireman-answers-call-of-football-st-francis.html | High School Sports; Fireman Answers Call of Football St. Francis Quartet Named Incidental Intelligence Track Meet Saturday Bradford Is Honored Swim Rivals to Meet | True | By Howard M. Tucknerthe New York Times | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/athens-is-adamant.html | Athens Is Adamant | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/us-increasing-iron-ore-imports-decline-in-reserves-of-basic.html | U.S. INCREASING IRON ORE IMPORTS; Decline in Reserves of Basic Industrial Metal Points Up Nation's Have-Not Status 133,000,000 Tons in Year 80 Billion in U.S. Reserves Taconite Also Used Other Metals Short U.S. Dependent for Tin Sulphur Problem Looms | True | By Richard Rutter | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/syrian-in-un-lays-rifts-to-us-press.html | SYRIAN IN U.N. LAYS RIFTS TO U.S. PRESS | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/job-agency-group-elects.html | Job Agency Group Elects | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/oil-search-set-in-paraguay.html | Oil Search Set in Paraguay | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/lias-hearing-on-today.html | Lias Hearing on Today | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/kidney-case-better.html | Kidney Case 'Better' | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/cartmen-reject-employers-offer-garbage-strike-continues-but-city.html | CARTMEN REJECT EMPLOYERS OFFER; Garbage Strike Continues, but City Labor Head Calls New Talks for Today | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Whitestone Studios | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/women-and-aged-aid-soviet-science.html | WOMEN AND AGED AID SOVIET SCIENCE | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/a-hope-and-a-promise.html | A HOPE AND A PROMISE | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/high-court-stays-ousting-of-alien-bars-deportation-of-man-who-had.html | HIGH COURT STAYS OUSTING OF ALIEN; Bars Deportation of Man Who Had Been in Communist Party 22 Years Ago | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/sports-today.html | Sports Today | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/newsstand-censorship-barred-by-westchesters-supervisors.html | Newsstand Censorship Barred By Westchester's Supervisors | True | By Merrill Folsom Special To the New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/army-plans-redstone-unit.html | Army Plans Redstone Unit | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/yale-lands-four-on-allivy-team-cavallon-embersits-coker-winterbauer.html | YALE LANDS FOUR ON ALL-IVY TEAM; Cavallon, Embersits, Coker, Winterbauer Are Named-- E.C.A.C. Eleven Picked Sachs in Backfield | True | | 1985-08-21 | RE0000257502 | B00000685056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/franco-changes-strategy-on-ifni-orders-perimeter-tightened-to-draw.html | FRANCO CHANGES STRATEGY ON IFNI; Orders Perimeter Tightened to Draw In the Besiegers and Concentrate Fire 16,000 Spaniards In Field Strategy of Entrapment | True | By Benjamin Welles Special To the New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/utility-borrowing-cleared.html | Utility Borrowing Cleared | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/sway-of-clerks-on-court-cited-exaide-says-unconscious-slanting-may.html | 'SWAY' OF CLERKS ON COURT CITED; Ex-Aide Says 'Unconscious Slanting' May Decide Which Cases Top Bench Takes Lawyer in Phoenix Procedure Is Given | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/us-missile-bases-disquiet-europe-members-of-nato-wonder-who-will.html | U.S. MISSILE BASES DISQUIET EUROPE; Members of NATO Wonder Who Will Exercise Control Over Use of Arms Apprehensions Noted French Fears Persist | True | By Harold Callender Special To the New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/rates-decline-as-money-eases-us-bill-yield-drops-below-3-weekly.html | Rates Decline as Money Eases; U.S. Bill Yield Drops Below 3%; Weekly Issue of Treasury Is Sold at Cheapest Cost Since Last Spring RATE ON U.S. BILLS SLIDES BELOW 3% Yields Fall in Market | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/sponsor-collars-man-in-dog-suit-whitehead-to-star-cronyn-miss-tandy.html | SPONSOR COLLARS 'MAN IN DOG SUIT'; Whitehead to Star Cronyn, Miss Tandy Next Season - -'Goldilocks' Put Off Meeting Time Changed | True | By Sam Zolotow | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/threat-to-sac-seen-cox-says-soviet-is-capable-of-destroying-us.html | THREAT TO S.A.C. SEEN; Cox Says Soviet Is Capable of Destroying U.S. Defense | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/jerry-lewis-gets-award.html | Jerry Lewis Gets Award | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/teacher-group-appoints-aide.html | Teacher Group Appoints Aide | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/rail-wreck-kills-20-milanrome-express-smashes-into-truck-at.html | RAIL WRECK KILLS 20; Milan-Rome Express Smashes Into Truck at Crossing | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/levelingoff-held-no-cause-of-alarm.html | LEVELING-OFF HELD NO CAUSE OF ALARM | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/larsen-is-beaten-2d-time-in-chess-drops-to-fourway-tie-for-second.html | LARSEN IS BEATEN 2D TIME IN CHESS; Drops to Four-Way Tie for Second Place at Dallas on Loss to Najdorf | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/hutchins-is-put-on-disabled-list-by-knicks-as-knee-fails-to-heal.html | Hutchins Is Put on Disabled List By Knicks as Knee Fails to Heal | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/border-block-to-end-canadian-accepts-vermont-offer-for-road-section.html | BORDER BLOCK TO END; Canadian Accepts Vermont Offer for Road Section | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/cuban-rebels-ask-a-general-strike-leaflets-found-in-havana-call-for.html | CUBAN REBELS ASK A GENERAL STRIKE; Leaflets Found in Havana Call for Wide Movement to Overthrow Batista | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/high-court-accepts-tacoma-power-case.html | HIGH COURT ACCEPTS TACOMA POWER CASE | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/blood-donors-listed-red-cross-to-collect-today-at-brooklyn-army.html | BLOOD DONORS LISTED; Red Cross to Collect Today at Brooklyn Army Terminal | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/screen-this-is-russia-featurelength-travelogue-of-soviet-union.html | Screen: 'This Is Russia'; Feature-Length Travelogue of Soviet Union Arrives at the Embassy | True | By Bosley Crowther | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/bell-and-howell-in-new-expansion-acquires-for-cash-mailing-machine.html | BELL AND HOWELL IN NEW EXPANSION; Acquires for Cash Mailing Machine Producer in Phillipsburg, N.J. OTHER SALES, MERGERS Dumont-Airplane & Marine National Automotive Fibers | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/8-named-to-study-insanity-in-crime-experts-picked-by-governor-to.html | 8 NAMED TO STUDY INSANITY IN CRIME; Experts Picked by Governor to Consider a Revision of Legal Definition By WARREN WEAVER Jr. Special to The New York Times. | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/navy-plane-crashes-9-die-and-one-survives.html | Navy Plane Crashes; 9 Die and One Survives | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/child-to-mrs-william-watts.html | Child to Mrs. William Watts | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/the-fallots-offer-cello-piano-works.html | THE FALLOTS OFFER 'CELLO, PIANO WORKS | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/business-suffers-service-cut-in-half-union-demands-grow-schools.html | BUSINESS SUFFERS; Service Cut in Half-- Union Demands Grow -- Schools Curtailed Wide Effect Predicted Subway and Road Travel for Millions Here Snarled as Motormen's Strike Grows STATIONS JAMMED, BUSINESS SUFFERS IND Line the Hardest Hit- - Union Demands Release of Jailed Leaders Most Workers Report Ferryboats Helpful Two Arrested T.W.U. Demands | True | By Peter Kihss | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/hunter-in-killing-fined.html | Hunter in Killing Fined | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/jules-falk-is-dead-violinist-had-been-musical-director-at-steel.html | JULES FALK IS DEAD; Violinist Had Been Musical Director at Steel Pier | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/oysters-at-the-bar.html | OYSTERS AT THE BAR | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/75000-for-train-conductor.html | $75,000 for Train Conductor | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/letters-to-the-times-problems-of-outer-space-un-believed-to-be.html | Letters to The Times; Problems of Outer Space U.N. Believed to Be Proper Forum for Their Consideration Delegates to Conventions I.P.R. Praised Air Pollution Control Progress in Conversion of Brooklyn Power Plant Reporte Financing Italy's Mideast Plan Problem of Slums | True | LESLIE K. MUNRO,MARTIN SAXE,L. CARRINGTON GOODRICH,LEONARD GREENBURG, M.D.,GABRIELE PARESCE,JOSEPH P. McMURRAY, | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/sellout-assured-for-49ers-finale-san-francisco-eleven-in-threeway.html | SELLOUT ASSURED FOR 49ERS FINALE; San Francisco Eleven, in Three-Way Tie for First, Plays Packers Sunday | True | | 1985-08-21 | RE0000257502 | B00000685056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/manmade-caves-in-jersey-to-hold-liquefied-gas.html | Man-Made Caves in Jersey to Hold Liquefied Gas | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/colombo-to-mark-two-milestones-100000th-passenger-is-carried-by.html | COLOMBO TO MARK TWO MILESTONES; 100,000th Passenger Is Carried by Italian Ship-- 100th Crossing Is Next | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/queen-mary-sails-2-days-late.html | Queen Mary Sails 2 Days Late | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/king-praises-un-principles.html | King Praises U.N. Principles | True | Special to The New York | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/banker-joins-board-of-colgatepalmolive.html | Banker Joins Board Of Colgate-Palmolive | True | Matar | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/womens-woes-reach-sympathetic-ear-at-last-idea-from-desperation.html | Women's Woes Reach Sympathetic Ear at Last; Idea From Desperation Rules Established Usual Hours of Calls Opening Gambit | True | By Nan Robertson | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/ridicule-on-rocket-called-spur-to-us.html | RIDICULE ON ROCKET CALLED SPUR TO U.S. | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/change-in-tax-rule-asked.html | Change in Tax Rule Asked | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/chemung-defeats-sales-tax.html | Chemung Defeats Sales Tax | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/farmers-will-get-voice-in-soil-bank-to-offer-own-propositions-for.html | FARMERS WILL GET VOICE IN SOIL BANK; To Offer Own Propositions for Retiring Their Land-- U.S. Plans Pilot Test Acreage Reserve Out | True | By William M. Blair Special To the New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/3-companies-cited-in-london-inquiry-tribunal-on-bank-rate-leak.html | 3 COMPANIES CITED IN LONDON INQUIRY; Tribunal on Bank Rate Leak Hears of Stock Sales After Official Learned of Rise | True | By Thomas P. Ronan Special To the New York Times.the New York Times | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/russians-held-in-doubt-on-recovery-of-rocket.html | Russians Held in Doubt On Recovery of Rocket | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/greek-denounces-british-on-cyprus-un-delegate-charges-rule-of.html | GREEK DENOUNCES BRITISH ON CYPRUS; U.N. Delegate Charges Rule of Colonial Repression-- Asks Self-Determination | True | By Kathleen Teltsch Special To the New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/new-drug-treats-blood-pressure-chlorothiazide-a-synthetic-found.html | NEW DRUG TREATS BLOOD PRESSURE; Chlorothiazide, a Synthetic, Found Effective in 8-Month Tests on 100 Patients Valuable in Research Earlier Findings | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/richard-to-yield-puck-500th-goal-souvenir-will-go-to-widow-of-his.html | RICHARD TO YIELD PUCK; 500th Goal Souvenir Will Go to Widow of His Coach | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/fitzpatrickthomas.html | Fitzpatrick--Thomas | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/molybdenum-armored-for-withstanding-heat.html | Molybdenum Armored For Withstanding Heat | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/mcnamara-offers-seaway-plan.html | McNamara Offers Seaway Plan | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/bankers-prepare-for-charter-war-battle-lines-being-drawn-by-savings.html | BANKERS PREPARE FOR CHARTER WAR; Battle Lines Being Drawn by Savings Institutions and Commercial Groups FIGHT DUE IN CONGRESS Views Not Made Public Two Groups Hold Talks Expulsion Is Suggested | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-21 | RE0000257502 | B00000685056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/long-delays-reported-on-intracity-trips.html | Long Delays Reported On Intra-City Trips | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/gates-answers-foster-rightwing-red-editor-rejects-criticism-by.html | GATES ANSWERS FOSTER; Right-Wing Red Editor Rejects Criticism by Party Leader | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/retail-deal-pressed-greenfield-group-negotiating-to-buy-united.html | RETAIL DEAL PRESSED; Greenfield Group Negotiating to Buy United Stores | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/court-orders-review-of-obscenity-ruling.html | Court Orders Review Of Obscenity Ruling | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/george-hopkins-attorney-was-75-member-of-bar-here-since-12.html | GEORGE HOPKINS, ATTORNEY, WAS 75; Member of Bar Here Since '12 Dies--Former Partner of Judge Murray Hulbert | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/wood-field-and-stream-state-oneday-doe-season-inadequate-many.html | Wood, Field and Stream; State One-Day Doe Season Inadequate, Many Observers Believe | True | By John W. Randolph | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/prime-phone-bonds-are-put-on-market-here-at-398-lowest-in-13-months.html | Prime Phone Bonds Are Put on Market Here at 3.98%, Lowest in 13 Months; AAA PHONE BONDS OFFERED AT 3.98% | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/king-praises-restraint.html | King Praises Restraint | True | By Thomas F. Brady Special To the New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/malaya-to-curb-press-sales.html | Malaya to Curb Press Sales | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/hoffa-is-disputed-on-wiretap-aide-fbi-agent-says-spindel-told-of.html | HOFFA IS DISPUTED ON WIRETAP AIDE; F.B.I. Agent Says Spindel Told of Introduction by Dio and Plane Meeting | True | By Russell Porter | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/new-move-started-to-buy-savage-arms.html | NEW MOVE STARTED TO BUY SAVAGE ARMS | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/britons-in-paytv-deal-rediffusion-and-skiatron-plan-development-in.html | BRITONS IN PAY-TV DEAL; Rediffusion and Skiatron Plan Development in Americas | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/800-indonesians-stranded.html | 800 Indonesians Stranded | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/flood-hurls-bus-in-valley.html | Flood Hurls Bus in Valley | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/french-author-honored.html | French Author Honored | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/hennings-leaves-hospital.html | Hennings Leaves Hospital | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/tito-calls-on-us-to-end-arms-aid-washington-views-action.html | TITO CALLS ON U.S. TO END ARMS AID; Washington Views Action Calmly--Economic Help Expected to Continue Aid Cause of Friction | True | By Russell Baker Special To the New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/officials-gloomy-on-state-economy.html | OFFICIALS GLOOMY ON STATE ECONOMY | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/aflcio-votes-to-expel-bakers-but-step-can-wait-90-days-to-let-union.html | A.F.L.-C.I.O. VOTES TO EXPEL BAKERS; But Step Can Wait 90 Days to Let Union Clean Up A.F.L.-C.I.O. VOTES TO EXPEL BAKERS | True | By A.h. Raskin Special To the New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/stevenson-warns-on-cut-in-outlays-says-here-that-domestic-defense.html | STEVENSON WARNS ON CUT IN OUTLAYS; Says Here That Domestic, Defense and Foreign Aid Needs All Must Be Met 2,000 Lawyers at Dinner STEVENSON WARNS ON CUT IN OUTLAYS Economic Curbs Opposed | True | By Leo Egan | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/jakarta-seizes-dutch-estates-sets-new-policy-indonesia-takes-over.html | JAKARTA SEIZES DUTCH ESTATES; SETS NEW POLICY; Indonesia Takes Over Rich Plantations to Forestall Sporadic Worker Action Cause Is West New Guinea JAKARTA SEIZES DUTCH ESTATES | True | By Tillman Durdin Special To the New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/dr-kirk-will-head-morningside-group.html | DR. KIRK WILL HEAD MORNINGSIDE GROUP | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/ban-on-union-threat-to-workers-upheld.html | BAN ON UNION THREAT TO WORKERS UPHELD | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/bowater-unit-names-head.html | Bowater Unit Names Head | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/1926-subway-strike-was-citys-longest.html | 1926 SUBWAY STRIKE WAS CITY'S LONGEST | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/actors-fund-benefit-sunday.html | Actors Fund Benefit Sunday | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/rail-ore-rate-case-returned-to-icc.html | RAIL ORE RATE CASE RETURNED TO I.C.C. | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/market-is-steady-in-london-stocks-no-trend-discerned-as-both.html | MARKET IS STEADY IN LONDON STOCKS; No Trend Discerned as Both Activity, Volume Slump --Index Unchanged | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/fire-records.html | Fire Records | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/lefkowitz-seeks-new-fraud-curbs-attorney-general-will-ask.html | LEFKOWITZ SEEKS NEW FRAUD CURBS; Attorney General Will Ask Legislature for More Laws to Protect the Public Uncertain on Rights Unit | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/murder-case-to-jury-today.html | Murder Case to Jury Today | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/donors-voice-joy-in-aiding-neediest-many-express-satisfaction-at.html | DONORS VOICE JOY IN AIDING NEEDIEST; Many Express Satisfaction at the Opportunity to Be of Service to Others 185 MAKE DONATIONS Girl, 12, Sends $1 for Each of Her Years--Two Boys Honor 'Our Grandpa' Gift Marks 12th Birthday Many Anonymous Donors CASE 6 Home for Christmas CASE 18 Troubled Home | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/on-television.html | ON TELEVISION | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/poland-ridicules-ardor-for-west-peoples-dislike-for-eastern-things.html | POLAND RIDICULES ARDOR FOR WEST; People's Dislike for Eastern Things and Ideas Is Fought in Propaganda Campaign An Anti-Western Drive | True | By Sydney Gruson Special To the New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/indonesian-accord-endorsed-in-tokyo.html | INDONESIAN ACCORD ENDORSED IN TOKYO | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/commodity-index-up-figure-was-849-last-friday-up-from-848-thursday.html | COMMODITY INDEX UP; Figure Was 84.9 Last Friday, Up From 84.8 Thursday | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/accessories-to-brighten-homes-at-christmas.html | Accessories to Brighten Homes at Christmas | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/daily-news-buys-two-apartments-company-extends-holdings-on-e-40th.html | DAILY NEWS BUYS TWO APARTMENTS; Company Extends Holdings on E. 40th Street--Deal for 5th Ave. Building Ownership Completed Investors Buy on West Side Downtown Lofts Sold Commercial Building Bought Midtown Apartments in Deal | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/frank-convicted-as-trujillo-aide-federal-jury-finds-he-acted.html | FRANK CONVICTED AS TRUJILLO AIDE; Federal Jury Finds He Acted Illegally as Agent for the Dominican Republic Linked to Galindez Case | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/in-the-nation-plenty-of-room-left-for-a-turn-about-the-compelling.html | In The Nation; Plenty of Room Left for a Turn About The 'Compelling' Factor Another Guessing Game | True | By Arthur Krock | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/dutch-elevates-vatican-post.html | Dutch Elevates Vatican Post | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/roberta-peters-sings-appears-as-sophie-in-der-rosenkavalier-at-met.html | ROBERTA PETERS SINGS; Appears as Sophie in 'Der Rosenkavalier' at 'Met' | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/us-embassy-reinforced-dutch-act-on-accounts-south-africa-offers.html | U.S. Embassy Reinforced; Dutch Act on Accounts South Africa Offers Haven | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/three-children-die-in-fire.html | Three Children Die in Fire | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/vatican-affirms-its-ban-on-mra-implies-sympathy-with-aims-but.html | VATICAN AFFIRMS ITS BAN ON M.R.A.; Implies Sympathy With Aims but Cautions All Catholics Against Serving It Catholic Members Claimed No Comment Here | True | By Arnaldo Cortesi Special To the New York Times.the New York Times | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/william-r-simpson-dies-in-texas-at-60-former-owner-of-pawn-shops.html | William R. Simpson Dies in Texas at 60; Former Owner of Pawn Shops Here; Made a Jewelry Cleaner | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/kentucky-duquesne-teams-bow-in-basketball-upsets-maryland-downs.html | Kentucky, Duquesne Teams Bow in Basketball Upsets; MARYLAND DOWNS WILDCATS, 71 TO 62 Defeat Is Kentucky's First --St. Francis (Pa.) Scores Over Duquesne, 65-64 Freeze Folls Wildcats Foul Throw Decides Sophomore Paces Cincinnati Stilt Sets Record Villanova on Top, 75-61 | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/bond-reoffering-set-for-thruway-50-million-issue-withdrawn-from.html | BOND RE-OFFERING SET FOR THRUWAY; 50 Million Issue Withdrawn From Market Last Month Is Slated for January Mobile, Ala. Hempstead, L.I. Beaver County, Pa. Phoenix, Ariz. | True | | 1985-08-21 | RE0000257502 | B00000685056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/henzemcgill.html | Henze--McGill | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/hurler-using-hypnosis-to-strike-out-air-fear.html | Hurler Using Hypnosis To Strike Out Air Fear | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/doctors-to-examine-eisenhower-today-president-to-get-checkup-today.html | Doctors to Examine Eisenhower Today; PRESIDENT TO GET CHECK-UP TODAY | True | By Richard G. Mooney Special To the New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/muessel-heads-toy-group.html | Muessel Heads Toy Group | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/leishman-in-baseball-post.html | Leishman in Baseball Post | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/poles-voice-alarm-on-bonn-atom-arms.html | POLES VOICE ALARM ON BONN ATOM ARMS | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/actors-equity-to-meet-jan-3.html | Actors Equity to Meet Jan. 3 | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/grossercincotta.html | Grosser--Cincotta | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/teamster-official-denies-influence.html | TEAMSTER OFFICIAL DENIES INFLUENCE | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/zinc-shipments-up-november-movement-leaves-stocks-below-oct-31.html | ZINC SHIPMENTS UP; November Movement Leaves Stocks Below Oct. 31 Level | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/ballet-plans-agon-added-performance-of-work-listed-at-center.html | BALLET PLANS 'AGON'; Added Performance of Work Listed at Center Thursday | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/food-news-fruit-cake-many-are-called-eight-are-chosen-in-the-annual.html | Food News: Fruit Cake; Many Are Called, Eight Are Chosen In the Annual Fete of Sated Palates Eight Listed | True | By Craig Claiborne | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/navy-jets-in-new-test-crosswind-carrier-landings-are-put-under.html | NAVY JETS IN NEW TEST; Cross-Wind Carrier Landings Are Put Under Experiment | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/only-promoters-hurt-at-mat-card-9264-peaceful-fans-rattle-around.html | ONLY PROMOTERS HURT AT MAT CARD; 9,264 Peaceful Fans Rattle Around Garden at First Program Since Riot | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/rogers-supports-texas-oil-claim-administration-shift-would-back-10.html | ROGERS SUPPORTS 'TEXAS OIL CLAIM; Administration Shift Would Back 10 -Mile Limit for State on Offshore Rights Varied Boundaries Cited | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/loyola-player-honored.html | Loyola Player Honored | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/port-unit-seeks-trade-in-europe-authority-sending-two-men-abroad-to.html | PORT UNIT SEEKS TRADE IN EUROPE; Authority Sending Two Men Abroad to Help Shippers With Problems Here To Be Consultants | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/new-plastic-offered-kodak-to-expand-the-capacity-of-its.html | NEW PLASTIC OFFERED; Kodak to Expand the Capacity of Its Polyethylene Plant | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/disorders-erupt-all-over-cyprus-75-hurt-and-80-arrested-greece-in.html | DISORDERS ERUPT ALL OVER CYPRUS; 75 Hurt and 80 Arrested-- Greece in U.N. Accuses Britain of Repression DISORDERS ERUPT ALL OVER CYPRUS | True | By Seth S. King Special To the New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-21 | RE0000257502 | B00000685056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/jewish-charities-aided-1000000-given-to-federation-at-wall-st.html | JEWISH CHARITIES AIDED; $1,000,000 Given to Federation at Wall St. Division Event | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/wool-off-in-australia.html | Wool Off in Australia | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/president-urged-to-speed-missiles-heads-of-joint-atomic-unit-ask.html | PRESIDENT URGED TO SPEED MISSILES; Heads of Joint Atomic Unit Ask More Research Funds PRESIDENT URGED TO SPEED MISSILES Atomic Propulsion Urged Navy to Train Scientists | True | By Allen Drury Special To the New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/french-list-270-rebels-killed.html | French List 270 Rebels Killed | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/ortega-outpoints-sinn.html | Ortega Outpoints Sinn | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/state-acts-for-negro-pennsylvania-asks-permanent-injunction-in.html | STATE ACTS FOR NEGRO; Pennsylvania Asks Permanent Injunction in Levittown Bias | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/motormens-defender-frank-anthony-zelano-demoted-if-health-impaired.html | Motormen's Defender; Frank Anthony Zelano Demoted if Health Impaired Appeals to Public | True | The New York Times | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/abraham-horowitz-us-aide-of-israel.html | ABRAHAM HOROWITZ, U.S. AIDE OF ISRAEL | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/international-harvester-co-reports-1957-sales-6-below-the-1956.html | International Harvester Co. Reports 1957 Sales 6% Below the 1956 Level | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/high-court-declares-state-wiretap-illegal-bars-use-by-us.html | High Court Declares State Wiretap Illegal; BARS USE BY U.S. Restriction Expected to Affect Cases of Hoffa and Costello Broad Impact Likely HIGH COURT BARS STATE WIRETAPS Hoffa Trial Awaited Ruling | True | By Anthony Lewis Special To the New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/hoffman-spinoff-set.html | Hoffman Spin-Off Set | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/kentucky-suspends-4-jockeys-for-life-in-race-fixing-inquiry.html | Kentucky Suspends 4 Jockeys For Life in Race Fixing Inquiry | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/jersey-nursery-to-benefit.html | Jersey Nursery to Benefit | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/tex-southern-in-bowl-game.html | Tex. Southern in Bowl Game | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/coach-harlow-resigns-quits-arkansas-state-football-post-after-3.html | COACH HARLOW RESIGNS; Quits Arkansas State Football Post After 3 Years | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/for-household-repairs.html | For Household Repairs | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/mohns-out-six-weeks-bruin-players-jaw-broken-in-fight-on-chicago.html | MOHNS OUT SIX WEEKS; Bruin Player's Jaw Broken in Fight on Chicago Ice | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/us-trotting-association-discards-compulsory-membership-for-tracks.html | U.S. Trotting Association Discards Compulsory Membership for Tracks; ANTITRUST THREAT INSPIRES CHANGES Trotting Group Alters Rules at Columbus Meeting to Head Off Legislation Fee Policy Set Up Elimination Plan Adopted | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-21 | RE0000257502 | B00000685056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/49yearold-jockey-scores-at-pimlico.html | 49-YEAR-OLD JOCKEY SCORES AT PIMLICO | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/vietnamese-gets-10-years.html | Vietnamese Gets 10 Years | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/tebaldi-to-be-tosca-in-1958-met-opener.html | Tebaldi to Be Tosca In 1958 'Met' Opener | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/bohack-elevates-officer.html | Bohack Elevates Officer | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/bantam-books-indicted-action-linked-to-publication-of-john-ohara.html | BANTAM BOOKS INDICTED; Action Linked to Publication of John O'Hara Novel | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/days-contributions-to-neediest-case-1-a-fathers-burden.html | Day's Contributions to Neediest; CASE 1 A Father's Burden | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/sputternik.html | SPUTTERNIK | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/hazzard-cornell-captain.html | Hazzard Cornell Captain | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/ballarin-beats-scortichini.html | Ballarin Beats Scortichini | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/protests-deflated.html | Protests Deflated | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/sports-of-the-times-squeeze-play-first-jolt-mortgaged-homestead-the.html | Sports of The Times; Squeeze Play? First Jolt Mortgaged Homestead The Gimmick | True | By Arthur Daley | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/supreme-court-decisions.html | Supreme Court Decisions | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/marymount-hails-its-50th-birthday-spellman-celebrates-mass-at-st.html | MARYMOUNT HAILS ITS 50TH BIRTHDAY; Spellman Celebrates Mass at St. Patrick's Cathedral -- 3,000 Attend | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/jersey-wins-bank-case-state-to-get-unclaimed-stock-of-newark-trust.html | JERSEY WINS BANK CASE; State to Get Unclaimed Stock of Newark Trust Company | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/newcombe-signs-dodgers-contract-for-reported-30000-pitcher-accepts.html | Newcombe Signs Dodgers' Contract for Reported $30,000; PITCHER ACCEPTS 'TOKEN' REDUCTION Newcombe Sixth Dodger to Sign-- Purkey of Pirates Is Traded to Redlegs Pitchers Are Traded Offer for Royals Refused | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/jacob-i-weinstein-a-lawyer-50-years.html | JACOB I. WEINSTEIN, A LAWYER 50 YEARS | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/permit-for-beach-on-sound-denied-bathing-and-boating-project-at.html | PERMIT FOR BEACH ON SOUND DENIED; Bathing and Boating Project at Norwalk Found Not in Public Interest Hailed by Conservationists | True | By Richard H. Parke Special To the New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/cyprus-before-the-un.html | CYPRUS BEFORE THE U.N. | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/milliners-put-off-employers-reject-list-of-10-demands-by-workers.html | MILLINERS PUT OFF; Employers Reject List of 10 Demands by Workers | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/oranges-reservoir-up-neighbors-aid-halted.html | Orange's Reservoir Up, Neighbor's Aid Halted | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/knight-opens-drive-starts-campaign-for-senate-at-dinner-in-his.html | KNIGHT OPENS DRIVE; Starts Campaign for Senate at Dinner in His Honor | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/william-mendes-lawyer-66-dead-senior-partner-in-firm-here-was-us.html | WILLIAM MENDES, LAWYER, 66, DEAD; Senior Partner in Firm Here Was U.S. General Counsel for Lloyd's of London | True | Kalden-Kazanlian | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/car-production-above-56-level-total-to-date-is-5725707-units.html | CAR PRODUCTION ABOVE '56 LEVEL; Total to Date Is 5,725,707 Units Against 5,388,822 In the Year Before | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/johnston-is-considered-for-foreign-aid-post.html | Johnston Is Considered For Foreign Aid Post | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/high-court-backs-general-trucking-for-railway-lines-lower-court.html | High Court Backs General Trucking For Railway Lines; Lower Court Upheld RAILWAYS BACKED IN TRUCKING CASE | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/odwyer-has-minor-surgery.html | O'Dwyer Has 'Minor Surgery' | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/music-fete-in-depot-annual-yule-festival-opens-in-pennsylvania.html | MUSIC FETE IN DEPOT; Annual Yule Festival Opens in Pennsylvania Station | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/james-h-wright-55-an-advertising-aide.html | JAMES H. WRIGHT, 55, AN ADVERTISING AIDE | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/mrs-eisenhower-on-shopping-trip.html | Mrs. Eisenhower on Shopping Trip | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/caracas-charge-denied-venezuelan-exile-calls-plot-accusation-a.html | CARACAS CHARGE DENIED; Venezuelan Exile Calls Plot Accusation a Fabrication | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/knoxville-mayor-protests.html | Knoxville Mayor Protests | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/squillante-pleads-not-guilty.html | Squillante Pleads Not Guilty | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/new-goals-urged-to-exceed-soviet-economist-asks-restudy-of-us.html | NEW GOALS URGED TO EXCEED SOVIET; Economist Asks Re-Study of U.S. Policies in Light of Russian Scientific Gains Recent Awareness Cited Better Incentives Urged | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/yale-glee-club-will-sing-friday-glen-cove-event-to-benefit-students.html | YALE GLEE CLUB WILL SING FRIDAY; Glen Cove Event to Benefit Students From Nassau and Suffolk Counties | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/soviet-sends-britain-gold.html | Soviet Sends Britain Gold | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/walkout-fails-to-halt-prechristmas-events.html | Walkout Fails to Halt Pre-Christmas Events | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/theobald-to-get-top-school-post-special-board-meeting-set-tomorrow.html | THEOBALD TO GET TOP SCHOOL POST; Special Board Meeting Set Tomorrow to Elect Deputy Mayor as Superintendent | True | By Leonard Buder | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/hornsby-has-eye-operation.html | Hornsby Has Eye Operation | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/cancellations-are-few-for-hits-on-broadway.html | Cancellations Are Few For Hits on Broadway | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/east-germans-jail-preacher.html | East Germans Jail Preacher | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/paper-to-stay-open-philadelphia-daily-news-sold-to-owner-of-the.html | PAPER TO STAY OPEN; Philadelphia Daily News Sold to Owner of The Inquirer | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/mrs-harriman-has-infection.html | Mrs. Harriman Has Infection | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/european-prices-rise-un-also-reports-increase-in-food-output-costs.html | EUROPEAN PRICES RISE; U.N. Also Reports Increase in Food Output Costs | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/first-liu-varsity-quintet-since-51-lacks-height-homeless-blackbirds.html | First L.I.U. Varsity Quintet Since '51 Lacks Height; Homeless Blackbirds Relying on Sophomores | True | By William J. Briordy | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/londonmoscow-airline.html | London-Moscow Airline | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/syria-will-refuse-to-cooperate-further-with-norwegian-head-of.html | Syria Will Refuse to Cooperate Further With Norwegian Head of Armistice Unit | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/lazarus-quits-abcparamount.html | Lazarus Quits ABC-Paramount | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/hackensack-silences-meters.html | Hackensack Silences Meters | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/3-million-estate-left-by-gannett-foundation-gets-big-share.html | 3 MILLION ESTATE LEFT BY GANNETT; Foundation Gets Big Share --Publisher's Note Calls a Free Press Vital | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/bonn-lists-items-for-nato-parley-it-wants-to-discuss-political.html | BONN LISTS ITEMS FOR NATO PARLEY; It Wants to Discuss Political Consultations, Research and Arms Standardization | True | By M.s. Handler Special To the New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/upstate-election-set-harriman-designates-jan-14-for-poll-to-fill.html | UPSTATE ELECTION SET; Harriman Designates Jan. 14 for Poll to Fill Cole Seat | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/96000-bank-robbery-bandits-get-68000-in-cash-from-louisville-branch.html | $96,000 BANK ROBBERY; Bandits Get $68,000 in Cash From Louisville Branch | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/costa-ricans-to-play-here.html | Costa Ricans to Play Here | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/president-scored-on-missiles-laxity.html | PRESIDENT SCORED ON MISSILES LAXITY | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/halbertmoses.html | Halbert—Moses | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/tribal-vote-high-in-belgian-congo.html | TRIBAL VOTE HIGH IN BELGIAN CONGO | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/boac-to-start-britannia-flight-transatlantic-service-wit-new.html | B.O.A.C. TO START BRITANNIA FLIGHT; Trans-Atlantic Service Wit New Turbo-Prop Plane Will Begin Dec. 19 El Al to Fly Britannias | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/pilot-gives-version-of-ships-accident.html | PILOT GIVES VERSION OF SHIP'S ACCIDENT | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/florida-dash-won-by-dales-delight-favorite-beats-betty-linn-by-head.html | FLORIDA DASH WON BY DALE'S DELIGHT; Favorite Beats Betty Linn by Head and Pays $5.70 -- Lady Elliott Third | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/aflcio-votes-foreign-aid-fund-million-to-be-raised-from-all-units.html | A.F.L.-C.I.O. VOTES FOREIGN AID FUND; Million to Be Raised From All Units in Next 3 Years for World Labor Group Part of Harmony Program Union Field Agents Rebuffed | True | By Stanley Levey Special To the New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/lawyer-made-director-of-minnesota-mining.html | Lawyer Made Director Of Minnesota Mining | True | | 1985-08-21 | RE0000257502 | B00000685056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/biki-of-milan-shows-styles-for-holiday.html | Biki of Milan Shows Styles For Holiday | True | By Marjorie J. Harkrop Special To The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/rice-and-navy-stars-to-change-tune-on-jan-1-its-my-buddy-now-with.html | Rice and Navy Stars to Change Tune on Jan. 1; It's 'My Buddy' Now With 'Fight Songs' for Next Meeting Hill Picked by Cards Hill Holds Course Mark Players on Magazine Team | True | By William R. Conklinthe New York Times | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/fred-s-meyer-66-movie-executive-head-of-industrial-relations-and.html | FRED S. MEYER, 66, MOVIE EXECUTIVE; Head of Industrial Relations and Personnel for Fox Dies --Aided Philanthropies | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/navigators-to-talk-weather.html | Navigators to Talk Weather | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/dr-bohr-to-get-degree.html | Dr. Bohr to Get Degree | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/newbold-morris-hurt-he-and-family-are-injured-in-auto-collision-in.html | NEWBOLD MORRIS HURT; He and Family Are Injured in Auto Collision in Pawling | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/pennsylvania-planner-named.html | Pennsylvania Planner Named | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/halfschorr.html | Half--Schorr | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/successful-tests-stressed.html | Successful Tests Stressed | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/toboggan-introduced.html | Toboggan Introduced | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/mother-charged-in-deaths.html | Mother Charged in Deaths | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/japanese-proposal-on-exports-scored.html | JAPANESE PROPOSAL ON EXPORTS SCORED | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/philharmonic-to-gain-li-group-plans-party-for-orchestra-on-saturday.html | PHILHARMONIC TO GAIN; L.I. Group Plans Party for Orchestra on Saturday | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/7-craft-unions-unite-in-strike-conductors-towermen-and-others-join.html | 7 CRAFT UNIONS UNITE IN STRIKE; Conductors, Towermen and Others Join Motormen in Fighting Vote Plan 7 CRAFT UNIONS UNITE IN STRIKE Panel Started Controversy Authority Is Adamant | True | By Emanuel Perlmutter | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/dulles-assures-israel-on-policy-tells-bengurion-us-will-be-guided.html | DULLES ASSURES ISRAEL ON POLICY; Tells Ben-Gurion U.S. Will Be Guided by 'Substance Not Form' in Mideast | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/theatre-tonight.html | Theatre Tonight | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/anna-c-webster-will-be-married-alumna-of-smith-is-fiancee-of.html | ANNA C. WEBSTER WILL BE MARRIED; Alumna of Smith Is Fiancee of William C. Atkinson, a Graduate of Cornell | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/text-of-stevensons-address-to-lawyers-association-here.html | Text of Stevenson's Address to Lawyers Association Here | True | The New York Times | 1985-08-21 | RE0000257502 | B00000685056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/coast-pair-takes-open-bridge-title-mathe-and-taylor-of-los-angeles.html | COAST PAIR TAKES OPEN BRIDGE TITLE; Mathe and Taylor of Los Angeles Top Field at 31st Annual National Tourney | True | By George Rapee Special To the New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/narragansett-pays-dividend.html | Narragansett Pays Dividend | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/mayor-hints-action-today-on-walkout-action-by-mayor-on-strike.html | Mayor Hints Action Today on Walkout; ACTION BY MAYOR ON STRIKE HINTED Will Be 'On Call' Parries Questions | True | By Charles G. Bennett | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/tea-industry-fears-excessive-output.html | TEA INDUSTRY FEARS EXCESSIVE OUTPUT | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/adams-demands-a-disability-law-opens-new-administration-drive-for.html | ADAMS DEMANDS A DISABILITY LAW; Opens New Administration Drive for Constitutional Change--Praises Nixon Amendment Is Cited | True | By Donald Janson Special To the New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/pope-to-broadcast-dec-22.html | Pope to Broadcast Dec. 22 | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/hughes-lost-to-giants-fracture-of-finger-to-keep-back-out-of-browns.html | HUGHES LOST TO GIANTS; Fracture of Finger to Keep Back Out of Browns Game | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/ottenheimerglover.html | Ottenheimer--Glover | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/cause-of-failure-of-rocket-found-but-details-of-malfunction-in.html | CAUSE OF FAILURE OF ROCKET FOUND; But Details of Malfunction in Satellite Attempt Are 'Classified,' Navy Says Damage to Test Stand is Cited Another Rocket Readied | True | By John W. Finney Special To the New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/cream-of-wheat-40c-extra.html | Cream of Wheat 40c Extra | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/ecac-team-named.html | E.C.A.C. Team Named | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/un-suspends-official-of-hungarian-inquiry.html | U.N. Suspends Official Of Hungarian Inquiry | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/presidential-vacancy-filled-by-carlisle-corp.html | Presidential Vacancy Filled by Carlisle Corp. | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/output-below-70-slated-this-week-by-steel-industry.html | Output Below 70% Slated This Week By Steel Industry | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/sidelights-a-powerhouse-in-the-economy-some-other-guy-holiday.html | Sidelights; A Powerhouse in the Economy Some Other Guy? Holiday Round-Up Oil in 1958 Comeback? Miscellany | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/all-months-rise-on-cotton-board-futures-up-13-to-32-points-with.html | ALL MONTHS RISE ON COTTON BOARD; Futures Up 13 to 32 Points, With March, May, July at Highs for Season | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/lausche-asks-curb-on-spending-by-us.html | LAUSCHE ASKS CURB ON SPENDING BY U.S. | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/plane-designers-cited-builders-of-navys-crusader-win-collier-trophy.html | PLANE DESIGNERS CITED; Builders of Navy's Crusader Win Collier Trophy | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/british-detail-plans-for-broader-nato-britain-seeking-a-broader.html | British Detail Plans For Broader NATO; BRITAIN SEEKING A BROADER NATO Communique Is Issued | True | By Drew Middleton Special To the New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/horton-lost-to-leafs.html | Horton Lost to Leafs | True | | 1985-08-21 | RE0000257502 | B00000685056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/pittsburgh-buses-roll-transport-normal-as-drivers-return-after.html | PITTSBURGH BUSES ROLL; Transport Normal as Drivers Return After 56-Day Strike | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/schick-meets-a-snag-reports-loss-in-october-due-to-shortage-of.html | SCHICK MEETS A SNAG; Reports Loss in October, Due to Shortage of Parts | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/joseph-barnhart-dies-lawyer-77-long-associated-with-illinois-gop.html | JOSEPH BARNHART DIES; Lawyer, 77, Long Associated With Illinois G.O.P. Chiefs | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/new-algeria-aim-before-un-today-group-writes-compromise-to-put-to.html | NEW ALGERIA AIM BEFORE U.N. TODAY; Group Writes Compromise to Put to Assembly on Hope for 'Pourparlers' Worked On During Day | True | By Thomas J. Hamilton Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/art-drawings-go-on-view-at-schabs-prints-and-manuscripts-also-in.html | Art: Drawings Go on View at Schab's; Prints and Manuscripts Also in New Display | True | By Dore Ashton | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/king-beats-bahama-in-bout-at-toronto.html | KING BEATS BAHAMA IN BOUT AT TORONTO | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/columbia-plans-film-on-morros-studio-buys-counterspys-biographygirl.html | COLUMBIA PLANS FILM ON MORROS; Studio Buys Counter-Spy's Biography--Girl Sought for 'Anne Frank' Lead | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/oklahoma-ace-quits-court-for-baseball.html | OKLAHOMA ACE QUITS COURT FOR BASEBALL | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/rent-control-bill-in-jersey-blocked-republicans-prevent-bid-to.html | RENT CONTROL BILL IN JERSEY BLOCKED; Republicans Prevent Bid to Bring Extension Measure Before State Assembly LAW EXPIRES ON DEC. 31 Reapportionment Set-Up Is Defeated--Two Reservoir Proposals Advanced Many Legislators Optimistic | True | By George Cable Wright Special To The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/us-urges-diversity-to-help-li-labor.html | U.S. URGES DIVERSITY TO HELP L.I. LABOR | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/text-of-supreme-court-decision-in-wiretapping-case.html | Text of Supreme Court Decision in Wiretapping Case | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/lewis-knocks-out-hill-flooring-him-ten-times.html | Lewis Knocks Out Hill, Flooring Him Ten Times | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/nashville-abuse-linked-to-union-senators-told-of-teamster-assaults.html | NASHVILLE ABUSE LINKED TO UNION; Senators Told of Teamster Assaults and of Sabotage Against Businesses Agreed to Prosecute Got Christmas Present | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/new-hiroshima-toll-listed.html | New Hiroshima Toll Listed | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/miss-buck-fiancee-of-medical-student.html | MISS BUCK FIANCEE OF MEDICAL STUDENT | True | Special to The New York Times.Bradford Bachrach | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/ryff-gains-unanimous-verdict-over-ippolito-at-st-nicks-fast-lefts.html | Ryff Gains Unanimous Verdict Over Ippolito at St. Nicks; FAST LEFTS SCORE POINTS FOR VICTOR Ryff Beats Ippolito Easily in Boxing Comeback After Eight-Month Lay-Off Operation is Success Bailey Gains Verdict Henry Beats Ruffin | True | By Joseph C. Nichols | 1985-08-21 | RE0000257502 | B00000685056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/dental-head-bids-city-use-fluoride-dr-alstadt-tells-meeting-new.html | DENTAL HEAD BIDS CITY USE FLUORIDE; Dr. Alstadt Tells Meeting New York Should 'Get in Step' on Water Supply Endorsement of Method | True | By Robert K. Plumb | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/advertising-druggists-prescribe-truth-package-changes.html | Advertising Druggists Prescribe Truth; Package Changes Reorganization Accounts People Addenda | True | By Carl Spielvogel | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/senator-holland-has-surgery.html | Senator Holland Has Surgery | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/state-ends-case-in-trial-of-beck-bid-for-acquittal-denied.html | STATE ENDS CASE IN TRIAL OF BECK; Bid for Acquittal Denied--Accountant Sets Unionist's '56 Income at $80,000 Accountant Back on Stand Total Income Estimated | True | By Lawrence E. Davies Special To The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/school-curtailed-by-transit-strike-commuting-pupils-are-urged-to.html | SCHOOL CURTAILED BY TRANSIT STRIKE; Commuting Pupils Are Urged to Travel After 10 A.M., Others Must Be Prompt Half Absent at One School Teachers Report to Work | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/airman-killed-on-coast-road.html | Airman Killed on Coast Road | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/high-court-vacates-murder-conviction.html | HIGH COURT VACATES MURDER CONVICTION | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/chemist-solves-tv-quiz.html | Chemist Solves TV Quiz | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/soviet-trade-warning-randall-says-business-fails-to-note.html | SOVIET TRADE WARNING; Randall Says Business Fails to Note Penetration | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/bath-iron-strike-ends-workers-return-to-shipyard-without-union.html | BATH IRON STRIKE ENDS; Workers Return to Shipyard Without Union Contract | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/old-crop-wheat-in-good-demand-december-contract-rises-1c-march-may.html | OLD CROP WHEAT IN GOOD DEMAND; December Contract Rises 1c, March, May Up Fractions --Corn Hits Lows | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/norways-king-sees-pearson.html | Norway's King Sees Pearson | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/us-called-leader-in-the-drug-field.html | U.S. CALLED LEADER IN THE DRUG FIELD | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/glass-fiber-made-to-look-natural.html | Glass Fiber Made To Look Natural | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/steady-drizzle-makes-strike-seem-worse.html | Steady Drizzle Makes Strike Seem Worse | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/manja-mourier-gives-recital.html | Manja Mourier Gives Recital | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/us-wont-seek-new-rights-bill-rogers-says-1957-statute-needs-time-to.html | U.S. WON'T SEEK NEW RIGHTS BILL; Rogers Says 1957 Statute Needs Time to Work-- Favors a 'Cooling Off' Says Time Is Needed Firm on Trust Policies | True | By W.h. Lawrence Special To The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/books-today.html | Books Today | True | | 1985-08-21 | RE0000257502 | B00000685056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/case-of-jitters-imperils-flams-davis-cup-singles-berth-talbert.html | Case of Jitters Imperils Flam's Davis Cup Singles Berth; TALBERT WEIGHS NAMING MULLOY Captain Worried by Flam's Mood—Belgium Confident of Victory Over U.S. Four Players Named Belgian Captain Confident | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/oppenheimer-left-10080000.html | Oppenheimer Left $10,080,000 | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/child-killed-in-farm-mishap.html | Child Killed in Farm Mishap | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/us-urged-to-aid-bright-students-youth-panel-proposes-wide-federal.html | U.S. URGED TO AID BRIGHT STUDENTS; Youth Panel Proposes Wide Federal Program to End Neglect of the Scholarly | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/caroni-is-harnessed-river-to-run-venezuelas-first-hydroelectric.html | CARONI IS HARNESSED; River to Run Venezuela's First Hydroelectric Plant | True | Special to The New York Times. | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/railways-profits-off-ny-central-unit-had-sharp-decline-for-november.html | RAILWAY'S PROFITS OFF; N.Y. Central Unit Had Sharp Decline for November | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/lakinkahn.html | Lakin—Kahn | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/action-by-congress-urged-on-wildlife.html | ACTION BY CONGRESS URGED ON WILDLIFE | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/welfare-cuts-opposed.html | Welfare Cuts Opposed | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-10 | 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/food-fair-notes-peak-sales-net-store-chains-volume-for-6-months-to.html | FOOD FAIR NOTES PEAK SALES, NET; Store Chain's Volume for 6 Months to Nov. 9 Up 11% Over 1956 A.F. STALEY MFG. $2.73 a Share Cleared for Year on Record Earnings SEABOARD FINANCE CO. Profits in Year to Sept. 30 Rose --Loans Decreased MINUTE MAID CORP. $2,542,903 Loss Reported in 12 Months to Oct. 31 COMPANIES ISSUE EARNINGS FIGURES OTHER COMPANY REPORTS | True | | 1985-08-21 | RE0000257502 | B00000685056 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/new-vice-presidents-for-canco.html | New Vice Presidents for Canco | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/report-on-eisenhower.html | Report on Eisenhower | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/aide-to-spellman-is-elevated-here-fearns-st-francis-de-sales-pastor.html | AIDE TO SPELLMAN IS ELEVATED HERE; Fearns, St. Francis de Sales Pastor, Made Cardinal's Eighth Auxiliary Will Continue as Pastor | True | The New York Times | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/food-news-cheese-hunt-in-england-vats-100-years-old-family-of.html | Food News: Cheese Hunt In England; Vats 100 Years Old Family of Cheese-Makers | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/us-urges-mediation.html | U.S. Urges Mediation | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/payoff-at-age-96.html | Pay-Off at Age 96 | True | | 1985-08-21 | RE0000257503 | B00000685057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/tidbits-brighten-the-basic-dress.html | Tidbits Brighten The Basic Dress | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/state-bids-jersey-to-join-in-tv-deal-purchase-of-station-watv-for.html | STATE BIDS JERSEY TO JOIN IN TV DEAL; Purchase of Station WATV for Educational Programs Urged by Regents Aide | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/2-dead-in-jersey-crash-men-killed-while-returning-from-fete.html | 2 DEAD IN JERSEY CRASH; Men Killed While Returning From Fete Honoring Them | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/us-again-invites-ibanez.html | U.S. Again Invites Ibanez | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/columbia-matmen-win-defeat-brooklyn-poly-squad-in-season-opener-248.html | COLUMBIA MATMEN WIN; Defeat Brooklyn Poly Squad in Season Opener, 24-8 | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/hotel-auctioned-at-atlantic-city.html | HOTEL AUCTIONED AT ATLANTIC CITY | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/losses-held-alarming.html | Losses Held Alarming | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/boeing-official-heads-aeronautical-institute.html | Boeing Official Heads Aeronautical Institute | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/redstone-fred-in-florida-test-2-other-missiles-undergo-successful.html | REDSTONE FRED IN FLORIDA TEST; 2 Other Missiles Undergo Successful Trials as Base Steps Up Its Operations Prototype of Jupiter | True | By Milton Bracker Special To the New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/quill-challenges-striking-craft-unions-to-unite-and-try-to-oust-twu.html | Quill Challenges Striking Craft Unions to Unite and Try to Oust T.W.U. in Poll; MOTORMEN RETORT WALKOUT GOES ON Other Groups in Stoppage Vow Continued Support--Leader Subpoenaed Ballot Deadline Today Accused as Leader Self-Interest Charged | True | By Emanuel Perlmutterthe New York Times | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/flcio-plans-ew-bakery-unit-any-doubts-union-facing-duster-tomorrow.html | F.L.-C.I.O. PLANS EW BAKERY UNIT; any Doubts Union facing Duster Tomorrow Will Obey Clean-Up Edict Suspension Lasts a Week Insurgent Group Meeting | True | By Stanley Levey Special To the New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/truck-driver-cites-threat-on-his-life.html | TRUCK DRIVER CITES THREAT ON HIS LIFE | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/scholarships-in-soviet-students-of-all-nations-to-be-eligible.html | SCHOLARSHIPS IN SOVIET; Students of All Nations to Be Eligible, UNESCO Says | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/union-representation-is-issue-in-walkout.html | Union Representation Is Issue in Walkout | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/alaska-plane-crash-kills-5.html | Alaska Plane Crash Kills 5 | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/behind-subway-strike-an-appraisal-of-motormens-grievance-as-part-of.html | Behind Subway Strike; An Appraisal of Motormen's Grievance As Part of Skilled vs. Unskilled Battle Industrial Unions Prevail Trouble for Quill | True | By A.h. Raskin | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/tropical-gronds-choquette.html | Tropical Gronds Choquette | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/us-envoy-calls-on-djuanda.html | U.S. Envoy Calls on Djuanda | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/jane-brinkerhoff-prospective-bride.html | JANE BRINKERHOFF PROSPECTIVE BRIDE | True | Special to The New York Times.Pitcher | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/argentine-named-candidate.html | Argentine Named Candidate | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/bracken-to-stage-venus-at-large-deal-near-for-comedian-to-direct.html | BRACKEN TO STAGE 'VENUS AT LARGE'; Deal Near for Comedian to Direct Play by Denker--Critics Circle Votes 'Plume de Tante' Delayed Court Rules on de Lys | True | By Sam Zolotow | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/two-pace-qualifiers-manchester-and-cowan-card-73s-on-florida-links.html | TWO PACE QUALIFIERS; Manchester and Cowan Card 73's on Florida Links | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/affiliated-fund-reviews-position-assets-dip-as-share-sales.html | AFFILIATED FUND REVIEWS POSITION; Assets Dip as Share Sales Rise--President Says Decline Is Minor INVESTORS STOCK FUND Share Value Fell to $11.69 From $13.23 in '56 Period OTHER FUND REPORTS | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/nehru-asks-halt-in-tests.html | Nehru Asks halt in Tests | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/seasons-worst-cold-is-due-in-city-tonight.html | Season's Worst Cold Is Due in City Tonight | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/ay-rise-averts-bus-strike.html | ay Rise Averts Bus Strike | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/austerity-phase-begins-in-manila-import-credit-stopped-and.html | AUSTERITY PHASE BEGINS IN MANILA; Import Credit Stopped and Remittances Cut Off--As Dollar Reserves Fall Reserves at Low Point Import Credit Withdrawn | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/trend-is-lower-for-commodities-sugar-cocoa-rubber-zinc-copper.html | TREND IS LOWER FOR COMMODITIES; Sugar, Cocoa, Rubber, Zinc, Copper, Cottonseed and Soybean Oils Decline | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/business-records.html | BUSINESS RECORDS | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/protectionists-seen-unswayed-by-concessions-in-tariff-plan-but.html | Protectionists Seen Unswayed By 'Concessions' in Tariff Plan; But Experts Expect Congress to Extend Reciprocal Trade Program With Little Change if President Uses Pressure | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/miss-pollingers-troth-teacher-here-will-be-wed-to-murray-paul-wayne.html | MISS POLLINGER'S TROTH; Teacher Here Will Be Wed to Murray Paul Wayne | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/melroy-pledges-berlin-defense-tells-mayor-it-refrains-us-policywill.html | M'ELROY PLEDGES BERLIN DEFENSE; Tells Mayor It Refrains U.S. Policy--Will Visit Bonn in Answer to Appeal Sites Put Up to NATO | True | By Harry Gilroy Special To the New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/rushhour-jams-delay-thousands-police-deter-crowd-in-times-sq.html | RUSH-HOUR JAMS DELAY THOUSANDS; Police Deter Crowd in Times Sq. Subway--Alternate Routes Heavily Used RUSH-HOUR JAMS DELAY THOUSANDS Crowds Flow Smoothly Sea Route Popular Queens Roads Tied Up Taxis Kept Busy | True | By Murray Schumach | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/land-for-refuges-is-bought-by-us.html | LAND FOR REFUGES IS BOUGHT BY U.S. | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/us-giving-bonn-4-air-bases.html | U.S. Giving Bonn 4 Air Bases | True | | 1985-08-21 | RE0000257503 | B00000685057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/rose-gets-5-years-for-ruining-bank-ellenville-financier-allowed.html | ROSE GETS 5 YEARS FOR RUINING BANK; Ellenville Financier Allowed Overdrafts--4 Who Got Funds Also Sentenced | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/jw-mcafee-head-of-union-electric-elected-president-of-edison.html | J.W. McAfee, Head of Union Electric, Elected President of Edison Institute | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/gifts-to-the-neediest-yesterday.html | Gifts to the Neediest Yesterday | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/most-stocks-fall-on-london-board-but-cape-gold-shares-and-issues-of.html | MOST STOCKS FALL ON LONDON BOARD; But Cape Gold Shares and Issues of Britain Gain--Volume Still Small | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/jordan-ousts-3-syrians-2-attaches-and-secretary-of-embassy-leave.html | JORDAN OUSTS 3 SYRIANS; 2 Attaches and Secretary of Embassy Leave Amman | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/pledge-held-fulfilled-egypt-says-tunisia-received-shipment-of-arms.html | PLEDGE HELD FULFILLED; Egypt Says Tunisia Received Shipment of Arms | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/transcript-of-dulles-news-conference-on-objectives-for-the-nato.html | Transcript of Dulles' News Conference on Objectives for the NATO Consultation | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/pike-bond-tenders-asked.html | Pike Bond Tenders Asked | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/managerial-job-for-mauch.html | Managerial Job for Mauch | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/theatre-huxley-by-three-the-genius-and-the-goddess-opens.html | Theatre: Huxley by Three; 'The Genius and the Goddess' Opens | True | By Brooks Atkinson | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/bank-automation-faces-an-inquiry-auditors-group-to-form-a-research.html | BANK AUTOMATION FACES AN INQUIRY; Auditors' Group to Form a Research Body to Sift Problems of Transition | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/yanks-asked-to-aid-drive-to-keep-city-open-to-national-league-notes.html | Yanks Asked to Aid Drive to Keep City Open to National League; Notes on College Sports Bushnell Is Quick, Quiet, Efficient Sites Will Be Picked Agenda Well Organized Visitors From Nearby | True | By Joseph M. Sheehanthe New York Times | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/us-raises-pay-in-science-field-to-hold-and-attract-personnel-us.html | U.S. Raises Pay in Science Field To Hold and Attract Personnel; U.S. RAISES PAY FOR ITS EXPERTS | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/fourday-strike-by-carters-ends-private-employers-and-1600.html | FOUR-DAY STRIKE BY CARTERS ENDS; Private Employers and 1,600 Garbagemen Agree on $9 Rise in Two-Year Pact | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/museum-to-show-noted-altarpiece-15thcentury-flemish-scene-of.html | MUSEUM TO SHOW NOTED ALTARPIECE; 15th-Century Flemish Scene of Annunciation Set Up in Special Cloisters Room | True | By Sanka Knoxcourtesy of Metropolitan Museum of Art. the Cloisters | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/mikes-rigney-on-north-team.html | Mikes, Rigney on North Team | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/big-army-games-on-1400-paratroopers-make-drop-in-carolina-maneuvers.html | BIG ARMY GAMES ON; 1,400 Paratroopers Make Drop in Carolina Maneuvers | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/us-delays-shipping-missiles-to-europe-until-next-summer.html | U.S. Delays Shipping Missiles To Europe Until Next Summer | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/japan-quota-easing-meets-resistance.html | JAPAN QUOTA EASING MEETS RESISTANCE | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/aec-acts-to-cut-radiation-in-take-orders-a-67-reduction-in-the.html | A.E.C. ACTS TO CUT RADIATION IN TAKE; Orders a 67% Reduction in the Permissible Exposure of Atomic Workers | True | By John W. Finney Special To the New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/vice-admiral-holt-aided-panay-in-37.html | VICE ADMIRAL HOLT, AIDED PANAY IN '37 | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/5-killed-in-mine-cavein.html | 5 Killed in Mine Cave-In | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/linseed-oil-price-cut.html | Linseed Oil Price Cut | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/village-housing-dedicated-here-2004apartment-project-at-washington.html | 'VILLAGE HOUSING DEDICATED HERE; 2,004-Apartment Project at Washington Square Will Rent for $115 to $300 South of N.Y.U. Property | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/witness-hostile-at-hoffas-trial-friend-of-spindels-put-on-stand-by.html | WITNESS HOSTILE AT HOFFA'S TRIAL; Friend of Spindel's, Put on Stand by U.S., Tells of Work in Detroit | True | By Russell Porter | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/india-keeps-detention-a.html | India Keeps Detention A | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/british-bankers-deny-tip-on-rate-officers-of-lazards-assert.html | BRITISH BANKERS DENY TIP ON RATE; Officers of Lazards Assert Chairman Did Not Know of Securities' Sale Other Companies Act Block Admittedly Large | True | By Thomas P. Ronan Special To the New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/school-rolls-cut-further-by-tieup-attendancefalls-in-second-day.html | SCHOOL ROLLS CUT FURTHER BY TIE-UP; Attendance Falls in Second Day Specialized Units Particularly Hard Hit Concert Is Postponed | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/kennedy-takes-to-river-to-escape-traffic-jam.html | Kennedy Takes to River To Escape Traffic Jam | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/un-avoids-ruling-on-hungarian-seats-un-assembly-avoids-ruling-on.html | U.N. Avoids Ruling On Hungarian Seats; U.N. Assembly Avoids Ruling On Hungarians' Credentials No Further Diacussion Chinese Issue Raised | True | By Lindesay Parrott Special To the New York Times.the New York Times | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/moon-flight-now-called-possible-russian-declares-technical-problem.html | MOON FLIGHT NOW CALLED POSSIBLE; Russian Declares Technical Problem Solved, but Tells of Other Priorities Sympathy Voiced | True | By William J. Jorden Special To the New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/ruane-rides-4-tropical-park-victors-apprentice-wins-on-little.html | Ruane Rides 4 Tropical Park Victors; APPRENTICE WINS ON LITTLE HERMIT Ruane Takes Feature, Also Scores With Oil Burner, Jo-Ma-Be, South Florida | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/2-to-head-army-reserve-units.html | 2 to Head Army Reserve Units | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/freight-derailed-upstate.html | Freight Derailed Upstate | True | | 1985-08-21 | RE0000257503 | B00000685057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/williams-fete-held-alumni-gather-to-celebrate-unbeaten-football.html | WILLIAMS FETE HELD; Alumni Gather to Celebrate Unbeaten Football Season | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/paperboard-output-off-last-weeks-production-was-62-below-1956-level.html | PAPERBOARD OUTPUT OFF; Last Week's Production Was 6.2% Below 1956 Level | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/state-skiing-conditions.html | STATE SKIING CONDITIONS | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/gifts-to-neediest-honor-war-dead-tribute-paid-to-chaplains-who-gave.html | GIFTS TO NEEDIEST HONOR WAR DEAD; Tribute Paid to Chaplains Who Gave Lives at Sea to Let Others Live REFUGEE AGAIN HELPS Continues a Custom Started 20 Years Ago When He Fled From Hitler Memorials To War Dead Special Cases Aided Other Gifts Received CASE 6 Home for Christmas | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/4-aussie-cup-stars-reach-semifinals.html | 4 AUSSIE CUP STARS REACH SEMI-FINALS | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/yule-retail-sales-in-subway-strike-decline-further-to-20-to-40.html | Yule Retail Sales in Subway Strike Decline Further to 20% to 40% Below Last Year; OSSES REPORTED IN MILLIONS AGAIN Business in Suburbs Soars, However--Lateness and Absences Hit Industry Sales Heavy in Nassau Complain of Radio Scare | True | By Philip Benjaminthe New York Times | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/panama-frees-guizado-former-president-declared-innocent-in-murder.html | PANAMA FREES GUIZADO; Former President Declared Innocent in Murder Case | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/president-is-found-fit-goes-to-paris-friday-doctors-back-trip-team.html | PRESIDENT IS FOUND FIT; GOES TO PARIS FRIDAY; DOCTORS BACK TRIP Team of Six Reports Gain After Stroke Is 'Excellent' Rest Had Been Ordered One Precaution Disclosed PRESIDENT FOUND FIT FOR PARIS TRIP Concur With Neurologists Enthusiastic for Trip | True | By W.h. Lawrence Special To the New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/sports-of-the-times-study-in-cannibalism-trouble-trouble-the.html | Sports of The Times; Study in Cannibalism Trouble, Trouble The Awakening Caswell Adams | True | By Arthur Daley | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/japanese-foreign-chief-iii.html | Japanese Foreign Chief III | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/soviet-again-asks-eastwest-talk-washington-cool-moscow-would-halt.html | SOVIET AGAIN ASKS EAST-WEST TALK; WASHINGTON COOL; Moscow Would Halt Nuclear Tests Jan. 1--Capital Sees Bid to Jar NATO Parley Letter Is 15 Pages Long SOVIET AGAIN ASKS EAST-WEST TALK | True | By Russell Baker Special To the New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/money.html | Money | True | | 1985-08-21 | RE0000257503 | B00000685057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/mayor-backs-transit-body-declares-strike-is-illegal-3hour.html | Mayor Backs Transit Body; Declares Strike Is Illegal; 3-Hour Conference WAGNER SUPPORTS CITY TRANSIT BODY MAYOR'S STATEMENT | True | By Charles G. Bennettthe New York Times | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/mercantile-exchange-elects.html | Mercantile Exchange Elects | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/upsala-triumphs-7464-maritime-8174-victor.html | Upsala Triumphs, 74-64; Maritime 81--74 Victor | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/belgium-accepts-us-nike.html | Belgium Accepts U.S. Nike | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/langansweeney.html | Langan--Sweeney | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/tar-heel-streak-at-34.html | Tar Heel Streak at 34 | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/robert-m-bowman-feature-editor-53.html | ROBERT M. BOWMAN, FEATURE EDITOR, 53 | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/summary-of-subway-service-and-bus-routes-in-city-manhattan-queens.html | Summary of Subway Service and Bus Routes in City; MANHATTAN QUEENS BROOKLYN THE BRONX STATEN ISLAND | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/reserve-here-names-aide.html | Reserve Here Names Aide | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/books-and-authors.html | Books and Authors | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/new-executive-director-is-appointed-for-lions.html | New Executive Director Is Appointed for Lions | True | Special to The New York Times.Fablan Bachrach | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/thruway-chief-sworn-brill-new-yorker-also-holds-state-construction.html | THRUWAY CHIEF SWORN; Brill, New Yorker, Also Holds State Construction Post | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/sisterhood-party-monday.html | Sisterhood Party Monday | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/strike-phone-inquiries-mount-on-second-day.html | Strike Phone Inquiries Mount on Second Day | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/mrs-sharper-fined-mangum-case-figure-pleads-guilty-to-queens-charge.html | MRS. SHARPER FINED; Mangum Case Figure Pleads Guilty to Queens Charge | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/harriman-is-scored-morhouse-says-he-promotes-a-depression-for.html | HARRIMAN IS SCORED; Morhouse Says He 'Promotes a Depression' for Politics | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/he-likes-ike-does-muhammed.html | He Likes Ike, Does Muhammed | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/aley-larusso-excel.html | Aley, LaRusso Excel | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/knicks-top-celtics-after-hawks-beat-royals-at-garden-new-yorks-five.html | Knicks Top Celtics After Hawks Beat Royals at Garden; NEW YORK'S FIVE WINS BY 106-103 Guerin Gets 25 Points and Paces Knicks' Late Drive --Hawks Victors, 102-90 Russell Gets 25 Points Early Lead Stands Up | True | By Gordon S. White, Jr.the New York Times | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/right-vacuum-cleaner-to-purchase-depends-on-needs-and-house-size.html | Right Vacuum Cleaner to Purchase Depends on Needs and House Size; Three Types Listed Some Very Small Bows Made Easily | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/princeton-gets-grant-500000-assures-plan-for-a-dormitory-goheen.html | PRINCETON GETS GRANT; $500,000 Assures Plan for a Dormitory Goheen Says | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/bermuda-air-route-planned.html | Bermuda Air Route Planned | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/musical-on-dec-20-aids-concert-guild.html | MUSICAL ON DEC. 20 AIDS CONCERT GUILD | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/financing-completed-federation-banks-offering-of-stock-fully.html | FINANCING COMPLETED; Federation Bank's Offering of Stock Fully Subscribed | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/the-president-will-go.html | THE PRESIDENT WILL GO | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/dasha-l-amsterdam-bernard-graduate-is-married-here-to-henry-david.html | Dasha L. Amsterdam, Bernard Graduate, Is Married Here to Henry David Epstein | True | Turl-Larkin | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/dance-will-help-2-camps-for-boys-dec-18-fete-of-groton-and-st-marks.html | DANCE WILL HELP 2 CAMPS FOR BOYS; Dec. 18 Fete of Groton and St. Mark's Schools to Aid Units for Underprivileged | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/motor-car-sports-mexicans-got-start-on-handlebars-pedros-car.html | Motor Car Sports; Mexicans Got Start on Handlebars Pedro's Car Wrecked Worked on Railroad 1,000 Attend Ball Shelby's Church Damaged | True | By Frank M. Blunk Special To the New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/andrews-beats-tomasello.html | Andrews Beats Tomasello | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/chinese-find-new-astero.html | Chinese Find New Astero | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/grand-circuit-dates-picked-for-yonkers.html | GRAND CIRCUIT DATES PICKED FOR YONKERS | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/basilio-is-named-fighter-of-year-middleweight-champion-to-get-his.html | BASILIO IS NAMED FIGHTER OF YEAR; Middleweight Champion to Get His 2d Neil Plaque From Boxing Writers Sixton Among Victims Officers Are Elected | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/mayflower-on-way-to-miami.html | Mayflower on Way to Miami | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/singer-appears-despite-illness-aase-loevberg-soprano-heard-with.html | SINGER APPEARS DESPITE ILLNESS; Aase Loevberg, Soprano Heard With Philadelphia Orchestra at Carnegie | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/new-york-to-seek-37500000-loan-mental-health-institution.html | NEW YORK TO SEEK $37,500,000 LOAN; Mental Health Institution Obligations to Be Up for Bidding Jan. 14 Public Housing Authorities New York City Cleveland East Hartford, Conn. MUNICIPAL ISSUES OFFERED, SLATED New York School District Idaho Counties Greenfield, Mass. Farmington, Mich. Calcasien Parish, La. Baytown, Tex. Kansas Riverview, Mich. Massapequa Park, L.I. Fulton, N.Y. | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/nigerian-wins-128000-on-tv.html | Nigerian Wins $128,000 on TV | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/hendl-to-quit-post-dallas-symphony-conductor-resigns-as-of-seasons.html | HENDL TO QUIT POST; Dallas Symphony Conductor Resigns, as of Season's End | True | | 1985-08-21 | RE0000257503 | B00000685057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/tucker-to-be-honored-met-star-will-be-feted-by-jewish-group-tuesday.html | TUCKER TO BE HONORED; 'Met' Star Will Be Feted by Jewish Group Tuesday | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/3-to-star-in-bow-of-tv-storybook-miss-brown-eg-marshall-heston-in.html | 3 TO STAR IN BOW OF TV 'STORYBOOK'; Miss Brown, E.G. Marshall, Heston in Shirley Temple Show--'Last Word' Slated Profit-Sharing Plan | True | By Val Adams | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/the-homemakers.html | THE HOMEMAKERS | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/mrs-nixon-hailed-as-ideal-wife-given-a-silver-bowl-after-winning.html | Mrs. Nixon Hailed as 'Ideal Wife'; Given a Silver Bowl After Winning Poll of 500,000 Women | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/dulles-terms-unity-nato-parley-goal-dulles-asserts-renewal-of-unity.html | Dulles Terms Unity NATO Parley Goal; Dulles Asserts Renewal of Unity is Main Goal at NATO Meeting Urges Consultation Habit | True | By Dana Adams Schmidt Special To The New York Times | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/servants-find-devious-routes-to-jobs-bear-long-trips-to-prove.html | Servants Find Devious Routes to Jobs; Bear Long Trips to Prove Reliability | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/3-marines-acquitted-cleared-of-fatal-shooting-at-a-north-carolina.html | 3 MARINES ACQUITTED; Cleared of Fatal Shooting at a North Carolina Roadhouse | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/british-honduras.html | BRITISH HONDURAS | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/st-peters-string-at-3.html | St. Peter's String at 3 | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/navy-tests-regulus.html | Navy Tests Regulus | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/general-zervas-leader-in-greece-resistance-officer-who-was.html | GENERAL ZERVAS, LEADER IN GREECE; Resistance Officer Who Was Right-Wing Politician Dead --Brother Dies of Shock Bold Guerrilla Leader Joined Venizelos Coup | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/planners-win-award-philadelphia-city-commission-honored-by-drexel.html | PLANNERS WIN AWARD; Philadelphia City Commission Honored by Drexel Institute | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/mrs-luce-asks-end-of-protective-tariff-mrs-luce-calls-for-tariff.html | Mrs. Luce Asks End Of Protective Tariff; MRS. LUCE CALLS FOR TARIFF CUTS | True | By Douglas Dales | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/nbc-may-cancel-sally-series-on-tv.html | N.B.C. MAY CANCEL 'SALLY' SERIES ON TV | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/montreal-hotel-fire-routs-400.html | Montreal Hotel Fire Routs 400 | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/state-school-principals-elect.html | State School Principals Elect | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/marines-put-in-computers.html | Marines Put in Computers | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/russian-six-wins-73-sets-back-sweden-with-four-goals-in-second.html | RUSSIAN SIX WINS, 7-3; Sets Back Sweden With Four Goals in Second Period | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/5-westchester-papers-published-despite-fight-with-125-printers.html | 5 Westchester Papers Published Despite Fight With 125 Printers | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/pakistan-chief-resigns-in-split-but-is-renamed.html | Pakistan Chief Resigns In Split but Is Renamed | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/farm-support-total-off-11-billion-in-year.html | Farm Support Total Off 1.1 Billion in Year | True | | 1985-08-21 | RE0000257503 | B00000685057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/ellen-terri-sass-becomes-fiancee-teacher-here-will-be-wed-to-dr.html | ELLEN TERRI SASS BECOMES FIANCEE; Teacher Here Will Be Wed to Dr. Martin Evans of Long Island Jewish Hospital | True | Pach Bros. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/shipments-of-steel-above-the-56-level.html | SHIPMENTS OF STEEL ABOVE THE '56 LEVEL | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/bergen-bar-elects-bendheim.html | Bergen Bar Elects Bendheim | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/text-of-labor-resolution-on-new-laws.html | Text of Labor Resolution on New Laws | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/bus-and-shuttle-will-aid-queens-surface-connections-set-for-queers.html | BUS AND SHUTTLE WILL AID QUEENS; Surface Connections Set for Queens Plaza-Herald Sq. IND Emergency Runs | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/2-teamster-aides-invoke-the-fifth-balk-at-queries-on-violence-in.html | 2 TEAMSTER AIDES INVOKE THE FIFTH; Balk at Queries on Violence in Tennessee-- Police Admit Reluctance | True | By Joseph A. Loftus Special To The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/hit-plays-still-packed-cancelled-tickets-quickly-resold-in-transit.html | HIT PLAYS STILL PACKED; Cancelled Tickets Quickly Resold in Transit Strike | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/tightening-of-tests-for-drivers-urged-by-parley-as-key-aid-to.html | Tightening of Tests for Drivers Urged By Parley as Key Aid to Traffic Safety | True | By Joseph C. Ingraham Special To The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/hungarian-officer-doomed.html | Hungarian Officer Doomed | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/12000-see-auburn-get-gridiron-prize.html | 12,000 SEE AUBURN GET GRIDIRON PRIZE | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/dirty-business.html | DIRTY BUSINESS" | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/wood-field-and-stream-modern-hunter-only-has-to-look-stoic-fancy.html | Wood, Field and Stream; Modern Hunter Only Has to Look Stoic --Fancy Equipment Does the Rest | True | By John W. Randolph | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/steel-rail-issues-fall-to-new-lows-motors-chemicals-metals-and-oils.html | STEEL, RAIL ISSUES FALL TO NEW LOWS; Motors, Chemicals, Metals and Oils Also Dip- -Index Off 3.26 to 271.36 AIRCRAFTS ARE UNEVEN Chance Vought and Curtise Rise, Martin and United Drop--Bonds Strong 'Bargains' Challenged STEELS AND RAILS SLIP TO NEW LOWS British Petroleum Off | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/opera-the-other-otello-rossinis-work-given-in-concert-form.html | Opera: The Other 'Otello'; Rossini's Work Given in Concert Form | True | By Howard Taubman | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/nearby-futures-of-cotton-climb-old-december-jumps-46-pointsothers.html | NEAR-BY FUTURES OF COTTON CLIMB; Old December Jumps 46 Points--Others Close 14 Points Up to 8 Down | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/studios-will-close-movie-man-predicts.html | STUDIOS WILL CLOSE, MOVIE MAN PREDICTS | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/childrens-cancer-fund-will-gain-dec-18-from-showing-of-romanoff-and.html | Children's Cancer Fund Will Gain Dec. 18 From Showing of 'Romanoff and Juliet' | True | D'Arlene | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/father-holds-court-tonight.html | 'Father Holds Court' Tonight | True | | 1985-08-21 | RE0000257503 | B00000685057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/decorating-living-area-of-lshape-color-scheme-is-key-lighting.html | Decorating Living Area Of L-Shape; Color Scheme Is Key Lighting Independent Floor Color-Matched Single Parents Group To Meet Tomorrow Ribbon for Christmas | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/alfred-r-heath-70-steam-concern-aide.html | ALFRED R. HEATH, 70, STEAM CONCERN AIDE | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/strike-shifts-liners-port.html | Strike Shifts Liner's Port | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/port-collections-up-philadelphia-reports-customs-rise-for-november.html | PORT COLLECTIONS UP; Philadelphia Reports Customs Rise for November | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/postal-union-fights-use-of-yule-extras.html | POSTAL UNION FIGHTS USE OF YULE EXTRAS | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/church-readiness-for-unity-doubted.html | CHURCH READINESS FOR UNITY DOUBTED | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/reshevsky-scores-shares-chess-lead.html | RESHEVSKY SCORES, SHARES CHESS LEAD | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/upstate-banks-map-merger.html | Upstate Banks Map Merger | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/investment-man-named-by-jewish-child-group.html | Investment Man Named By Jewish Child Group | True | Fablan Bachrach | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/ina-ray-hutton-suit-settled.html | Ina Ray Hutton Suit Settled | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/tobias-to-be-staged-chapel-players-will-offer-work-at-theatre-east.html | 'TOBIAS TO BE STAGED; Chapel Players Will Offer Work at Theatre East | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/meany-skeptical-on-labor-curbs-eisenhowers-call-for-more-laws.html | MEANY SKEPTICAL ON LABOR CURBS; Eisenhower's Call for More Laws Brings Warning by Heads of A.F.L.-C.I.O. Presidents Back Stand MEANY 'SKEPTICAL' ON LABOR CURBS | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/bonn-maps-atom-power-commission-calls-for-500000-kilowatts-by-1965.html | BONN MAPS ATOM POWER; Commission Calls for 500,000 Kilowatts by 1965 | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/gustaf-w-elmen-metallurgist-80-dies-invented-magnetic-alloys-for.html | Gustaf W. Elmen, Metallurgist, 80, Dies; Invented Magnetic Alloys for Bell System | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/mcelroy-to-see-strauss.html | McElroy to See Strauss | True | By Arthur J. Olsen Special To the New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/budget-surplus-off-final-treasury-report-shows-49-million-below.html | BUDGET SURPLUS OFF; Final Treasury Report Shows 49 Million Below Estimate | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/1794-law-enforced-111-in-pennsylvania-accused-of-business-on-sunday.html | 1794 LAW ENFORCED; 111 in Pennsylvania Accused of Business on Sunday | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/rogers-is-honored-cornell-officials-at-dinner-for-attorney-general.html | ROGERS IS HONORED; Cornell Officials at Dinner for Attorney General | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/playbill-will-redesign-cover.html | Playbill Will Redesign Cover | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/traffic-mishaps-drop-both-deaths-and-injuries-decrease-here-in-week.html | TRAFFIC MISHAPS DROP; Both Deaths and Injuries Decrease Here in Week | True | | 1985-08-21 | RE0000257503 | B00000685057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/luigi-criscuolo-banker-70-dead-investment-specialist-aided.html | LUIGI CRISCUOLO, BANKER, 70, DEAD; Investment Specialist Aided Italian-American Causes --Writer on Finance Brought Here as Child Chain Stores Director | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/group-discusses-threat-to-nation.html | GROUP DISCUSSES THREAT TO NATION | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/authority-set-up-by-state-in-1953-dewey-sponsored-board-to-run.html | AUTHORITY SET UP BY STATE IN 1953; Dewey Sponsored Board to Run Transit Lines to End City Deficits Plan Was Opposed Here Set-Up Changed in 1955 | True | By Leo Egan | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/henry-patterson-physician-83-dies-cardiologist-50-years-had-been-st.html | HENRY PATTERSON, PHYSICIAN, 83, DIES; Cardiologist 50 Years Had Been St. Luke's Medical Head--Also Was Artist | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/assurance-and-doubt-an-analysis-of-the-efforts-to-calm-nations.html | Assurance and Doubt; An Analysis of the Efforts to Calm Nation's Fears on President's Health Conflict In Timing Question is Revived Recurrent Debate Necessity Is Doubted | True | By James Reston Special To the New York Times | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/empire-trust-co-to-pay-75-cents-bank-seeks-to-increase-its-shares.html | EMPIRE TRUST CO. TO PAY 75 CENTS; Bank Seeks to Increase Its Shares in Order to Pay a 4% Stock Dividend OTHER DIVIDEND NEWS Cooper-Jarrett, Inc. Southern Oxygen United Rayon Mfg. | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/on-television.html | ON TELEVISION | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/administration-chided-eccles-calls-for-coexistence-and-hits-us.html | ADMINISTRATION CHIDED; Eccles Calls for Coexistence and Hits U.S. Leadership | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/nato-team-role-set-for-britain-macmillan-says-day-of-full-power-is.html | NATO TEAM ROLE SET FOR BRITAIN; Macmillan Says Day of Full Power Is Gone and Nation Must Work With Allies For Guiding Principles | True | By Drew Middleton Special To the New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/dutch-evacuees-leave-indonesia-first-group-of-52-flies-to.html | DUTCH EVACUEES LEAVE INDONESIA; First Group of 52 Flies to Singapore--Take-Overs Continue in Jakarta | True | By Tillman Durdin Special To the New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/fire-records.html | Fire Records | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/sale-of-textile-concern-voted.html | Sale of Textile Concern Voted | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/wheat-under-support-dips.html | Wheat Under Support Dips | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/empire-truth-elevates-3-officers.html | Empire Truth Elevates 3 Officers | True | Matar Studio | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/syndicate-to-back-royal-dutch-offer.html | SYNDICATE TO BACK ROYAL DUTCH OFFER | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/lane-defeats-defendis.html | Lane Defeats DeFendis | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/books-of-the-times-fictional-flourishes-are-muted.html | Books of The Times; Fictional Flourishes Are Muted | True | By Orville Prescott | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/huntly-drummond-canadian-banker-92.html | HUNTLY DRUMMOND, CANADIAN BANKER, 92 | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/round-table-leads-handicap-nominees.html | ROUND TABLE LEADS HANDICAP NOMINEES | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/instructions-given-for-packing-gifts-juniorgrade-journalism.html | Instructions Given For Packing Gifts; Junior-Grade Journalism | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/motormens-target-five-hours-of-sleep.html | Motormen's Target; Five Hours of Sleep | True | Joseph Ernest O'GradyThe New York Times | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/ford-strike-is-voted-uaw-workers-at-mahwah-favor-walkout-by-41.html | FORD STRIKE IS VOTED; U.A.W. Workers at Mahwah Favor Walkout by 4-1 | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/son-to-mrs-charles-e-lord.html | Son to Mrs. Charles E. Lord | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/sheratons-gross-is-up-but-net-dips-6-months-volume-at-peak.html | SHERATON'S GROSS IS UP, BUT NET DIPS; 6 Months' Volume at Peak -- Operating Profit 54c a Share, Against 62 FLUOR CORPORATION Year's Profit Soared to $3.42 a Share From 97 Cents COMPANIES ISSUE EARNINGS FIGURES HARSHAW CHEMICAL CO. Sales and Earnings Up Slightly for Year Ended Sept. 30 OTHER COMPANY REPORTS | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/cannon-mills-official-made-a-vice-president.html | Cannon Mills Official made a Vice President | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/appointment-called-routine.html | Appointment Called Routine | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/events-today.html | Events Today | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/un-council-names-group.html | U.N. Council Names Group | True | Special to The New York Times | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/benefit-showing-of-film-planned-sayonara-on-tuesday-will-aid-christ.html | BENEFIT SHOWING OF FILM PLANNED; 'Sayonara' on Tuesday Will Aid Christ Church House, Community Center Here | True | Al Levine | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/child-to-mrs-charles-rees.html | Child to Mrs. Charles Rees | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/pirates-sign-coast-player.html | Pirates Sign Coast Player | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/algerian-band-routed-french-chutist-chief-reports-success-of-sahara.html | ALGERIAN BAND ROUTED; French Chutist Chief Reports Success of Sahara Drive | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/dividends-announced.html | Dividends Announced | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/westport-to-mark-meteor-fall-of-1807.html | WESTPORT TO MARK METEOR FALL OF 1807 | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/fairleigh-on-top-9467.html | Fairleigh on Top, 94--67 | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/comiskey-submits-plea-for-his-stock.html | COMISKEY SUBMITS PLEA FOR HIS STOCK | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/letters-to-the-times-lesson-of-vanguard-failure-negotiation-not.html | Letters to The Times; Lesson of Vanguard Failure Negotiation, Not Arms Race, Declared Alternative to War To Keep Statues Here To Slaughter Animals Humanely Israeli Land Bill Basic Provision of Proposal Said to Be Protection of Landowners | True | JAMES P. WARBUAG.W. KNIGHT STURGES,CATHERINE G. MCMAHON,ISHAR HARARI, | 1985-08-21 | RE0000257503 | B00000685057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/forecasts-for-economy-stormy-chance-of-clearing-by-midyear-dip-seen.html | Forecasts for Economy: Stormy, Chance of Clearing by Mid-Year; Dip Seen in Carloadings BUSINESS CHIEFS' SNOW PESSIMISM Romney Predicts Sales | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/new-cyprus-chief-maps-peace-move-governor-says-he-will-take.html | NEW CYPRUS CHIEF MAPS PEACE MOVE; Governor Says He Will Take Initiative in Efforts to Settle Island's Future U.N. Action Sought | True | By Seth S. King Special To the New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/brooklyn-college-revue.html | Brooklyn College Revue | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/drop-is-reported-in-plant-outlays-poll-of-1000-top-companies-finds.html | DROP IS REPORTED IN PLANT OUTLAYS; Poll of 1,000 Top Companies Finds New Appropriations Off 31% for Quarter BACKLOGS ARE CUT 11% Lang and Steady, but Not Sharp, Decline in Capital Spending Is Forecast Backlog $3.8 Billion | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/camera-miss-deprives-us-of-air-speed-mark.html | Camera Miss Deprives U.S. of Air Speed Mark | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/soybean-futures-in-sharp-decline-news-that-europe-is-buying.html | SOYBEAN FUTURES IN SHARP DECLINE; News That Europe is Buying Vegetable Oils Elsewhere Causes a Sell-Off Cottonseed Oil Down | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/jones-laughlin-making-steel-by-new-process-oxygen-process-begun-by.html | Jones & Laughlin Making Steel by New Process; OXYGEN PROCESS BEGUN BY J. & L. | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/personal-view-us-says.html | 'Personal View,' U.S. Says | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/chicago-nana-ban-in-court.html | Chicago 'Nana' Ban in Court | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/iowa-sisters-die-same-day.html | Iowa Sisters Die Same Day | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/kingsmen-defeat-pratt-63-to-51-gaetannis-22-points-spark-brooklyn.html | KINGSMEN DEFEAT PRATT, 63 TO 51; Gaetanni's 22 Points Spark Brooklyn College Quintet - St. Peter's Wins, 75-59 | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/hodges-for-change-in-federal-grants.html | HODGES FOR CHANGE IN FEDERAL GRANTS | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/handbags-high-on-the-wanted-list-christmas-offerings-this-year-vary.html | Handbags: High on the 'Wanted' List; Christmas Offerings This Year Vary in Sizes, Shapes, Materials and Prices | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/ceremonies-begin-new-orleans-canal.html | CEREMONIES BEGIN NEW ORLEANS CANAL | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/efforts-to-lure-team-are-halted-mayors-committee-stymied-by-dispute.html | EFFORTS TO LURE TEAM ARE HALTED; Mayor's Committee Stymied by Dispute Concerning Territorial Rights Possibilities Are Cited Showcase of the World | True | By Louis Effrat | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/sports-today.html | Sports Today | True | | 1985-08-21 | RE0000257503 | B00000685057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/frances-cabinet-survives-a-crisis-compromise-gives-pay-rise-to.html | FRANCE'S CABINET SURVIVES A CRISIS; Compromise Gives Pay Rise to Civil Servants and Appeases Socialists | True | By Henry Giniger Special To the New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/commuter-crisis-is-seen-by-meyner.html | COMMUTER CRISIS IS SEEN BY MEYNER | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/decision-delayed-on-pier-penalty-new-york-waterfront-unit-hears.html | DECISION DELAYED ON PIER PENALTY; New York Waterfront Unit Hears Evidence in First Punitive Powers Case | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/dean-martin-wins-custody.html | Dean Martin Wins Custody | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/dulles-lauds-stevenson-for-nato-contributions.html | Dulles Lauds Stevenson For NATO Contributions | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/allies-to-share-missile-decision-partners-with-bases-to-have-equal.html | ALLIES TO SHARE MISSILE DECISION; Partners With Bases to Have Equal Voice With U.S. on Question of Firing U.S. WILL SHARE MISSILE DECISION No Effect on Gaillard | True | By Harold Callender Special To the New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/no-aid-on-china-visits-state-department-sets-stand-on-prisoners.html | NO AID ON CHINA VISITS; State Department Sets Stand on Prisoners' Relatives | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/veterans-aide-appointed.html | Veterans Aide Appointed | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/murder-trial-deadlock-jury-dismissed-in-case-of-accused-drama.html | MURDER TRIAL DEADLOCK; Jury Dismissed in Case of Accused Drama Student, 23 | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/note-to-nehru-broadcast.html | Note to Nehru Broadcast | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/johnson-asks-end-to-40hour-week-cites-peril-of-soviet-gains-union.html | JOHNSON ASKS END TO 40-HOUR WEEK; Cites Peril of Soviet Gains --Union Chiefs Ask End to Unemployment First Labor Leaders Oppose Plan | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/omalley-confers-on-use-of-coliseum.html | O'MALLEY CONFERS ON USE OF COLISEUM | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/jersey-city-fills-school-posts.html | Jersey City Fills School Posts | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/valley-steam-bank-elects.html | Valley Steam Bank Elects | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/brown-triumphs-6258.html | Brown Triumphs, 62--58 | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/4-towns-in-school-merger.html | 4 Towns in School Merger | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/lone-picket-bars-pier-45-reopening-130-refuse-to-cross-line.html | LONE PICKET BARS PIER 45 REOPENING; 130 Refuse to Cross 'Line' --Hellenic Concern May Seek an Injunction | True | By Jacques Nevard | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/national-league-hurlers-led-by-dodgers-during-57-season-podres.html | National League Hurlers Led By Dodgers During '57 Season; Podres First With Earned-Run Average of 2.66, While Team Set Pace With 3.35, Official Figures Show | True | By Roscoe McGowen | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/girl-in-transplant-gains.html | Girl in Transplant Gains | True | | 1985-08-21 | RE0000257503 | B00000685057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/ccny-picks-cocaptains.html | C.C.N.Y. Picks Co-Captains | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/canadas-un-unit-gets-new-offices-space-is-taken-in-building-rising.html | CANADA'S U.N. UNIT GETS NEW OFFICES; Space Is Taken in Building Rising at 750 3d Ave.-- Other Rental Deals 5th Ave. Floor Leased Park Ave. Rental Deal Deals in Rockefeller Center Rentals Downtown | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/atom-vaults-planned-new-rpi-center-to-use-them-for-fusion-research.html | ATOM VAULTS PLANNED; New R.P.I. Center to Use Them for Fusion Research | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/columbia-picks-gobble-center-is-elected-captain-of-lions-eleven-for.html | COLUMBIA PICKS GOBBLE; Center Is Elected Captain of Lions' Eleven for 1958 | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/arms-charges-decried-arends-says-public-is-misled-by-democrats-on.html | ARMS CHARGES DECRIED; Arends Says Public Is Misled by Democrats on Missiles | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/jakarta-is-asked-to-help-dutch-go-netherlands-bids-indonesia-speed.html | JAKARTA IS ASKED TO HELP DUTCH GO; Netherlands Bids Indonesia Speed the Evacuation of Her Nationals There Cites Difficulties | True | By Walter H. Waggoner Special To the New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/kernancarter.html | Kernan--Carter | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/ross-ice-is-found-1000-feet-thick-antarctic-traverse-partys.html | ROSS ICE IS FOUND 1,000 FEET THICK; Antarctic Traverse Party's Soundings Also Record Varied Water Depth | True | By Bill Becker Special To the New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/too-many-satellites-connecticut-calls-parley-on-homemade-variety.html | TOO MANY SATELLITES; Connecticut Calls Parley on Homemade Variety | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/bonds-of-utility-on-market-today-3000000-brockton-edison-issue.html | BONDS OF UTILITY ON MARKET TODAY; $3,000,000 Brockton Edison Issue Offered at Price to Yield 4.49 Per Cent | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/woolens-quota-draws-criticism-importers-clothing-workers-continue.html | WOOLENS QUOTA DRAWS CRITICISM; Importers, Clothing Workers Continue Opposition to Fabric Restrictions Stiffer Quota Asked | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/gain-in-combating-skin-disease-noted.html | GAIN IN COMBATING SKIN DISEASE NOTED | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/agreement-signed-on-lincoln-center.html | AGREEMENT SIGNED ON LINCOLN CENTER | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/books-today.html | Books Today | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/fairfield-tops-hunter-6361-special-to-the-new-york-times.html | Fairfield Tops Hunter, 63-61; Special to The New York Times. | True | | 1985-08-21 | RE0000257503 | B00000685057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/expressway-plan-stirs-oyster-bay-angry-home-owners-assail-29000000.html | EXPRESSWAY PLAN STIRS OYSTER BAY; Angry Home Owners Assail $29,000,000 State Project at All-Day Hearing PLEA BY MOSES BOOED It Calls Arterial Link of North and South Shores Vital to L.I. System Moses Plea is Booed | True | By Roy R. Silver Special To the New York Times.oyster Bay., Li., Dec. 11 --More Than 300 Irate Homeowners and Other Taxpayers Protested the Proposed $29,000,000 Wantagh-Oyster Bay Expressway At An All-Day Public Hearing Today. | 1985-08-21 | RE000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/hertz-expands-service.html | Hertz Expands Service | True | | 1985-08-21 | RE000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/aluminum-project-gains-in-surinam.html | ALUMINUM PROJECT GAINS IN SURINAM | True | | 1985-08-21 | RE000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/3m-secondary-proposed.html | 3-M Secondary Proposed | True | | 1985-08-21 | RE000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/fordham-checks-yale-team-8180-halts-rally-in-second-half-after.html | FORDHAM CHECKS YALE TEAM, 81-80; Halts Rally in Second Half After Leading by 19 Points --Dartmouth Triumphs | True | Special to The New York Times. | 1985-08-21 | RE000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/theatre-tonight.html | Theatre Tonight | True | | 1985-08-21 | RE000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/met-opera-lists-aides-herman-and-leinsdorf-replace-max-rudolf-next.html | 'MET' OPERA LISTS AIDES; Herman and Leinsdorf Replace Max Rudolf Next Year | True | | 1985-08-21 | RE000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/us-finds-flu-put-50-in-nation-in-bed.html | U.S. FINDS FLU PUT 50% IN NATION IN BED | True | | 1985-08-21 | RE000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/governor-opposes-ban-on-age-bias.html | GOVERNOR OPPOSES BAN ON AGE BIAS | True | Special to The New York Times. | 1985-08-21 | RE000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/flam-despite-jitters-is-picked-with-seixas-for-tennis-singles.html | Flam, Despite Jitters, Is Picked With Seixas for Tennis Singles | True | | 1985-08-21 | RE000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/peggy-ohara-to-be-wed.html | Peggy O'Hara to Be Wed | True | | 1985-08-21 | RE000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/name-exhorts-filly-to-win-every-race.html | Name Exhorts Filly To Win Every Race | True | | 1985-08-21 | RE000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/cincinnati-award-honors-hollister.html | CINCINNATI AWARD HONORS HOLLISTER | True | Special to The New York Times. | 1985-08-21 | RE000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/flaming-object-reported.html | Flaming Object Reported | True | Special to The New York Times. | 1985-08-21 | RE000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/hobbs-out-at-furman.html | Hobbs Out at Furman | True | | 1985-08-21 | RE000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/this-is-not-1930.html | THIS IS NOT 1930 | True | | 1985-08-21 | RE000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/20room-mansion-on-east-side-becomes-a-gilded-police-station-office.html | 20-Room Mansion on East Side Becomes a Gilded Police Station; Office in Dining Room | True | The New York Times | 1985-08-21 | RE000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/jet-helicopters-planned.html | Jet Helicopters Planned | True | | 1985-08-21 | RE000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/un-pushes-case-on-hungary-files-secretariat-insists-employe-must.html | U.N. PUSHES CASE ON HUNGARY FILES; Secretariat Insists Employe Must Turn Over Records on Refugee Hearings Exiles Support Stand Avoids U.N. Hearing | True | By David Anderson Special To the New York Times. | 1985-08-21 | RE000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/textile-house-promotes-aide.html | Textile House Promotes Aide | True | | 1985-08-21 | RE000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/lockheed-scores-plane-cutback-warns-on-allmissile-reliance.html | Lockheed Scores Plane Cutback; Warns on All-Missile Reliance | True | | 1985-08-21 | RE000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/former-central-aide-made-director-of-bank.html | Former Central Aide Made Director of Bank | True | Jean Raeburn | 1985-08-21 | RE000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/a-letter-to-adenauer.html | A Letter to Adenauer | True | Special to The New York Times. | 1985-08-21 | RE000257503 | B00000685057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/ewbank-to-remain-as-coach-of-colts.html | EWBANK TO REMAIN AS COACH OF COLTS | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/store-sales-gained-by-3-in-november.html | STORE SALES GAINED BY 3% IN NOVEMBER | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/republicans-map-jersey-campaign-bodine-discloses-program-to-rebuild.html | REPUBLICANS MAP JERSEY CAMPAIGN; Bodine Discloses Program to Rebuild State Party -- Regional Parleys Set Purpose of Meetings Program Follows Parley | True | By George Cable Wright Special To the New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/benson-explains-soilbank-plans-says-us-will-test-program-in-4.html | BENSON EXPLAINS SOIL-BANK PLANS; Says U.S. Will Test Program in 4 States-- Farmers to Offer Bids on Land | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/de-sapio-gets-greek-order.html | De Sapio Gets Greek Order | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/us-cancer-plan-called-lagging-panel-hers-says-financial-details-of.html | U.S. CANCER PLAN CALLED LAGGING; Panel Hers Says Financial Details of New Research Must Be Settled Patent Equity Problem | True | By Robert K. Plumb | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/foreign-affairs-agreeing-how-to-disagree-in-nato-a-formula-for.html | Foreign Affairs; Agreeing How to Disagree in NATO A Formula for Unity Our Stand on Suez | True | By C.I. Sulzberger | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/un-head-is-host-to-moroccan-king.html | U.N. HEAD IS HOST TO MOROCCAN KING | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/hoad-sets-back-sedgman.html | Hoad Sets Back Sedgman | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/us-envoy-urges-arms-initiative-bruce-in-bonn-holds-others-than.html | U.S. ENVOY URGES ARMS INITIATIVE; Bruce, in Bonn, Holds Others Than Washington, Moscow Could Act in Deadlock Old Ways Held Outdated | True | By M.s. Handler Special To the New York Times.the New York Times | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/pearson-gets-prize-asks-disarming.html | Pearson Gets Prize, Asks Disarming | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/ceylon-ratifies-opium-pact.html | Ceylon Ratifies Opium Pact | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/state-police-force-is-cleared-of-bias.html | STATE POLICE FORCE IS CLEARED OF BIAS | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/night-ski-jumping-dropped.html | Night Ski Jumping Dropped | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/arthur-n-green-dies-pianist-and-songwriter-69-was-castles.html | ARTHUR N. GREEN DIES; Pianist and Songwriter, 69, Was Castles' Accompanist | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/farm-employment-off-decline-of-204000-reported-from-last-years.html | FARM EMPLOYMENT OFF; Decline of 204,000 Reported From Last Year's Figure | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/harriman-sees-omen-says-voting-in-schenectady-points-to-58-party.html | HARRIMAN SEES OMEN; Says Voting in Schenectady Points to '58 Party Victory | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/baker-is-winner-over-richardson-pittsburgh-boxers-closing-surge.html | BAKER IS WINNER OVER RICHARDSON; Pittsburgh Boxer's Closing Surge Beats Briton in London Ten-Rounder | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/trade-pact-signed-by-soviet-and-italy.html | TRADE PACT SIGNED BY SOVIET AND ITALY | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/mme-ap-vischer-has-son.html | Mme. A.P. Vischer Has Son | True | | 1985-08-21 | RE0000257503 | B00000685057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/2-to-get-atom-awards-aec-to-honor-employees-at-ceremony-tomorrow.html | 2 TO GET ATOM AWARDS; A.E.C. to Honor Employees at Ceremony Tomorrow | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/jorgenson-wins-in-4th.html | Jorgenson Wins in 4th | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/a-principle-at-stake.html | A PRINCIPLE AT STAKE | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/detour-to-bethlehem-traditional-jerusalem-road-again-closed-by.html | DETOUR TO BETHLEHEM; Traditional Jerusalem Road Again Closed by Jordan | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/yulecard-fire-kills-woman.html | Yule-Card Fire Kills Woman | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/2-arrested-in-strike-motorman-and-conductor-are-accused-of-illegal.html | 2 ARRESTED IN STRIKE; Motorman and Conductor Are Accused of Illegal Acts | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/riddleberger-in-athens-post.html | Riddleberger in Athens Post | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/comments-by-chairman.html | Comments by Chairman | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/launching-postponed-wage-rise-demand-delays-floating-of-new-liner.html | LAUNCHING POSTPONED; Wage Rise Demand Delays Floating of New Liner | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/abdication-opposed-neuberger-says-eisenhower-should-not-yield-to.html | 'ABDICATION' OPPOSED; Neuberger Says Eisenhower Should Not Yield to Nixon | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/athletic-board-recommends-university-of-california-quit-coast.html | Athletic Board Recommends University of California Quit Coast Conference; GROUP PROPOSES '59 WITHDRAWAL U.C.L.A. Sure to Pull Out if California Does-- Stanford, U.S.C. Likely to Follow Frequent Withdrawal Talk Regents to Study Proposal | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/advertising-sincere-reply-loses-account-industry-is-concerned.html | Advertising Sincere Reply Loses Account; Industry Is Concerned Costly Reply Remarks Held Beneficial Executives Resign Account Move International Merger Executive Committeeman Accounts People Addenda | True | By Carl Spielvogel | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/egypt-releases-freighter.html | Egypt Releases Freighter | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/booth-cotton-bowl-referee.html | Booth Cotton Bowl Referee | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/high-court-scans-twostate-clash-indicates-it-will-take-up-virginias.html | HIGH COURT SCANS TWO-STATE CLASH; Indicates It Will Take Up Virginia's 'Oyster War' Against Maryland | True | By Anthony Lewis Special To the New York Times.the New York Times | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/on-radio.html | ON RADIO | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/dentists-to-hear-ambassador.html | Dentists to Hear Ambassador | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/5000-parsons-see-oxford-ruggers-win-test-shifted-to-midweek-at.html | 5,000 Parsons See Oxford Ruggers Win Test Shifted to Midweek at Their Urging | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/4-to-make-theatres-of-aluminum-domes.html | 4 to Make Theatres Of Aluminum Domes | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/blanksperling.html | Blank--Sperling | True | | 1985-08-21 | RE0000257503 | B00000685057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/princeton-club-victor-beats-city-acnorth-shore-50-in-squash.html | PRINCETON CLUB VICTOR; Beats City A.C.-North Shore, 5-0, in Squash Racquets | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/change-approved-for-clock-maker-braasch-plan-to-reorganize-new.html | CHANGE APPROVED FOR CLOCK MAKER; Braasch Plan to Reorganize New Haven Company Wins Court Confirmation Share Exchange Set | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/anne-nitrauer-to-wed-fiancee-of-nicholas-flagler-a-senior-at.html | ANNE NITRAUER TO WED; Fiancee of Nicholas Flagler a Senior at Princeton | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/haskil-cancels-tour-pianist-iii-in-paris-will-not-play-with-us.html | HASKIL CANCELS TOUR; Pianist, III in Paris, Will Not Play With U.S. Orchestras | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/un-compromise-voted-on-algeria-assembly-800-expressed-its-wish-for.html | U.N. COMPROMISE VOTED ON ALGERIA; Assembly, 80-0, Expressed Its Wish for Talks—Both Sides Are Satisfied U.N. COMPROMISE VOTED ON ALGERIA Points of Objection Called Tactical Mistake | True | By Thomas J. Hamilton Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/beck-wins-point-in-trial-on-coast.html | BECK WINS POINT IN TRIAL ON COAST | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/susan-havlik-engaged-she-will-be-wed-in-lima-to-geoffrey-robert.html | SUSAN HAVLIK ENGAGED; She Will Be Wed in Lima to Geoffrey Robert Balshaw | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/us-signs-order-for-atomic-ship-under-21-million-contract-camden.html | U.S. SIGNS ORDER FOR ATOMIC SHIP; Under 21 Million Contract Camden Yard Will Have Vessel Ready in 1960 | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/mental-health-bonds-offered.html | Mental Health Bonds Offered | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/sidelights-us-bond-prices-defy-gravity-plastic-box-cars-ic-tightens.html | Sidelights; U.S. Bond Prices Defy Gravity Plastic Box Cars? I.C. Tightens Its Belt Bonds by the Billion Canada in '58 Miscellany | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/disability-pay-warning-back-benefits-lost-to-those-not-filing.html | DISABILITY PAY WARNING; Back Benefits Lost to Those Not Filing Before Jan. 1 | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/article-2-no-title-john-jacob-astor-4th-sent-a-space-ship-to-two.html | Article 2 -- No Title; John Jacob Astor 4th Sent a Space Ship to Two Planets in 1894--in a Book | True | By Meyer Berger | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/dedication-at-barnard-set.html | Dedication at Barnard Set | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/leader-faces-jail-service-cut-sharply-queens-adds-buses-for-ind.html | LEADER FACES JAIL; Service Cut Sharply-- Queens Adds Buses for IND Shuttle Emergency Service in Queens Quill Issues Challenge 500 Reported on Strike STRIKERS FACING QUICK DISMISSAL IND Worse Off Dismissal Notice Plan on Extra Pay | True | By Peter Kihssthe New York Times | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/commodities-lower-index-fell-to-848-monday-from-849-last-friday.html | COMMODITIES LOWER; Index Fell to 84.8 Monday From 84.9 Last Friday | True | | 1985-08-21 | RE0000257503 | B00000685057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/japan-may-seek-us-aid-on-trade-envoy-tells-farm-bureau-her-market.html | JAPAN MAY SEEK U.S. AID ON TRADE; Envoy Tells Farm Bureau Her Market for Products Hangs on Reciprocity Calls for Repeal of Law | True | By William M. Blair Special To the New York Times | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/reserve-reopens-bank-merger-bid-examiner-who-held-national-city.html | RESERVE REOPENS BANK MERGER BID; Examiner Who Held National City Plan Illegal Is Told to Review Other Issues State Opposed Move Issues Held Academic | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/us-urged-moderation.html | U.S. Urged Moderation | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/wagner-blessed-with-size-speed-and-depth-but-defensive-play-of.html | Wagner Blessed With Size, Speed and Depth; But Defensive Play of Seahawk Five Must Improve Six Seniors on Squad West Is Fine Shooter | True | By William J. Briordythe New York Times | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/new-cement-presages-big-year-for-tile-industry-tile-men-expect.html | New Cement Presages Big Year for Tile Industry; TILE MEN EXPECT PRODUCTION GAIN | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/iraqi-knocks-on-wood-for-presidents-health.html | Iraqi Knocks on Wood For President's Health | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/energy-sources-facing-depletion-conservation-termed-only-way-to.html | ENERGY SOURCES FACING DEPLETION; Conservation Termed Only Way to Avert Exhaustion of U.S. Fuel Supply Domestic Output On Rise Another Complicating Factor States Established Controls Production Has Doubled | True | By Richard Rutter | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/guatemala-envoy-in-us-to-seek-the-presidency.html | Guatemala Envoy in U.S. To Seek the Presidency | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/hudson-ferries-win-court-stay-us-tribunal-rules-icc-had-no-power-to.html | HUDSON FERRIES WIN COURT STAY; U.S. Tribunal Rules I.C.C. Had No Power to Permit Rails to Cut Service Increase in Fares Offered Central Studies Decision | True | By Milton Honig Special To the New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/harriman-joins-mayor-in-urging-end-of-strike.html | Harriman Joins Mayor In Urging End of Strike | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/five-more-pistols-confiscated-here-all-of-permit-holders-had.html | FIVE MORE PISTOLS CONFISCATED HERE; All of Permit Holders Had Vouched for One or More of Apalachin Gang | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/garner-wins-french-prize.html | Garner Wins French Prize | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/art-mutual-assistance-six-downtown-galleries-team-on-show-of-400.html | Art: Mutual Assistance; Six Downtown Galleries Team on Show Of 400 Works by Americans | True | By Dore Ashton | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/builders-name-scout-aide.html | Builders Name Scout Aide | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/poitier-to-play-porgy-after-all-film-actor-agrees-again-to-star-for.html | POITIER TO PLAY PORGY AFTER ALL; Film Actor Agrees Again to Star for Goldwyn—Green Shortens M-G-M Stay Johnny Green's Plans | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/says-data-will-be-given.html | Says Data Will Be Given | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/jets-on-praguemoscow-run.html | Jets on Prague-Moscow Run | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/huge-mastodon-romed-state-11410-years-ago.html | Huge Mastodon Romed State 11,410 Years Ago | True | | 1985-08-21 | RE0000257503 | B00000685057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/size-21-shoes-made-for-footsore-lefebvre.html | Size 21 Shoes Made For Footsore Lefebvre | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/exiles-end-hunger-strike.html | Exiles End Hunger Strike | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/buffalo-savings-bank-picks-new-president.html | Buffalo Savings Bank Picks New President | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/us-stand-for-nato-talk.html | U.S. Stand for NATO Talk | True | Special to The New York Times. | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/earphone-relays-bedtime-message-to-felon-reform.html | Earphone Relays Bedtime Message To Felon: Reform | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-11 | 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/lias-case-again-delayed.html | Lias Case Again Delayed | True | | 1985-08-21 | RE0000257503 | B00000685057 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/new-storm-data-seen-experts-expect-hurricanes-to-be-forecast-sooner.html | NEW STORM DATA SEEN; Experts Expect Hurricanes to Be Forecast Sooner | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/booksauthors.html | Books--Authors | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/ski-news-and-notes-pabsts-tows-give-sport-a-lift-acceptance-is.html | Ski News and Notes; Pabst's Tows Give Sport a Lift Acceptance Is Delayed Film Attracts 1,350 | True | By Michael Straussfrederic | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/yonkers-budget-rises-council-also-votes-highest-tax-rate-in-citys.html | YONKERS BUDGET RISES; Council Also Votes Highest Tax Rate in City's History | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/hotel-association-here-elects-new-president.html | Hotel Association Here Elects New President | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/beartonkel.html | Bear--Tonkel | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/dr-george-pratt-psychiatrist-dies-staff-member-of-bridgeport.html | DR. GEORGE PRATT, PSYCHIATRIST, DIES; Staff Member of Bridgeport Hospital Was a Lecturer, Teacher and Author | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/output-of-steel-shows-a-big-drop-production-8393000-tons-in.html | OUTPUT OF STEEL SHOWS A BIG DROP; Production 8,393,000 Tons in November, Lowest Since 1956 Strike Rate at 69.4% Plant Marks Anniversary Expansion Nearly Complete | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/big-freight-drop-hits-gt-northern-loading-of-grain-off-22-iron-ore.html | BIG FREIGHT DROP HITS GT. NORTHERN; Loading of Grain Off 22%, Iron Ore 38% Last Month, Net Falling Sharply | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/royal-tidings-kept-from-mba-leader.html | ROYAL TIDINGS KEPT FROM M.B.A. LEADER | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/scents-explained.html | Scents Explained | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/wife-warned-on-strike-li-woman-pushed-down-husband-is-union-officer.html | WIFE WARNED ON STRIKE; L.I. Woman Pushed Down-- Husband Is Union Officer | True | Special to The New York Times | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/jersey-gets-plea-to-assist-rutgers-state-asked-for-10-million-for.html | JERSEY GETS PLEA TO ASSIST RUTGERS; State Asked for 10 Million for New Structure for Facilities in Newark Appropriation Rise Sought | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/foreign-consuls-hold-dance.html | Foreign Consuls Hold Dance | True | | 1985-08-21 | RE0000257504 | B00000685058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/feddersquigan-has-dip-in-sales-but-president-foresees-firstquarter.html | FEDDERS-QUIGAN HAS DIP IN SALES; But President Foresees First-Quarter Profits Equal to Last Year's Air Conditioners Gain | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/tariff-liberalism.html | TARIFF "LIBERALISM" | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/futures-in-cocoa-decline-sharply-december-position-dips-12c-on.html | FUTURES IN COCOA DECLINE SHARPLY; December Position Dips 1.2c on Selling Abroad-- All Wool Contracts Rise | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/white-house-gets-scienceaid-plans-administration-must-decide-on.html | WHITE HOUSE GETS SCIENCE-AID PLANS; Administration Must Decide on Extent and Channeling of Education Proposals Foundation's Role Studied | True | By Bess Furman Special To the New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/blood-unit-at-fort-red-cross-to-take-donations-at-monmouth-today.html | BLOOD UNIT AT FORT; Red Cross to Take Donations at Monmouth Today | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/dr-joseph-hubbard-economist-writer.html | DR. JOSEPH HUBBARD, ECONOMIST, WRITER | True | Special to The New York Times.Matar Studio | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/academic-senate-urges-withdrawal-of-ucla-from-coast-conference.html | Academic Senate Urges Withdrawal of U.C.L.A. From Coast Conference | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/judith-beck-affianced-bryn-mawr-junior-will-be-wed-to-dr-russell.html | JUDITH BECK AFFIANCED; Bryn Mawr Junior Will Be Wed to Dr. Russell Kesselman | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/london-traffic-bill-approved.html | London Traffic Bill Approved | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/slim-pickings-in-strike-convicted-jostler-is-arrested-soon-after-he.html | SLIM PICKINGS IN STRIKE; Convicted Jostler Is Arrested Soon After He Leaves Jail | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/care-names-touster.html | CARE Names Touster | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/curran-puts-blame-for-strike-on-mayor-calls-it-result-of-political.html | Curran Puts Blame for Strike on Mayor; Calls It Result of Political Debt to Quill | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/iraqi-premier-said-to-quit.html | Iraqi Premier Said to Quit | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/ind-ties-up-bmt-line-brighton-line-halted-as-old-car-damages-third.html | IND TIES UP BMT LINE; Brighton Line Halted as Old Car Damages Third Rail | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/marie-r-perrin-dies-one-of-first-teachers-at-the-ethical-culture.html | MARIE R. PERRIN DIES; One of First Teachers at the Ethical Culture School | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/music-sessions-third-symphony-fournier-is-soloist-in-schumann.html | Music: Sessions' Third Symphony; Fournier Is Soloist in Schumann Concerto Work Is Introduced by the Bostonians | True | By Howard Taubman | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/eban-cites-israels-role.html | Eban Cites Israel's Role | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/asthma-service-plans-fete.html | Asthma Service Plans Fete | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/confusion-reigns-on-parking-rules-law-may-or-may-not-have-been.html | CONFUSION REIGNS ON PARKING RULES; Law May or May Not Have Been Enforced Yesterday --It Will Be Today | True | | 1985-08-21 | RE0000257504 | B00000685058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/tourists-to-britain-increase.html | Tourists to Britain Increase | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/truman-accused-on-missile-lag-gop-says-47-cancellation-of-contract.html | TRUMAN ACCUSED ON MISSILE LAG; G.O.P. Says '47 Cancellation of Contract Is to Blame for the Soviets' Lead Truman Blames G.O.P. | True | By Allen Drury Special To the New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/torpedo-report-false-intercepted-message-was-from-canadian-fleet.html | TORPEDO REPORT FALSE; Intercepted Message Was From Canadian Fleet Games | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/air-force-sets-up-new-space-group-board-to-manage-research-on.html | AIR FORCE SETS UP NEW SPACE GROUP; Board to Manage Research on Missiles and Other Advanced Projects | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/tenant-acquires-sevenstory-loft-deal-involves-property-at-22.html | TENANT ACQUIRES SEVEN-STORY LOFT; Deal Involves Property at 22 Catharine Street-- 2 Apartments Sold 2 Apartments in Deal 40-Year Holding Ends Sale on East 93d St. 5th St. Parcels in Deal | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/columbia-five-drops-harvin.html | Columbia Five Drops Harvin | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/de-lys-ownership-unchanged.html | De Lys Ownership Unchanged | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/collegiate-chorale-gives-yule-concert-2-bachs-are-represented-on.html | Collegiate Chorale Gives Yule Concert; 2 Bachs Are Represented on Program | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/electricity-output-climbed-last-week.html | ELECTRICITY OUTPUT CLIMBED LAST WEEK | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/new-bus-seating-39-displayed-by-mack.html | NEW BUS SEATING 39 DISPLAYED BY MACK | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/dresser-raises-earnings-by-19-oil-industry-supplier-clears-460-a.html | DRESSER RAISES EARNINGS By 19%; Oil Industry Supplier Clears $4.60 a Share for Year, Against $3.97 in '56 WEST INDIES SUGAR Year's Profit Was $5,929,094, Equal to $5.76 a Share 'True Potential' COMPANIES ISSUE EARNINGS FIGURES OTHER COMPANY REPORTS | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/belgian-regime-loses-defeated-in-two-votes-opposition-quits-chamber.html | BELGIAN REGIME LOSES; Defeated in Two Votes-- Opposition Quits Chamber | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/jobless-increase-hits-8year-high-for-a-november-us-also-notes.html | JOBLESS INCREASE HITS 8-YEAR HIGH FOR A NOVEMBER; U.S. Also Notes Abnormal Decline in Work Force-- Factory Week Shorter 4-Month Decline Ends Work Week Shrinks JOBLESS INCREASE ABNORMALLY HIGH Ford to Lay Off 3,333 Auto Cutbacks Foreseen | True | By Richard E. Mooney Special To the New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/warship-buying-made-easier.html | Warship Buying Made Easier | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/forgotten-children-remind-santa.html | Forgotten Children 'Remind' Santa | True | | 1985-08-21 | RE0000257504 | B00000685058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/cotton-rice-quotas-backed-by-farmers.html | COTTON, RICE QUOTAS BACKED BY FARMERS | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/uranium-reserve-held-short-in-us-aec-chief-asserts-nation-has-only.html | URANIUM RESERVE HELD SHORT IN U.S.; A.E.C. Chief Asserts Nation Has Only 10-Year Supply --Exploration Stressed Ore Yield a Factor Outlook Termed Good | True | By Richard Rutter | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/john-p-redmond-fire-fighters-leader-dies-at-aflcio-convention-at-65.html | John P. Redmond, Fire Fighters' Leader, Dies at A.F.L.-C.I.O. Convention at 65 | True | Special to The New York Times.The New York Times | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/dividends-announced.html | Dividends Announced | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/insecurity-is-rife-in-polands-west-regime-strives-to-build-up.html | INSECURITY IS RIFE IN POLAND'S WEST; Regime Strives to Build Up Confidence in Territory Annexed From Germany. Land Utilization Rises | True | By Sydney Gruson Special To the New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/kidnapper-is-paroled-oley-convicted-in-oconnell-case-served-20.html | KIDNAPPER IS PAROLED; Oley, Convicted in O'Connell Case, Served 20 Years | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/yule-mailman-is-stayed-on-unappointed-round.html | Yule Mailman Is Stayed On Unappointed Round | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/turks-papers-queried-aide-asks-names-of-employes-who-might-be.html | TURKS PAPERS QUERIED; Aide Asks Names of Employes Who Might Be Communists | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/218-rebels-are-slain-french-report-2-big-clashes-in-northeastern.html | 218 REBELS ARE SLAIN; French Report 2 Big Clashes in Northeastern Algeria | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/janet-l-ehrenreich-students-fiancee.html | JANET L. EHRENREICH STUDENT'S FIANCEE | True | Bradford Bachrach | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/text-of-mayors-statement-on-strike.html | Text of Mayor's Statement on Strike | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/britain-improves-trading-position-november-gap-22-million-smallest.html | BRITAIN IMPROVES TRADING POSITION; November Gap 22 Million, Smallest for a Normal Month in 7 Years Re-Exports Steady | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/dr-john-killian-dead-research-laboratories-head-aided-quintuplets.html | DR. JOHN KILLIAN DEAD; Research Laboratories Head Aided Quintuplets' Diet | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/biak-is-on-guard-as-a-dutch-post-lonely-island-us-invaded-in-war.html | BIAK IS ON GUARD AS A DUTCH POST; Lonely Island U.S. Invaded in War Serves as Aerial Gateway to New Guinea 30,000 Natives on Biak New Facilities Rising | True | By A.m. Rosenthal Special To the New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/insurance-costs-cut-northwestern-mutual-extends-saving-on-bigger.html | INSURANCE COSTS CUT; Northwestern Mutual Extends Saving on Bigger Policies | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/mrs-carrott-gains-in-squash-racquets.html | MRS. CARROTT GAINS IN SQUASH RACQUETS | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/china-entry-affirmed-peiping-to-admit-attorney-for-powell-defense.html | CHINA ENTRY AFFIRMED; Peiping to Admit Attorney for Powell Defense | True | | 1985-08-21 | RE0000257504 | B00000685058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/mediation-hope-on-algeria-gains-france-expected-to-consider-north.html | MEDIATION HOPE ON ALGERIA GAINS; France Expected to Consider North African Offer Again Following U.N. Action | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/sooner-star-accepts-red-sox-bonus.html | Sooner Star Accepts Red Sox Bonus | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/michael-f-powers.html | MICHAEL F. POWERS | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/rose-bowl-sought-as-dodgers-home-omalley-asks-2year-use-of-football.html | ROSE BOWL SOUGHT AS DODGERS' HOME; O'Malley Asks 2-Year Use of Football Oval While Site in Los Angeles Is Built No Rental Discussed Good Parking Facilities | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/money.html | Money | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/new-regime-in-new-zealand.html | New Regime in New Zealand | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/california-comet-noted-for-flashy-style-helped-game-to-national.html | 'California Comet,' Noted for Flashy Style, Helped Game to National Popularity; Maurice McLoughlin Dies at 67; U.S. Tennis Champion in '12-13 | True | The New York Times | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/daugherty-rejects-bid-from-texas-a-and-m.html | Daugherty Rejects Bid From Texas A. and M. | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/city-gop-council-to-revitalize-party.html | CITY G.O.P. COUNCIL TO REVITALIZE PARTY | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/penntexas-sells-2d-large-holding-hallicrafters-company-goes-back-to.html | PENN-TEXAS SELLS 2D LARGE HOLDING; Hallicrafters Company Goes Back to W.S. Halligan, and His Family PRICE WAS $3,000,000 Silberstein Group Paid 6.3 Million in Stock Now Worth but $1,400,000 Has Diversified Holdings | True | | | | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/beck-on-stand-in-seattle-trial-jury-expected-to-get-case-today.html | Beck on Stand in Seattle Trial; Jury Expected to Get Case Today; Prosecution Limited | True | By Lawrence E. Davies Special To the New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/aec-aide-honored.html | A.E.C. Aide Honored | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/amendments-asked-in-us-trade-laws.html | AMENDMENTS ASKED IN U.S TRADE LAWS | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/masters-center-to-hold-benefit-childrens-unit-will-gain-by-the.html | Masters Center to Hold Benefit; Children's Unit Will Gain by 'The Music Man' on Jan. 7 | True | Will Weissberg | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/harry-milgram-56-engineer-for-city.html | HARRY MILGRAM, 56, ENGINEER FOR CITY | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/tv-clicheridden-play-heroes-walk-on-sand-story-of-a-satellite.html | TV: Cliche-Ridden Play; 'Heroes Walk on Sand,' Story of a Satellite Country Underground, on 'Kraft Theatre' | True | By Jack Gould | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/burlap-jute-agency-fills-presidential-post.html | Burlap, Jute Agency Fills Presidential Post | True | Matar Studio | 1985-08-21 | RE0000257504 | B00000685058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/stocks-end-mixed-after-late-rally-chemicals-drugs-and-rails-tend-to.html | STOCKS END MIXED AFTER LATE RALLY; Chemicals, Drugs and Rails Tend to Gain--Aircrafts, Motors and Metals Soft POLAROID UP 3 MORE Bonds and Preferreds Are in Demand--Sulphurs Continue Recovery Bonds and Preferreds Gain STOCKS END MIXED AFTER LATE RALLY | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/art-a-loan-exhibition-display-at-downtown-gallery-to-help-town.html | Art: A Loan Exhibition; Display at Downtown Gallery to Help Town School Scholarship Fund | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/forced-care-urged-in-narcotics-cases.html | FORCED CARE URGED IN NARCOTICS CASES | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/prison-hunger-strike-ends.html | Prison Hunger Strike Ends | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/soo-line-elects-official.html | Soo Line Elects Official | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/wood-field-and-stream-fair-weather-is-considered-foul-by-wildfowl.html | Wood, Field and Stream; Fair Weather Is Considered Foul by Wildfowl Shooters in All Areas | True | By John W. Randolph | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/briton-disclaims-bank-rate-advice-kindersley-says-he-did-not.html | BRITON DISCLAIMS BANK RATE ADVICE; Kindersley Says He Did Not Discuss Proposed Rise With His Companies Gilt-Edged Prices Fall Discussion Is Barred | True | By Thomas P. Ronan Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/gasoline-supply-up-fuel-oil-off-imports-and-us-output-of-petroleum.html | GASOLINE SUPPLY UP, FUEL OIL OFF; Imports and U.S. Output of Petroleum Rise--Rate of Refining Unchanged | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/trade-board-fete-canceled.html | Trade Board Fete Canceled | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/phillies-buy-philley-dave-sold-by-tigers-will-be-pinch-hitter.html | PHILLIES BUY PHILLEY; Dave, Sold by Tigers, Will Be Pinch Hitter, Utility Man | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/worker-found-guilty-admits-damaging-property-in-li-companys-project.html | WORKER FOUND GUILTY; Admits Damaging Property in L.I. Company's Project | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/3-princesses-find-folks-polite-here-experiences-in-city-please.html | 3 Princesses Find Folks Polite Here; Experiences in City Please Daughters of Mohammed V Arrived Here Sunday | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/syrians-support-indonesia.html | Syrians Support Indonesia | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/child-to-the-george-kaplans.html | Child to the George Kaplans | True | | 1985-08-21 | RE0000257504 | B00000685058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/allies-hesitant-on-us-missiles-and-atomic-arms-president-and-dulles.html | ALLIES HESITANT ON U.S. MISSILES AND ATOMIC ARMS; President and Dulles Confer on the Problems Facing Paris NATO Session FIRING DECISION VEXING Idea of Giving Other Nations a 'Veto' on Nuclear Use Stirs Sovereignty Issue Difficult Problems Raised Senators Differ ALLIES HESITANT TO TAKE MISSILES Curb on Defense Feared Aims for Paris Outlined Missile Needs Discussed | True | By Dana Adams Schmidt Special To the New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/hollowood-is-editor-of-punch.html | Hollowood Is Editor of Punch | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/mormon-banks-to-join-stockholders-approve-triple-merger-in-salt.html | MORMON BANKS TO JOIN; Stockholders Approve Triple Merger in Salt Lake City | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/california-plans-150-million-issue-bond-financing-will-assist.html | CALIFORNIA PLANS 150 MILLION ISSUE; Bond Financing Will Assist Veterans in Purchases of Homes and Farms Denver, Colo. Baton Rouge, La. Massachusetts Housing Municipalities Plan Financing Other Tax-Exempt Issues Sold Bergen County, N.J. North Carolina New York School Districts Rochester, N.Y. Park Forest, Ill. Nashville, Tenn, Spartanburg, S.C. La Fourche, La. | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/episcopal-church-urged-to-expand-management-expert-scores-it-as.html | EPISCOPAL CHURCH URGED TO EXPAND; Management Expert Scores It as Losing Mass Appeal While Gaining Prestige Reported on Other Churches | True | By Richard H. Parke Special To the New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/reshevsky-beats-najdorf-in-chess-new-yorker-is-sole-leader-at.html | RESHEVSKY BEATS NAJDORF IN CHESS; New Yorker Is Sole Leader at Dallas as Rival Fails to Move in Time Limit STANDING OF THE PLAYERS | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/parley-rejected-mayor-and-governor-defer-peace-plan-21-motormen.html | PARLEY REJECTED; Mayor and Governor Defer Peace Plan-- 21 Motormen Hired None Discharged Yet Justice Offers Mediation Subway Service Improves as Transit Authority Reports Back-to-Work Movement Business Leaders Firm Panel Backs Single Union Strike Leader in Court Records for the Day | True | By A.h. Raskinthe New York Times (BY NEAL BOENZI) | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/women-warned-on-care-of-feet-while-shopping.html | Women Warned On Care of Feet While Shopping | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/creche-of-a-school-stirs-ossining-suit-creche-at-school-divides.html | Creche of a School Stirs Ossining Suit; CRECHE AT SCHOOL DIVIDES OSSINING No Court Precedents | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/manhattan-trips-wagner-78-to-66-jaspers-win-third-straight.html | MANHATTAN TRIPS WAGNER, 78 TO 66; Jaspers Win Third Straight --Albright's Five Upsets Seton Hall by 75-68 Dietzel Sparks Lions St. Michael's in Front Ascher Paces C.C.N.Y. | True | | 1985-08-21 | RE0000257504 | B00000685058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/frank-c-nash-47-exdefense-aide-assistant-secretary-53-54-dieswas-in.html | FRANK C. NASH, 47, EX-DEFENSE AIDE; Assistant Secretary '53 54 Dies--Was in Charge of World Security Affairs Familiar Figure at U.N. | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/aflcio-ousts-chicago-unionist-pj-dorfman-accused-of-bad.html | A.F.L.-C.I.O. OUSTS CHICAGO UNIONIST; P.J. Dorfman Accused of Bad Leadership--Textile Workers Taken Back | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/savarese-of-iona-sidelined-by-flu-2-other-gaels-ill-on-eve-of.html | SAVARESE OF IONA SIDELINED BY FLU; 2 Other Gaels Ill on Eve of Garden Basketball Game With Louisville Team FIRST GAME--7:15 P.M. SECOND GAME | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/dividend-halved-by-ew-bliss-co-directors-declare-payment-of-25c-a.html | DIVIDEND HALVED BY E.W. BLISS CO.; Directors Declare Payment of 25c a Share for Feb. 3 -- Business Drop Cited | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/drackett-adds-2-directors.html | Drackett Adds 2 Directors | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/enrico-iv-is-due-in-a-new-staging-meredith-to-take-title-role-in.html | 'ENRICO IV IS DUE IN A NEW STAGING; Meredith to Take Title Role in Pirandello Comedy-- 'Portofino' Advances Director, Star Signed | True | By Louis Calta | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/boston-u-triumphs-scores-twice-in-every-period-to-beat-yale-six-62.html | BOSTON U. TRIUMPHS; Scores Twice in Every Period to Beat Yale Six, 6-2 | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/battle-revived-on-postal-rates-publishers-and-others-join-in.html | BATTLE REVIVED ON POSTAL RATES; Publishers and Others Join in Assailing Proposed Rise Before Senate Group | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/american-sponge-moves.html | American Sponge Moves | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/yule-retail-losses-mount-appeal-by-wagner-urged-mayors-refusal.html | Yule Retail Losses Mount; Appeal by Wagner Urged; Mayor's Refusal Backed Attributed to City Officials Appeal by Mayor Urged to Aid Business Fails to Cover Loss Santa Clauses Idle | True | By Edith Evans Asbury the New York Times (BY CARL T. GOSSETT JR.) | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/durelle-beats-luedee-unanimous-decision-goes-to-canadian-in-tampa.html | DURELLE BEATS LUEDEE; Unanimous Decision Goes to Canadian in Tampa Bout | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/costa-rican-chief-challenges-foes-figueres-bids-their-detail-ways.html | COSTA RICAN CHIEF CHALLENGES FOES; Figures Bids Their Detail Ways to Improve Program --Campaign Intensified Land-Reform Program | True | By Paul P. Kennedy Special To the New York Times | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/reserve-board-approves-bank-merger-4to3-vote-includes-strong.html | Reserve Board Approves Bank Merger; 4-to-3 Vote Includes Strong Dissent; RESERVE AGREES TO BANK MERGER | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/mayor-dilworth-has-surgery.html | Mayor Dilworth Has Surgery | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/congressmen-celler-and-keating-assail-majors-plan-to-extend-sunday.html | Congressmen Celler and Keating Assail Majors' Plan to Extend Sunday TV; LEGISLATORS HINT ANTITRUST ACTION Will See Attorney General in Effort to Halt TV Extension Into Minors' Territory Concern for Welfare Celler Assails Yanks | True | | 1985-08-21 | RE0000257504 | B00000685058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/other-rail-earnings.html | OTHER RAIL EARNINGS | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/jersey-women-to-meet-catholic-college-club-holding-event-in-orange.html | JERSEY WOMEN TO MEET; Catholic College Club Holding Event in Orange Today | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/buyers-in-town.html | Buyers in Town | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/riders-switching-to-varied-routes-travel-smoother-on-roads-trains.html | RIDERS SWITCHING TO VARIED ROUTES; Travel Smoother on Roads, Trains and Buses--Power Failure Ties Up Ferry RIDERS SWITCHING TO VARIED ROUTES GG Service Restored Tube Carries Extra Riders | True | By Peter Kihss | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/new-austin-sedan-here-fourcylinder-britishbuilt-car-to-sell-for.html | NEW AUSTIN SEDAN HERE; Four-Cylinder British-Built Car to Sell for $2,211 | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/new-columbia-gas-unit.html | New Columbia Gas Unit | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/commodity-prices-dip-index-eased-to-849-tuesday-from-850-on-monday.html | COMMODITY PRICES DIP; Index Eased to 84.9 Tuesday From 85.0 on Monday | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/mrs-mccarthy-to-sell-home.html | Mrs. McCarthy to Sell Home | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/red-chinese-aide-promoted.html | Red Chinese Aide Promoted | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/thomas-a-humason-retired-teacher-92.html | THOMAS A. HUMASON, RETIRED TEACHER, 92 | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/ottawa-bonn-in-atom-pact.html | Ottawa, Bonn in Atom Pact | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/son-to-the-carleton-smiths.html | Son to the Carleton Smiths | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/all-months-off-on-cotton-board-old-december-declines-36-pointsother.html | ALL MONTHS OFF ON COTTON BOARD; Old December Declines 36 Points--Other Options Close 2 to 12 Lower NEW YORK FUTURES LIVERPOOL FUTURES American Contract (old) ALEXANDREA FUTURES | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/books-of-the-times-the-fine-art-of-banking-an-unworldly-litry-man.html | Books of The Times; The Fine Art of Banking An Unworldly Lit'ry Man | True | By Charles Poore | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/insurance-head-named-premo-gets-appointment-from-connecticut.html | INSURANCE HEAD NAMED; Premo Gets Appointment From Connecticut Governor | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/stevenson-to-quit-as-adviser-today.html | STEVENSON TO QUIT AS ADVISER TODAY | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/bottled-decor.html | Bottled Decor | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/business-is-urged-to-aid-cold-war-javits-supports-rise-in-debt.html | BUSINESS IS URGED TO AID 'COLD WAR'; Javits Supports Rise in Debt Limit--Asks Industry to Help U.S. Foreign Policy | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/a-franklin-bequest-fought-as-outmoded-fund-unit-fights-franklins.html | A Franklin Bequest Fought as Outmoded; FUND UNIT FIGHTS FRANKLIN'S WILL Favored Apprentices Enrollment Gain Seen School Built In 1908 | True | By John H. Fenton Special To the New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/relative-of-7-presidents-just-private-to-army.html | Relative of 7 Presidents Just 'Private' to Army | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/books-today.html | Books Today | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/us-lets-pacton-warning-unit.html | U.S. Lets Pacton Warning Unit | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/sugar-beet-mills-planned-in-greece.html | SUGAR BEET MILLS PLANNED IN GREECE | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/preview-planned-for-girls-league-play-on-jan-22-will-assist-service.html | PREVIEW PLANNED FOR GIRL'S LEAGUE; Play on Jan. 22 Will Assist Service Group's Work in Helping Adolescents | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/dempsey-is-cited-for-aid-to-boxing-exheavyweight-ruler-wins-james-j.html | DEMPSEY IS CITED FOR AID TO BOXING; Ex-Heavyweight Ruler Wins James J. Walker Award in Poll of Writers Jack to Attend Dinner Two Double Winners | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/army-to-honor-siple-distinguished-service-award-slated-for-polar.html | ARMY TO HONOR SIPLE; Distinguished Service Award Slated for Polar Scientist | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/stage-yiddish-troupe.html | Stage: Yiddish Troupe | True | By Murray Schumach | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/twoclub-team-wins-columbiawilliams-tops-short-hills-in-squash.html | TWO-CLUB TEAM WINS; Columbia-Williams Tops Short Hills in Squash Racquets | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/wheat-tops-supports-it-accounts-for-30-of-total-payments-for-56-57.html | WHEAT TOPS SUPPORTS; It Accounts for 30% of Total Payments for '56 '57 Period | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/lewis-out-of-shrine-football.html | Lewis Out of Shrine Football | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/jane-rosch-betrothed-bradford-alumna-will-be-wed-to-geoffrey-l.html | JANE ROSCH BETROTHED; Bradford Alumna Will Be Wed to Geoffrey L. Tickner | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/st-peters-quintet-needs-better-team-work-but-peacocks-have-not-been.html | St. Peter's Quintet Needs Better Team Work; But Peacocks Have Not Been Beaten in 3 Outings Morano Good Defender Other Players Listed Coach in Eighth Season | | By William J. Briordy Special to The New York Times.the New York Times | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/head-of-hotel-show-named.html | Head of Hotel Show Named | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/woolens-makers-importers-clash-national-association-backs-tariff.html | WOOLENS MAKERS, IMPORTERS CLASH; National Association Backs Tariff Quota-- Japanese Group Opposes It Action Termed 'Mistake' | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/un-head-is-urged-to-reinstate-aide.html | U.N. HEAD IS URGED TO REINSTATE AIDE | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/snow-and-icy-roads-add-to-travel-peril-snow-and-ice-add-to-travel.html | Snow and Icy Roads Add to Travel Peril; SNOW AND ICE ADD TO TRAVEL PERIL | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/weekend-dinner-menus.html | Week-End Dinner Menus | True | | 1985-08-21 | RE0000257504 | B00000685058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/us-plans-mine-wage-hearing.html | U.S. Plans Mine Wage Hearing | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/clyde-pangborn-in-hospital.html | Clyde Pangborn in Hospital | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/letters-to-the-times-japans-cotton-trade-effect-on-domestic-trade.html | Letters To The Times; Japan's Cotton Trade Effect on Domestic Trade of Cheap Raw Material and Labor Stressed Pay of Subway Motormen Markers on Buildings Launching Satellite Continued Publicity Is Asked for Failures as Well as Successes Peru's Stand in Dispute | True | W. RAY BELL,ALEXANDER L CROSBY.russell Lynes.george B. Field,Ambassador of Peru. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/increase-is-noted-in-bank-lending-principal-assets-and-liabilities.html | INCREASE IS NOTED IN BANK LENDING; Principal Assets and Liabilities of Member Banks Condition of Reserve Member Banks in 94 Cities Dec. 4, 1957 | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/two-killed-in-jet-crash.html | Two Killed in Jet Crash | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/bishops-appointed-for-two-dioceses.html | BISHOPS APPOINTED FOR TWO DIOCESES | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/in-the-nation-the-fugitives-from-a-very-critical-reality-judges-and.html | In The Nation; The Fugitives From a Very Critical Reality Judges and Politicians Vanguard and NATO | True | By Arthur Krock | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/bank-branch-is-ready-franklin-national-to-open-unit-at-roosevelt.html | BANK BRANCH IS READY; Franklin National to Open Unit at Roosevelt Field | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/holiday-for-us-employes.html | Holiday for U.S. Employes | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/head-of-papers-named-jack-tarver-chosen-to-direct-two-dailies-in.html | HEAD OF PAPERS NAMED; Jack Tarver Chosen to Direct Two Dailies in Atlanta | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/founders-day-at-duke-event-marked-by-opening-of-addition-to.html | FOUNDERS DAY AT DUKE; Event Marked by Opening of Addition to Hospital | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/us-rubber-elects-two-directors.html | U.S. Rubber Elects Two Directors | True | Matar Studio | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/excerpts-from-talk-by-pearson-nobel-award-winner-on-four-faces-of.html | Excerpts From Talk by Pearson, Nobel Award Winner, on 'Four Faces of Peace'; The Four Faces of Peace Notes Community Acts U.N. Shortcomings Noted Blames 2 Big Powers Time for a Move A New Warrior Now Contradiction of Mankind | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/subway-sun-is-in-dark-calls-for-more-riders.html | Subway Sun Is in Dark: Calls for More Riders | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/esso-fund-to-aid-scientific-youths-1500000-grants-include.html | ESSO FUND TO AID SCIENTIFIC YOUTHS; $1,500,000 Grants Include Improvement of Teaching at Pre-Collegiate Levels Grants to Further Teaching | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/yugoslav-reported-seized.html | Yugoslav Reported Seized | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/texas-gets-bias-laws-public-schools-can-close-if-troops-intervene.html | TEXAS GETS BIAS LAWS; Public Schools Can Close if Troops Intervene | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/multilingual-school-opened.html | Multilingual School Opened | True | | 1985-08-21 | RE0000257504 | B00000685058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/47family-house-in-bronx-is-sold-investor-purchases-5story-sheridan.html | 47-FAMILY HOUSE IN BRONX IS SOLD; Investor Purchases 5-Story Sheridan Ave. Building-- Other Deals in Borough Building Contract Sold Bronx Park Transaction 4-Story House in Deal | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/john-crow-gets-heisman-trophy-texas-aggie-ace-honored-at-downtown.html | JOHN CROW GETS HEISMAN TROPHY; Texas Aggie Ace Honored at Downtown Athletic Club for Gridiron Feats Hero Expresses Gratitude | True | By Joseph M. Sheehanthe New York Times | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/boydloux.html | Boyd--Loux | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/us-captures-20-lead-in-davis-cup-flam-is-winner-in-5set-match.html | U.S. Captures 2-0 Lead in Davis Cup; FLAM IS WINNER IN 5-SET MATCH Californian Beats Brichant of Belgium--Seixas Tops Washer in Brisbane Seixas Wins Quickly Brichant Misses Lines Ground Strokes Erratic | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/harriman-invites-district-attorneys-to-crime-parley-harriman-calls.html | Harriman Invites District Attorneys To Crime Parley; HARRIMAN CALLS PARLEY ON CRIME Jury Here Questions Six | True | By Warren Weaver Jr. Special To The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/5th-graders-give-201-to-world-atom-agency.html | 5th Graders Give $2.01 To World Atom Agency | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/science-leaders-for-nation-urged-head-of-cooper-union-says.html | SCIENCE LEADERS FOR NATION URGED; Head of Cooper Union Says Technicians Should Guide Society They Created Queries on Incentive | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/theatre-drama-based-on-hiss-trial-ed-begley-and-gene-raymond-in.html | Theatre; Drama Based on Hiss Trial; Ed Begley and Gene Raymond in Leads 'Shadow of My Enemy' Is Staged at ANTA | True | By Brooks Atkinson | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/tv-joke-ending-strike-brings-flood-of-calls.html | TV Joke 'Ending' Strike Brings Flood of Calls | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/martin-explains-cut-in-loan-rate-reserve-chairman-says-it-stemmed.html | MARTIN EXPLAINS CUT IN LOAN RATE; Reserve Chairman Says It Stemmed From Changes in Nation's Economy Lower Level Reached Insurance Gains Cited Benefits at New High MARTIN EXPLAINS CUT IN LOAN RATE | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/pearson-stresses-ussoviet-talks-dangerous-policy-stalemate-is.html | PEARSON STRESSES U.S.-SOVIET TALKS; Dangerous Policy Stalemate Is Discerned by Canadian in Nobel Prize Speech Sees Big Power Responsibility PEARSON STRESSES U.S.-SOVIET TALKS Abjures Soviet, too Deplores Missile-for-Missile | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/physicians-honor-margaret.html | Physicians Honor Margaret | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/state-group-named-to-better-schools.html | STATE GROUP NAMED TO BETTER SCHOOLS | True | | 1985-08-21 | RE0000257504 | B00000685058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/issues-of-britain-higher-in-london-industrials-generally-dull-oils.html | ISSUES OF BRITAIN HIGHER IN LONDON; Industrials Generally Dull --Oils, Gold and Store Shares Show Gains AMSTERDAM FRANKFURT STOCK EXCH. PARIS ZURICH | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/nepal-rioters-hurt-29-police.html | Nepal Rioters Hurt 29 Police | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/transport-news-parley-on-safety-meeting-on-small-pleasure-vessels.html | TRANSPORT NEWS; PARLEY ON SAFETY; Meeting on Small Pleasure Vessels Opens--National Sets 25 Florida Flights 25 Florida Flights Road Panel Named Queen Running Late Shipping Aide Elevated | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/us-airman-guilty-in-korea.html | U.S. Airman Guilty in Korea | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/glass-company-official-heads-liaison-group.html | Glass Company Official Heads Liaison Group | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/theobald-chosen-city-school-head-deputy-mayor-is-unanimous-choice.html | THEOBALD CHOSEN CITY SCHOOL HEAD; Deputy Mayor Is Unanimous Choice of Education Board as Jansen's Successor CHANGE ON SEPT. 1, 1958 Appointee Will Stay at City Hall Till April 1--250 at Meeting Hall Action Action Was Expected Smooth Change Is Aim | True | By Leonard Buder | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/kefauver-scores-as-spur-to-monopoly-sale-of-us-magnesium-plant-to.html | Kefauver Scores as Spur to Monopoly Sale of U.S. Magnesium Plant to Dow; Dow Declines to Comment | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/rates-cut-on-commercial-paper-following-drift-to-easier-money-car.html | Rates Cut on Commercial Paper, Following Drift to Easier Money; Car Inventories a Factor | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/yule-trees-fireproofed-free.html | Yule Trees Fireproofed Free | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/scientists-hunt-aurora-on-venus-colorado-group-hopes-to-gets-final.html | SCIENTISTS HUNT AURORA ON VENUS; Colorado Group Hopes to Gets Final Proof or Disproof of Lights on Planet Reported by Russian | True | By Walter Sullivan Special To The New York Times.the New York Times (BY WALTER SULLIVAN) | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/colby-appoints-professor.html | Colby Appoints Professor | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/three-new-issues-on-market-today-industrial-utility-and-rail.html | THREE NEW ISSUES ON MARKET TODAY; Industrial, Utility and Rail Securities to Be Offered by Syndicates Here | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/jane-parker-engaged-she-will-be-married-dec-28-to-harvey-h.html | JANE PARKER ENGAGED; She Will Be Married Dec. 28 to Harvey H. MacArthur | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/turks-name-defense-chiefs.html | Turks Name Defense Chiefs | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/aul-e-murphy-aide-of-business-bureau.html | AUL E. MURPHY, AIDE OF BUSINESS BUREAU | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/us-shipbuilding-maintains-pace-one-delivery-and-one-order-listed.html | U.S. SHIPBUILDING MAINTAINS PACE; One Delivery and One Order Listed for Month--Two Vessels Are Launched Tanker Delivered | True | | 1985-08-21 | RE0000257504 | B00000685058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/interior-aide-is-transferred.html | Interior Aide Is Transferred | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/what-of-the-night.html | WHAT OF THE NIGHT? | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/hoffas-defense-will-begin-today-judge-bars-a-dismissal-of-case-as.html | HOFFA'S DEFENSE WILL BEGIN TODAY; Judge Bars a Dismissal of Case as Government Ends Its Wiretap Evidence Sale of Equipment | True | By Russell Porter | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/sidelights-a-bear-on-rails-turns-less-so-bond-dividend-a-dogs-life.html | Sidelights; A Bear on Rails Turns Less So Bond Dividend A Dog's Life Polaroid Thallium Miscellany | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/board-member-named-by-geographic-society.html | Board Member Named By Geographic Society | True | Gabor Eder | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/gop-leaders-meet-four-upstate-chiefs-fail-to-agree-on-cole.html | G.O.P. LEADERS MEET; Four Upstate Chiefs Fail to Agree on Cole Successor | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/paulist-press-in-new-site.html | Paulist Press in New Site | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/ghana-votes-bias-bill-deputies-act-to-bar-parties-based-on-race-or.html | GHANA VOTES BIAS BILL; Deputies Act to Bar Parties Based on Race or Religion | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/strikers-assert-low-pay-is-issue-70-signal-electricians-go-to.html | STRIKERS ASSERT 'LOW' PAY IS ISSUE; 70 Signal Electricians Go to Motormen's Headquarters to Prove Their Support $2.32 an Hour Is Top | True | By Emanuel Perlmutter | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/canada-dry-reports-15-rise-in-profits-on-11-sales-gain-in-year-to.html | Canada Dry Reports 15% Rise in Profits On 11% Sales Gain in Year to Sept. 30 | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/pakistanis-oppose-return-of-premier.html | PAKISTANIS OPPOSE RETURN OF PREMIER | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/new-president-named-by-northeast-airlines.html | New President Named By Northeast Airlines | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/indian-and-persian-miniatures-on-view.html | Indian and Persian Miniatures on View | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/anita-bradshaw-engagd-to-wed-smith-alumna-will-be-bride-of-francis.html | ANITA BRADSHAW ENGAGED TO WED; Smith Alumna Will Be Bride of Francis M. Barker Jr., a Princeton Graduate | True | Special to The New York Times.Bradford Bachrach | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/un-aide-to-press-hungary-inquiry-thai-prince-to-ignore-soviet.html | U.N. AIDE TO PRESS HUNGARY INQUIRY; Thai Prince to Ignore Soviet Rebuff--Lists Questions Kadar Would Not Answer Lutheran Leaders Assailed | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/professor-finds-many-in-teaching-overpaid.html | Professor Finds Many In Teaching Overpaid | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/fire-records.html | Fire Records | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/gsa-head-gets-new-aide.html | G.S.A. Head Gets New Aide | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/fielding-marks-set-in-national-league.html | FIELDING MARKS SET IN NATIONAL LEAGUE | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/kugel-co-names-aides.html | Kugel Co. Names Aides | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/two-realty-concerns-join-forces.html | Two Realty Concerns Join Forces | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/bond-issue-sweetened-commonwealth-edison-bars-refunding-for-5-years.html | BOND ISSUE SWEETENED; Commonwealth Edison Bars Refunding for 5 Years | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1985-08-21 | RE0000257504 | B00000685058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/mrs-n-mobley-jr-has-child.html | Mrs. N. Mobley Jr. Has Child | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/setting-a-traditional-table-for-festival-of-hanukkah-roast-goose.html | Setting a Traditional Table for Festival of Hanukkah; Roast Goose and Pancakes of Grated Potato Are Usual | True | The New York Times Studio (by Alfred Wegener)By Craig Claiborne | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/twu-in-new-bid-for-work-return-union-leaders-optimistic-on.html | T.W.U. IN NEW BID FOR WORK RETURN; Union Leaders Optimistic on Restoring Service-- M.B.A. Aides Assailed Assails 'Misleaders' | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/foreign-group-takes-firsthand-look-at-wall-st.html | Foreign Group Takes Firsthand Look at Wall St. | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/duquesne-light-co-expects-rise-in-net.html | DUQUESNE LIGHT CO. EXPECTS RISE IN NET | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/events-today.html | Events Today | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/army-victor-over-lehigh-in-basketball-and-fordham-in-swimming.html | Army Victor Over Lehigh in Basketball and Fordham in Swimming; CADETS SET BACK ENGINEERS, 64-51 Kouns Sparks Quintet With "19 Points--Swimmers Top Rams' Squad, 53 to 32 Cadets Ahead at Half BASKETBALL SWIMMING Foul Shots Decide Crusaders Win, 55-52 | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/virginia-johnson-is-a-future-bride-senior-at-west-virginia-u.html | VIRGINIA JOHNSON IS A FUTURE BRIDE; Senior at West Virginia U. Fiancee of John Hawkins, Ex-Student at Brown | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/surgeon-wins-scholarship.html | Surgeon Wins Scholarship | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/teenage-rocket-groups-need-a-parental-brake-liability-discussed.html | Teen-Age Rocket Groups Need a Parental Brake; Liability Discussed Called 'Silly' | True | By Martin Tolchin | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/antibusiness-bias-laid-to-senate-unit.html | ANTI-BUSINESS BIAS LAID TO SENATE UNIT | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/pope-calls-on-nuns-and-monks-to-obey.html | POPE CALLS ON NUNS AND MONKS TO OBEY | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/johnson-work-plea-limited-to-missile.html | JOHNSON WORK PLEA LIMITED TO MISSILE | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/dining-space-leased-walter-reade-to-open-unit-in-garden-state-plaza.html | DINING SPACE LEASED; Walter Reade to Open Unit in Garden State Plaza | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/the-bell-tolls-for-hungary.html | THE BELL TOLLS FOR HUNGARY | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/jackie-robinson-to-speak.html | Jackie Robinson to Speak | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/sports-of-the-times-as-the-crow-flies-in-the-southwest-barkis-is.html | Sports of The Times; As the Crow Flies in the Southwest Barkis Is Willin' Final Reunion His Idol | True | By Arthur Daley | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/vice-president-chosen-for-sperry-rand-unit.html | Vice President Chosen For Sperry Rand Unit | True | Fablan Bachrach | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/un-will-replace-truce-group-head.html | U.N. WILL REPLACE TRUCE GROUP HEAD | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/4-killed-in-mine-explosion.html | 4 Killed in Mine Explosion | True | | 1985-08-21 | RE0000257504 | B00000685058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/malcolm-pearson-dies-stage-producer-cosponsored-genius-and-goddess.html | MALCOLM PEARSON DIES; Stage Producer Co-Sponsored 'Genius and Goddess' | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/in-lieu-of-transit-telephone-to-serve.html | In Lieu of Transit, Telephone to Serve | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/wheat-futures-break-sharply-canadian-plans-to-further-exports.html | WHEAT FUTURES BREAK SHARPLY; Canadian Plans to Further Exports Causes Biggest Setback in Months CHICAGO MINNEAPOLIS KANSAS CITY | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/under-writers-trust-special-payment-of-2-voted-for-distribution-jan.html | UNDER WRITERS TRUST; Special Payment of $2 Voted for Distribution Jan. 2 | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/patrolman-dismissed-kennedy-drops-man-accused-of-asking-10-fee.html | PATROLMAN DISMISSED; Kennedy Drops Man Accused of Asking $10 'Fee' | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/wagner-names-aide-ruggieri-appointed-mayors-legislative.html | WAGNER NAMES AIDE; Ruggieri Appointed Mayor's Legislative Representative | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/detroit-store-chain-and-namms-agree-on-merger-terms-nammloesers-set.html | Detroit Store Chain And Namm's Agree On Merger Terms; NAMM-LOESER'S SET FOR MERGER | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/syracuse-quintet-defeats-columbia-connecticut-cornell-and-harvard.html | Syracuse Quintet Defeats Columbia; Connecticut, Cornell and Harvard Win; CINCEBOX SPARKS 55-TO-50 TRIUMPH Junior Scores 22 Points for Syracuse--Connecticut Tops Rutgers, 73-63 No. 4 for Huskies Harrington Paces Harvard | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/fashion-noted.html | Fashion Noted | True | By Patricia Peterson | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/sovietsyrian-pact-signed.html | Soviet-Syrian Pact Signed | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/bonn-will-weigh-bulganin-offers-but-spokesman-says-soviet-will-not.html | BONN WILL WEIGH BULGANIN OFFERS; But Spokesman Says Soviet Will Not Sway Adenauer's Stand at NATO Talks Assurance Given Soviet Grotewohl Appeals to West McElroy Puts Onus on NATO | True | By M.s. Handler Special To the New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/ge-bars-fixedcost-contracts-on-future-atom-power-plants-new-pacts.html | G.E. Bars Fixed-Cost Contracts On Future Atom Power Plants; New Pacts to Have Escalator Clause on Unforeseen Expenses--Concern Supports Its Vanguard Rocket Annual Conference Held Places the Responsibility FIXED COST ENDED FOR ATOM PLANTS | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/the-nonrenewables.html | THE NON-RENEWABLES | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/newark-nurses-bazaar-today.html | Newark Nurses' Bazaar Today | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/90yearold-green-backs-president-67.html | 90-YEAR-OLD GREEN BACKS PRESIDENT, 67 | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/cardinals-yule-party-a-triumph.html | Cardinal's Yule Party a Triumph | True | The New York Times | 1985-08-21 | RE0000257504 | B00000685058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/louis-p-goldberg-lawyer-68-dead-brooklyn-councilman-for-3-terms-in.html | LOUIS P. GOLDBERG, LAWYER, 68, DEAD; Brooklyn Councilman for 3 Terms in Forties on A.L.P. and Liberal Party Tickets | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/new-laws-urged-for-mentally-ill-commitment-procedures-in-jersey.html | NEW LAWS URGED FOR MENTALLY ILL; Commitment Procedures in Jersey Assailed at Hearing --Illegal Acts Charged | True | By George Cable Wright Special To the New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/ecac-draws-up-tournament-list-nit-basketball-will-open-march.html | E.C.A.C. DRAWS UP TOURNAMENT LIST; N.I.T. Basketball Will Open March 13--Rowing Dates Also Are Approved Regatta at Syracuse Cornell Joins League | True | By Lincoln A. Werden Special To the New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/child-to-the-arthur-whinstons.html | Child to the Arthur Whinstons | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/6-cuban-prisoners-slain-in-gun-battle.html | 6 CUBAN PRISONERS SLAIN IN GUN BATTLE | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/pittsburgh-to-get-coal-research-unit.html | PITTSBURGH TO GET COAL RESEARCH UNIT | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/naval-stores.html | NAVAL STORES | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/jordanian-minister-quits.html | Jordanian Minister Quits | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/film-producer-injured-paul-hance-jr-hurt-seriously-in-auto-accident.html | FILM PRODUCER INJURED; Paul Hance Jr. Hurt Seriously in Auto Accident Upstate | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/dumaine-shifts-posts-piggy-backs-president-to-head-its-foreign-unit.html | DUMAINE SHIFTS POSTS; Piggy-Back's President to Head Its Foreign Unit | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/excongressman-commits-suicide-mcdowell-of-pennsylvania-had-active.html | EX-CONGRESSMAN COMMITS SUICIDE; McDowell of Pennsylvania Had Active Part With Nixon in Hiss Investigation Work in Hiss Case | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/barnard-reelects-milbank-chairman.html | BARNARD RE-ELECTS MILBANK CHAIRMAN | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/us-sees-moscow-meddling-in-nato-us-sees-soviet-meddling-in-nato.html | U.S. Sees Moscow Meddling in NATO; U.S. SEES SOVIET MEDDLING IN NATO Concern Is Over Timing Macmillan Gets Soviet Note Note to Paris Held Different Canadian Asks Careful Study | True | By Russell Baker Special To the New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/sports-today.html | Sports Today | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/philippines-widens-austerity-program.html | PHILIPPINES WIDENS AUSTERITY PROGRAM | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/eisenhower-and-nato-a-study-of-european-views-on-influence-of.html | Eisenhower and NATO; A Study of European Views on Influence Of President at Council Talks in Paris Press Reports Pessimistic Eisenhower's Health a Question Gaillard Stand Recalled | True | By Harold Callender Special To the New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/contributions-in-day-to-the-neediest.html | Contributions in Day to the Neediest | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/new-activity-is-scheduled-for-children.html | New Activity Is Scheduled For Children | True | | 1985-08-21 | RE0000257504 | B00000685058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/britain-affirms-offer-on-cyprus-tells-un-her-pledges-for-islands.html | BRITAIN AFFIRMS OFFER ON CYPRUS; Tells U.N. Her Pledges for Island's Self-Government Remain Unaltered Last Decision Recalled Turkey Cautions British Cyprus Is Normal Again | True | By Lindesay Parrott Special To the New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/niagara-county-sheriff-named.html | Niagara County Sheriff Named | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/pettits-43-points-help-hawks-subdue-knick-quintet-135126-new-yorks.html | Pettit's 43 Points Help Hawks Subdue Knick Quintet, 135-126; New York's Winning Streak Ends of 5 in Boston-- Coach Misses Plane The Line-Ups | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/li-symphony-to-gain-society-will-benefit-by-fete-in-westbury.html | L.I. SYMPHONY TO GAIN; Society Will Benefit by Fete in Westbury Saturday | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/utah-couple-wed-79-years.html | Utah Couple Wed 79 Years | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/illinois-acquires-papers-of-mendel-data-bought-by-university-may-be.html | ILLINOIS ACQUIRES PAPERS OF MENDEL; Data Bought by University May Be Last Remaining of Father of Genetics | True | Special to The New York Times | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/missing-japanese-pigeon-found-in-jersey-three-years-later.html | Missing Japanese Pigeon Found In Jersey Three Years Later | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/fight-against-spain-spreading-in-africa.html | FIGHT AGAINST SPAIN SPREADING IN AFRICA | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/worker-aide-denied-passport-for-talks.html | WORKER AIDE DENIED PASSPORT FOR TALKS | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/hit-matinees-jammed-weaker-shows-report-drop-in-attendance-however.html | HIT MATINEES JAMMED; Weaker Shows Report Drop in Attendance, However | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/moscow-vs-nato.html | MOSCOW VS. NATO | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/gaillard-survives.html | GAILLARD SURVIVES | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/president-backs-alert-advocates-he-encourages-group-that-seeks-to.html | PRESIDENT BACKS 'ALERT' ADVOCATES; He Encourages Group That Seeks to Apprise Public of Danger From Soviet Basis for Group's Alarm | True | By Robert F. Whitney Special To the New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/mideast-and-asia-held-nato-topics-british-see-need-to-bolster-wests.html | MIDEAST AND ASIA HELD NATO TOPICS; British See Need to Bolster West's Political Strength There to Offset Soviet Some Minor Surrenders British Approach Clearer | True | By Drew Middleton Special To the New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/brooklyn-house-sold-union-realty-investors-buys-41family-building.html | BROOKLYN HOUSE SOLD; Union Realty Investors Buys 41-Family Building | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-21 | RE0000257504 | B00000685058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/europeans-favor-easier-us-credit-oeec-suggests-change-is-needed-to.html | EUROPEANS FAVOR EASIER U.S CREDIT; O.E.E.C. Suggests Change is Needed to Stave Off a Possible Recession U.S. Is Associate Labor Cost Rise Seen | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/payfreeze-plea-spurned-by-labor-aflcio-solidly-backs-reuther-demand.html | PAY-FREEZE PLEA SPURNED BY LABOR; A.F.L.-C.I.O. Solidly Backs Reuther Demand for Rise in Wages, Cut in Prices PAY-FREEZE PLEA SPURNED BY LABOR | True | By Stanley Levey Special To the New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/car-kills-mechanic-in-shop.html | Car Kills Mechanic in Shop | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/warners-acquire-500000-stories-studio-purchases-ice-palace-and-a.html | WARNERS ACQUIRE $500,000 STORIES; Studio Purchases 'Ice Palace' and 'A Summer Place'-- Barbizon Buys Novel Hunter Novel Sold | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/james-a-roe-in-bank-post.html | James A. Roe in Bank Post | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/edward-g-forman.html | EDWARD G. FORMAN | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/security-banknote-co-consolidation-with-columbian-concern-is.html | SECURITY BANKNOTE CO.; Consolidation With Columbian Concern Is Announced | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/2-concerns-propose-atom-power-plant.html | 2 CONCERNS PROPOSE ATOM POWER PLANT | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/cbs-will-report-where-we-stand-study-of-us-and-soviet-is-planned-on.html | C.B.S. WILL REPORT 'WHERE WE STAND'; Study of U.S. and Soviet Is Planned on TV Jan. 5-- Crean Disowns Script Author Drops Credit Piper Laurie Explains | True | By Val Adams | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/advertising-more-about-laffaire-kolynos-matter-of-sincerity-a-cut.html | Advertising More About L'Affaire Kolynos; Matter of Sincerity A Cut for the Help Miss Rheingold Radio Report Accounts People Addenda | True | By Carl Spielvogel | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/tax-inquiry-hinted-at-teamster-trial.html | TAX INQUIRY HINTED AT TEAMSTER TRIAL | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/high-schools-show-slight-rise-in-rolls-elementary-units-near-normal.html | High Schools Show Slight Rise in Rolls; Elementary Units Near Normal in Strike | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/on-radio.html | ON RADIO | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/trade-rise-predicted-israeli-official-here-expects-gains-in-sales.html | TRADE RISE PREDICTED; Israeli Official Here Expects Gains in Sales by U.S. | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/education-chief-in-cairo-resigns.html | EDUCATION CHIEF IN CAIRO RESIGNS | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/beaded-curtains.html | Beaded Curtains | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/choose-art-to-fit-wall-experts-say.html | Choose Art To Fit Wall, Experts Say | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/jersey-parkway-sets-route-46-tie-clifton-interchange-will-end.html | JERSEY PARKWAY SETS ROUTE 46 TIE; Clifton Interchange Will End Present Detour-- Project to Cost $1,750,000 | True | By John W. Slocum Special To the New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/angry-transit-judge-henry-clay-greenberg-known-for-divorce-rulings.html | Angry Transit Judge; Henry Clay Greenberg Known for Divorce Rulings His Toughest Decision | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/va-executive-aide-named.html | V.A. Executive Aide Named | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/on-television.html | ON TELEVISION | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/student-goes-by-sea-city-college-senior-travels-on-ferry-and.html | STUDENT GOES BY SEA; City College Senior Travels on Ferry and Friend's Boat | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/long-insurance-career-ends.html | Long Insurance Career Ends | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/columbia-elects-greenberg.html | Columbia Elects Greenberg | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/owner-indicted-in-fatal-fire.html | Owner Indicted in Fatal Fire | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/syria-is-trying-ten-for-prous-plot.html | SYRIA IS TRYING TEN FOR PRO-U.S. 'PLOT | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/greenwich-house-to-benefit-feb-25-showing-of-oh-captain-will-help.html | GREENWICH HOUSE TO BENEFIT FEB. 25; Showing of "Oh, Captain!" Will Help Settlement-- Committee Aides Listed | True | Zestpix | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/evans-products-completes-deal-acquires-the-fiddesmoore-company.html | EVANS PRODUCTS COMPLETES DEAL; Acquires the Fiddes-Moore Company, Independent Warehouse System A Diversified Company | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/argentines-in-clash-police-halt-demonstration-of-antiregime-workers.html | ARGENTINES IN CLASH; Police Halt Demonstration of Anti-Regime Workers | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/israeli-gets-nyu-medal.html | Israeli Gets N.Y.U. Medal | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/adjutant-named-for-alaska.html | Adjutant Named for Alaska | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/freight-pact-undermined.html | Freight Pact Undermined | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/commission-tries-to-reopen-pier-45-mediates-dispute-and-gets-two.html | COMMISSION TRIES TO REOPEN PIER 45; Mediates Dispute and Gets Two Pickets to Stop-- Court Move Stayed Agree Not to Picket | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/dental-professor-upholds-xray-use.html | DENTAL PROFESSOR UPHOLDS X-RAY USE | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/found-coins-given-to-neediest-cases-brooklyn-couple-add-2312-to-188.html | FOUND COINS GIVEN TO NEEDIEST CASES; Brooklyn Couple Add $23.12 to $1.88 They Picked Up on Streets in Year TIDE OF GIFTS IS RISING $17,770.83 Is Contributed in Day-- Tribute Is Paid to 'Wonderful Priest' War Dead Remembered Other Contributions Made | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/sukarno-pushes-antidutch-drive-indonesian-president-bids-nation.html | SUKARNO PUSHES ANTI-DUTCH DRIVE; Indonesian President Bids Nation Sacrifice to Win West New Guinea 100 Dutch Leave Americans Quit Sumatra Dutch Protest to Indonesia Red Cross Help Asked U.S. Gets Assurance | True | By Tillman Durdin Special To the New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/congress-offered-a-crop-price-role-benson-invites-a-bipartisan-unit.html | CONGRESS OFFERED A CROP PRICE ROLE; Benson Invites a Bipartisan Unit to Help Set Props-- Farm Group Receptive Applauded Frequently | True | By William M. Blair Special To the New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/screen-furia-remade-wild-is-the-wind-arrives-at-astor-hunchback-of.html | Screen: 'Furia' Remade; 'Wild Is the Wind' Arrives at Astor 'Hunchback of Notre Dame' Filmed Again 'Baby Face Nelson' at Loew's Theatres | True | By Bosley Crowther | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/summary-of-subway-and-bus-routes-in-the-city-manhattan-queens.html | Summary of Subway and Bus Routes in the City; MANHATTAN QUEENS BROOKLYN BRONX STATEN ISLAND | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/cooper-tandem-upset-he-and-fraser-bow-to-mark-and-emerson-in-tennis.html | COOPER TANDEM UPSET; He and Fraser Bow to Mark and Emerson in Tennis | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/henry-j-hoffman-sales-executive-55.html | HENRY J. HOFFMAN, SALES EXECUTIVE, 55 | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/new-roles-are-sung-by-two-in-chenier.html | NEW ROLES ARE SUNG BY TWO IN 'CHENIER' | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/british-name-press-aide-here.html | British Name Press Aide Here | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/fire-station-burns.html | Fire Station Burns | True | | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-12 | 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/colombian-cabinet-shuffled-by-junta.html | COLOMBIAN CABINET SHUFFLED BY JUNTA | True | Special to The New York Times. | 1985-08-21 | RE0000257504 | B00000685058 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/realty-staffs-to-join-two-concerns-here-announce-plan-effective-jan.html | REALTY STAFFS TO JOIN; Two Concerns Here Announce Plan Effective Jan. 1 | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/frederick-creed-dies-inventor-of-teleprinter-used-widely-by.html | FREDERICK CREED DIES; Inventor of Teleprinter Used Widely by Newspapers | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/w-langdon-kihn-artist-59-dead-portrait-painter-was-noted-for-us.html | W. LANGDON KIHN, ARTIST, 59, DEAD; Portrait Painter Was Noted for U.S. Indian Studies-- Illustrator for Books | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/syndicate-takes-20th-st-building-loft-sale-is-negotiated-other.html | SYNDICATE TAKES 20TH ST. BUILDING; Loft Sale Is Negotiated-- Other Transactions in Borough Are Listed Garage Changes Hands 30th Street Deal Taxpayer Sold Store Building Bought | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/bonnmoscow-trade-rise-fixed.html | Bonn-Moscow Trade Rise Fixed | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/15-million-to-aid-radiation-study-3-universities-get-grants-from.html | 1.5 MILLION TO AID RADIATION STUDY; 3 Universities Get Grants From Rockefeller Fund for Health Research | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/cycling-pupil-fails-test-to-beat-subway-strike.html | Cycling Pupil Fails Test To Beat Subway Strike | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/gop-names-fund-aide.html | G.O.P. Names Fund Aide | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/hl-golden-to-head-united-artists-tv.html | H.L. GOLDEN TO HEAD UNITED ARTISTS TV | True | | 1985-08-21 | RE0000257505 | B00000685059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/bingham-honored-by-college-group-former-athletic-director-at.html | BINGHAM HONORED BY COLLEGE GROUP; Former Athletic Director at Harvard Receives Lynah Award From E.C.A.C. | True | By Lincoln A. Werden Special To The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/franciosa-starts-jail-term.html | Franciosa Starts Jail Term | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/minister-of-state-for-wales.html | Minister of State for Wales | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/hospital-here-honors-doctor.html | Hospital Here Honors Doctor | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/pirates-sign-shortstop-18.html | Pirates Sign Shortstop, 18 | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/5-games-drawn-in-chess-tourney-reshevsky-leader-shares-point-with.html | 5 GAMES DRAWN IN CHESS TOURNEY; Reshevsky, Leader, Shares Point With Gligoric After 13 Moves at Dallas | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/un-budget-advances-assembly-committee-backs-55062850-for-1958.html | U.N. BUDGET ADVANCES; Assembly Committee Backs $55,062,850 for 1958 | True | Special to The New York Times | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/cuba-and-sweden-sign-pact.html | Cuba and Sweden Sign Pact | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/princeton-trims-upsala-five-7256-undefeated-tigers-register-third.html | PRINCETON TRIMS UPSALA FIVE, 72-56; Undefeated Tigers Register Third Victory--Dartmouth Routs Houston, 84-64 | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/lehigh-puts-2-on-team-hofstra-delaware-also-get-2-each-on-allstar.html | LEHIGH PUTS 2 ON TEAM; Hofstra, Delaware Also Get 2 Each on All-Star Eleven | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/aec-member-gets-gibbs-chemistry-medal.html | A.E.C. Member Gets Gibbs Chemistry Medal | True | Special to The New York Times | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/treasury-statement.html | Treasury Statement | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/longidle-pier-45-working-at-last-waterfront-commission-role-in.html | LONG-IDLE PIER 45 WORKING AT LAST; Waterfront Commission Role in Mediation Questioned as Pickets Depart 'Extra Labor' at Issue Preferential Status Asked 'Butting In' Charged | True | By Jacques Nevard | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/employment-in-november.html | EMPLOYMENT IN NOVEMBER | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/okinawa-murder-guilt-found.html | Okinawa Murder Guilt Found | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/bulganin-writes-to-belgian.html | Bulganin Writes to Belgian | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/president-aids-veterans.html | President Aids Veterans | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/business-records.html | BUSINESS RECORDS | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | The New York Times | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/5-die-in-kentucky-fire-3-in-an-infirmary-survive-georgia-blaze.html | 5 DIE IN KENTUCKY FIRE; 3 in an Infirmary Survive-- Georgia Blaze Kills 8 | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/jacqueline-scott-becomes-engaged.html | JACQUELINE SCOTT BECOMES ENGAGED | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/test-of-air-raid-sirens-will-be-held-tuesday.html | Test of Air Raid Sirens Will Be Held Tuesday | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/dodger-bowl-bid-gets-new-backer-los-angeles-county-board-urges.html | DODGER BOWL BID GETS NEW BACKER; Los Angeles County Board Urges Pasadena to Let Team Use Stadium Stadium to Be Built | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/us-smelting-omits-dividend-on-common.html | U.S. Smelting Omits Dividend on Common | True | | 1985-08-21 | RE0000257505 | B00000685059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/7500-students-gain-reach-semifinal-round-of-scholarship-competition.html | 7,500 STUDENTS GAIN; Reach Semi-Final Round of Scholarship Competition | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/holenstein-swiss-president.html | Holenstein Swiss President | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/new-line-for-ideal-toy.html | New Line for Ideal Toy | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/confusion-in-indonesia.html | CONFUSION IN INDONESIA | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/ceramics-on-sale.html | Ceramics on Sale | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/british-deny-us-gags-atomic-gain-reject-report-of-silencing-claim.html | BRITISH DENY U.S. GAGS ATOMIC GAIN; Reject Report of Silencing Claim of First Success in Harnessing Fusion Await U.S. Ratification | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/montreal-sells-18000000-issue-debentures-go-to-canadian.html | MONTREAL SELLS $18,000,000 ISSUE; Debentures Go to Canadian Group—Interest Cost Just Below 5 % Phoenix, Ariz. MUNICIPAL ISSUES OFFERED, SLATED Huntington, L.I. Martha's Vineyard, Mass. Marshfield, Mass. Little Rock, Ark. Missouri School District Guanica, P.R. | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/carter-rolls-805-to-hold-pin-lead-defeats-allison-in-chicago.html | CARTER ROLLS 805 TO HOLD PIN LEAD; Defeats Allison in Chicago Tourney--Mrs. Ladewig Also Stays in Front THE LEADERS | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/prelate-praises-radio-and-video-bishop-scully-finds-their.html | PRELATE PRAISES RADIO AND VIDEO; Bishop Scully Finds Their Performance Is Within Bounds of Decency BUT HE CRITICIZES FILMS Sees Need to Winnow Them Under Moral Standards for Roman Catholics Two Media Commended Problem of Borderline Films | True | By Jack Gould | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/adenauer-returns-to-office.html | Adenauer Returns to Office | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/lefkowitz-is-honored-attorney-general-is-guest-at-israel-bond-unit.html | LEFKOWITZ IS HONORED; Attorney General Is Guest at Israel Bond Unit Dinner | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/new-haven-plan-gains-us-loan-and-grant-to-help-rebuild-downtown.html | NEW HAVEN PLAN GAINS; U.S. Loan and Grant to Help Rebuild Downtown Area | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/melroy-sees-strauss-views-exchanged-on-missile-bases-in-west.html | M'ELROY SEES STRAUSS; Views Exchanged on Missile Bases in West Germany | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/chief-of-spa-unit-named.html | Chief of Spa Unit Named | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/credit-tightened-in-week-to-dec-11-increase-of-186000000-in-loans.html | CREDIT TIGHTENED IN WEEK TO DEC. 11; Increase of $186,000,000 in Loans to Business a Contributing Factor MONEY CIRCULATION UP New York Bank Borrowings From Federal Reserve Advanced Sharply Strike Has Little Effect | True | | 1985-08-21 | RE0000257505 | B00000685059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/candor-fails-as-alibi-man-in-check-case-admits-to-court-he-wed-for.html | CANDOR FAILS AS ALIBI; Man in Check Case Admits to Court He Wed for Money | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/revival-of-family-portrait.html | Revival of 'Family Portrait' | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/cold-to-stay-close-to-20-today-tomorrow-should-be-warmer-coffee.html | Cold to Stay Close to 20 Today; Tomorrow Should Be Warmer; Coffee Cuts the Ice on Car Lock | True | The New York Times (by Ernest Sisto) | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/bag-makers-win-award.html | Bag Makers Win Award | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/november-dividends-rose-to-325-million-up-35-from-1956.html | November Dividends Rose to 325 Million, Up 3.5% From 1956 | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/whither-laos.html | WHITHER LAOS? | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/jingle-ball-tomorrow.html | Jingle Ball Tomorrow | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/dr-theobald-elected.html | DR. THEOBALD ELECTED | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/scientists-urge-us-space-agency-unit-would-stress-research-and-have.html | SCIENTISTS URGE U.S. SPACE AGENCY; Unit Would Stress Research and Have Billion Annual Budget for 10 Years SCIENTISTS URGE U.S. SPACE AGENCY Warning by Flanders Would Be Run by Civilians | True | By Richard Witkin | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/state-of-the-union-congress-to-receive-message-on-jan-9-at-1230-pm.html | STATE OF THE UNION; Congress to Receive Message on Jan. 9 at 12:30 P.M. | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/172327000-in-us.html | 172,327,000 in U.S. | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/talks-arranged-on-atom-power-aec-and-joint-committee-will-seek-to.html | TALKS ARRANGED ON ATOM POWER; A.E.C. and Joint Committee Will Seek to End Long Rift Over Policies Split Over Program | True | By John W. Finney Special To the New York Times | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/mite-of-elderly-sent-to-neediest-two-on-oldage-assistance-make.html | 'MITE OF ELDERLY SENT TO NEEDIEST; Two on Old-Age Assistance Make Contributions to 'Wonderful Cause' ONE DONOR IS JOBLESS Gifts Small and Large Pour In to Make $25,907.30 Total for the Day Sons of St. Patrick Aid Several Sent $250 Gifts CASE 15 TWO Alone CASE 66 Facing Blindness CASE 95 To Regain Confidence | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/un-group-enlarged-steering-committee-is-raised-from-17-to-21.html | U.N. GROUP ENLARGED; Steering Committee Is Raised From 17 to 21 Members | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/fashion-events.html | Fashion Events | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/home-construction-maintains-its-pace.html | HOME CONSTRUCTION MAINTAINS ITS PACE | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/sidelights-canadian-dollar-loses-altitude-family-bill-general.html | Sidelights; Canadian Dollar Loses Altitude Family Bill General Denial How to Lose 20 Million Miscellany | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/red-wings-top-bruins.html | Red Wings Top Bruins | True | | 1985-08-21 | RE0000257505 | B00000685059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/text-of-labors-views-on-senate-rackets-inquiry-pledge-is-quoted.html | Text of Labor's Views on Senate Rackets Inquiry; Pledge Is Quoted Press and TV Trials Charged Principles Reaffirmed | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/wood-field-and-stream-snowshoe-rabbit-time-brings-out-great-stuf.html | Wood, Field and Stream; Snowshoe Rabbit Time Brings Out Great Stuf From Beagle-Talkers | True | By John W. Randolph | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/jordan-complains-of-clash.html | Jordan Complains of Clash | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/us-carlodings-off-163-in-week-revenue-freight-is-put-at-617838.html | U.S. CARLODINGS OFF 16.3% IN WEEK; Revenue Freight Is Put at 617,838 Units, 120,413 Below 1956 Level | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/big-ten-reinstates-indianas-dickens-eligibility-restored-to-six.html | Big Ten Reinstates Indiana's Dickens; Eligibility Restored to Six Athletes | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/play-tonight-at-city-college.html | Play Tonight at City College | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/5-drop-expected-in-plant-spending-government-figures-back-earlier.html | 5% DROP EXPECTED IN PLANT SPENDING; Government Figures Back Earlier Surveys on Trend to Investment Decline | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/vancouver-for-sunday-sport.html | Vancouver for Sunday Sport | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/stevenson-expects-gains.html | Stevenson Expects Gains | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/fire-records.html | Fire Records | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/dutch-premier-gets-letter.html | Dutch Premier Gets Letter | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/antarctic-expert-honored-by-army.html | ANTARCTIC EXPERT HONORED BY ARMY | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/fashions-get-a-resort-air.html | Fashions Get A Resort Air | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/farm-animosity-at-unions-rises-federation-urges-national.html | FARM ANIMOSITY AT UNIONS RISES; Federation Urges National 'Right-to-Work' Statute, Less Federal Control Brings Lively Talk | True | By William M. Blair Special To the New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/design-school-show-will-continue-to-dec-20-tasteful-designs-that.html | Design School Show Will Continue to Dec. 20; Tasteful Designs That Cost a Dollar or Less | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/blood-gifts-for-day-flatlands-residents-plan-to-donate-at-bank.html | BLOOD GIFTS FOR DAY; Flatlands Residents Plan to Donate at Bank | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/yachtsmans-floating-office-makes-business-a-pleasure-muscat-closes.html | Yachtsman's Floating Office Makes Business a Pleasure; Muscat Closes Deals With Quiet Calm on North Star Yacht Built at Morris Heights Three Aides on Board | True | By Clarence E. Lovejoy | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/soviet-broadens-peace-offensive-bids-all-un-states-work-to-bar.html | SOVIET BROADENS PEACE OFFENSIVE; Bids All U.N. States Work to Bar Nuclear War--Again Asks U.S. Amity Pact New 'Non-Aggression' Bid Soviet Widens Peace Offensive; Bids U.N. Seek to Bar Atom War For 'Peace and Coexistence' Special to The New York Times. | True | By William J. Jorden Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/alcan-to-resume-output.html | Alcan to Resume Output | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/son-to-mrs-gerard-walters.html | Son to Mrs. Gerard Walters | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/plant-will-seek-extra-days-in-58-pimlico-loses-five-cards-by.html | PLANT WILL SEEK EXTRA DAYS IN '58; Pimlico Loses Five Cards by Closing Meet Early-- Wagering Declines About 1,000 Fans on Hand 1958 Program Set | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/teamsters-trial-told-of-cadillacs.html | TEAMSTERS TRIAL TOLD OF CADILLACS | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/arab-rulers-said-to-caution-west-friendly-monarchs-fearful-nato.html | ARAB RULERS SAID TO CAUTION WEST; Friendly Monarchs Fearful NATO Meeting May Help Impose Border Solution Border Freezing Feared Hussein Was Accused | True | By Sam Pope Brewer Special To the New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/army-scientists-may-quit-kitchen-service-studying-a-plan-to-relieve.html | ARMY SCIENTISTS MAY QUIT KITCHEN; Service Studying a Plan to Relieve Enlisted Experts From Routine Details | True | SHAPE | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/margaret-hockin-wed-bride-of-dr-james-harrington-couple-are-un.html | MARGARET HOCKIN WED; Bride of Dr. James Harrington --Couple Are U.N. Aides | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/brazilian-offers-recital-on-piano-isabel-mourao-plays-works-by.html | BRAZILIAN OFFERS RECITAL ON PIANO; Isabel Mourao Plays Works by Mozart, Villa-Lobos and Liszt at Town Hall | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/tunisian-confirms-cairo-arms-arrival.html | TUNISIAN CONFIRMS CAIRO ARMS ARRIVAL | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/findlay-quits-board-insurance-man-resigns-from-pennteas-post.html | FINDLAY QUITS BOARD; Insurance Man Resigns From Penn-Teas Post | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/on-radio.html | ON RADIO | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/classes-curtailed-by-business-school.html | CLASSES CURTAILED BY BUSINESS SCHOOL | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/lloyd-goes-to-paris-for-prenato-talks.html | LLOYD GOES TO PARIS FOR PRE-NATO TALKS | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/nato-to-weigh-soviet-project-for-atom-ban-near-iron-curtain-nato.html | NATO to Weigh Soviet Project For Atom Ban Near Iron curtain; NATO WILL WEIGH ZONAL ATOM BAN Control Factor Omitted | True | By Harold Callender Special To the New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/un-unit-supports-greece-on-cyprus-move-for-selfdetermination-wins.html | U.N. UNIT SUPPORTS GREECE ON CYPRUS; Move for Self-Determination Wins, 33-20--Assembly Confirmation Doubted Issue Makes Progress | True | By Lindesay Parrott Special To the New York Timescombine | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/text-of-subway-peace-proposals-proposal-by-mayor-mba-peace-plan.html | Text of Subway Peace Proposals; Proposal by Mayor M.B.A. Peace Plan Letter by Zelano | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/dio-found-guilty-in-extortion-case-jury-here-convicts-him-and.html | DIO FOUND GUILTY IN EXTORTION CASE; Jury Here Convicts Him and Teamster of Shaking Down 2 Concerns Charged With Taking $4,700 Dio and Teamster Union Official Found Guilty in Labor Extortion | True | | 1985-08-21 | RE0000257505 | B00000685059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/fun-and-magic-extends-its-run-skinnerkeating-bill-is-set-for-golden.html | 'FUN AND MAGIC' EXTENDS ITS RUN; Skinner-Keating Bill Is Set for Golden Dec. 30-Feb.1- De Vries Book to Be Play Sam Spewack May Adapt | True | By Sam Zolotow | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/gavin-to-seek-ninth-term.html | Gavin to Seek Ninth Term | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/caribbean-baseball.html | CARIBBEAN BASEBALL | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/senate-backs-gaillard-paris-upper-house-empowers-levying-of-new.html | SENATE BACKS GAILLARD; Paris Upper House Empowers Levying of New Taxes | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/egypt-frees-detained-ship.html | Egypt Frees Detained Ship | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/boudreau-cubs-broadcaster.html | Boudreau Cubs' Broadcaster | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/british-circulation-up-notes-in-use-rose-46852000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 46,852,000 in Week to 2,080,870,000 | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/stores-to-be-open-saturday-night-shopping-upturn-reported-in-city.html | STORES TO BE OPEN SATURDAY NIGHT; Shopping Upturn Reported in City but Total Is Below Normal in Strike Saturday Increase Seen Women Shoppers Decrease Stores Report Shopping Rise; To Stay Open Saturday Night | True | By Edith Evans Asbury | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/events-today.html | Events Today | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/religion-query-out-of-60-census-bureau-acts-after-groups-protest.html | RELIGION QUERY OUT OF '60 CENSUS; Bureau Acts After Groups Protest Plan to Include Question on Preference Catholics Favor Question Decision Is Hailed | True | By Richard E. Mooney Special To the New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/invitations-issued-for-elizabeth-fete.html | INVITATIONS ISSUED FOR ELIZABETH FETE | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/us-library-in-athens-bombed.html | U.S. Library in Athens Bombed | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/arkansas-gazette-to-report-boycott.html | ARKANSAS GAZETTE TO REPORT BOYCOTT | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Charles Rossi | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/builder-files-plan-for-new-apartment.html | BUILDER FILES PLAN FOR NEW APARTMENT | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/goheen-discounts-crash-education.html | GOHEEN DISCOUNTS 'CRASH' EDUCATION | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/bulganin-warns-dutch.html | Bulganin Warns Dutch | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/air-force-jet-flies-1207-mph-to-break-britains-world-mark.html | Air Force Jet Flies 1,207 M.P.H. To Break Britain's World Mark | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/ferry-vote-result-is-undecided-here.html | FERRY VOTE RESULT IS UNDECIDED HERE | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/hunter-needs-scoring-punch-only-three-players-have-shown-ability-to.html | Hunter Needs Scoring Punch; Only Three Players Have Shown Ability to Find Basket Hawks' Best Performer Stamina Is Difference | True | By Howard M. Tuckner | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/bank-in-canada-names-officer-and-director.html | Bank in Canada Names Officer and Director | True | | 1985-08-21 | RE0000257505 | B00000685059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/korn-first-in-shotput-sets-loughlin-meet-record-of-60-feet-inch.html | KORN FIRST IN SHOTPUT; Sets Loughlin Meet Record of 60 Feet Inch | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/talks-slated-today-in-bus-dispute-here.html | TALKS SLATED TODAY IN BUS DISPUTE HERE | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/jean-madeira-heard-in-role-of-carmen-for-first-time-this-season-at.html | Jean Madeira Heard in Role of Carmen For First Time This Season at the 'Met' | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/good-outlook-seen-for-curtisswright.html | GOOD OUTLOOK SEEN FOR CURTISS-WRIGHT | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/theatre-tonight.html | Theatre Tonight | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/sugar-broker-changes-title.html | Sugar Broker Changes Title | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/fresno-becomes-giant-farm.html | Fresno Becomes Giant Farm | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/husband-falls-ill-wife-dies-at-dinner.html | HUSBAND FALLS ILL, WIFE DIES AT DINNER | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/palance-in-damage-suit.html | Palance in Damage Suit | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/research-planes-faster.html | Research Planes Faster | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/grievance-plan-urged-on-unions-citizens-group-proposes-an-appeal.html | GRIEVANCE PLAN URGED ON UNIONS; Citizens Group Proposes an Appeal Board for Workers on Transit Lines | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/propaganda-paris-says.html | Propaganda, Paris Says | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/dolls-on-display-in-museum-show.html | Dolls on Display In Museum Show | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/strikers-lawyer-louis-waldman-no-starryeyed-dreamer.html | Strikers' Lawyer; Louis Waldman No Starry-Eyed Dreamer | True | The New York Times | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/mergenthaler-linotype-603-a-shares-cleared-for-12-months-against.html | MERGENTHALER LINOTYPE; $6.03 a Shares Clleared for 12 Months, Against $3.94 in '56 COMPANIES ISSUE EARNINGS FIGURES GENERAL SHOE CORP. Record for Sales Set in Year to Oct. 31 but Net Dips ACF INDUSTRIES Net Rises from $2.92 to $3.78 a Share for Half Year OTHER COMPANY REPORTS | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/american-potash-supplier-to-aec-reduces-prices-of-lithium-chemicals.html | American Potash, Supplier to A.E.C., Reduces Prices of Lithium Chemicals | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/city-traffic-bulletins-police-reports-going-out-over-civil-defense.html | CITY TRAFFIC BULLETINS; Police Reports Going Out Over Civil Defense Network | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/publisherindustrialist-made-director-of-bank.html | Publisher-Industrialist Made Director of Bank | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/79-of-80-race-fans-find-a-way-to-go-to-track-and-still-win-bus-line.html | 79 of 80 Race Fans Find a Way To Go to Track and Still Win; Bus Line Returns Fares as Pimlico Card Is Called Off—One Man Stays Over but Rest of Meet Is Canceled | True | By Joseph C. Nichols | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/hundreds-assail-li-road-section-hearing-draws-homeowner-protests-on.html | HUNDREDS ASSAIL L.I. ROAD SECTION; Hearing Draws Homeowner Protests on Aspects of Expressway Proposal Five Hear Protests | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/article-1-no-title-summary-of-subway-and-bus-routes-in-the-city.html | Article 1 -- No Title; Summary of Subway and Bus Routes in the City MANHATTAN QUEENS BROOKLYN BRONX STATEN ISLAND | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/new-nam-head-attacks-unions-lightner-says-chiefs-dont-aid-fight-on.html | NEW N.A.M. HEAD ATTACKS UNIONS; Lightner Says Chiefs Don't Aid Fight on Inflation and 'Abuses of Power' | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/in-the-nation-the-limits-on-helping-the-president-the-top-secret.html | In The Nation; The Limits on 'Helping the President' The Top Secret Survey The Temporary Arrangement | True | By Arthur Krock | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/new-rabbi-at-village-temple.html | New Rabbi at Village Temple | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/the-strike-goes-on.html | THE STRIKE GOES ON | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/about-new-york-hobbyist-publisher-of-the-polar-times-has-never-been.html | About New York; Hobbyist Publisher of The Polar Times Has Never Been Near Either Pole | True | By Meyer Berger | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/the-screen-drama-in-peyton-place-american-town-star-of-film-at-roxy.html | The Screen: Drama in 'Peyton Place'; American Town Star of Film at Roxy | True | By Bosley Crowther | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/coast-fisheries-co-plans-rise-in-stock.html | COAST FISHERIES CO. PLANS RISE IN STOCK | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/canadien-sextet-nips-rangers-32-downs-new-york-first-time-this.html | CANADIEN SEXTET NIPS RANGERS, 3-2; Downs New York First Time This Season—3 Goals in Opening Period Win Paille Helps Rangers Bathgate Sets Up Goal | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/jean-c-harris-a-bride-wed-here-to-capt-michael-bankier-of-welsh.html | JEAN C. HARRIS A BRIDE; Wed Here to Capt. Michael Bankier of Welsh Guards | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/polaroid-perfects-minute-color-film-for-land-camera-market-date-not.html | Polaroid Perfects 'Minute' Color Film For Land Camera; Market Date Not Set | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/american-to-drop-90-junior-pilots-carrier-attributes-move-to.html | AMERICAN TO DROP 90 JUNIOR PILOTS; Carrier Attributes Move to Passenger Loss Caused by Business Decline | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/factory-aide-elevated-by-western-electric-co.html | Factory Aide Elevated By Western Electric Co. | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/use-of-television-tapes-gaining-to-get-stars-into-commercials-cbs.html | Use of Television Tapes Gaining To Get Stars Into Commercials; C.B.S. Unit Also Will Film 'Climax!' Episode Dec. 21-22 for Use Dec. 26-- Friction Is Foreseen on Editing | True | By Oscar Godbout Special To the New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/land-lease-approved.html | Land Lease Approved | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/four-get-67s-in-golf-jacobs-white-bradley-and-cartnal-set-pace-on.html | FOUR GET 67S IN GOLF; Jacobs, White, Bradley and Cartnal Set Pace on Coast | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/syrian-talks-with-bulganin.html | Syrian Talks With Bulganin | True | | 1985-08-21 | RE0000257505 | B00000685059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/health-coverage-in-state-argued-report-of-insurance-chief-on.html | HEALTH COVERAGE IN STATE ARGUED; Report of Insurance Chief on Canceling of Policies Brings Clash at Hearing | True | By Murray Illson | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/airman-yields-kidney-risks-flying-career-in-effort-to-save-life-of.html | AIRMAN YIELDS KIDNEY; Risks Flying Career in Effort to Save Life of Twin | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/animal-hospital-to-gain-by-fete-theatre-party-for-speyer-planned-at.html | ANIMAL HOSPITAL TO GAIN BY FETE; Theatre Party for Speyer Planned at 'Dark at Top of the Stairs' Jan. 9 | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/rates-on-acceptances-cut-oneeighth-point.html | Rates on Acceptances Cut One-Eighth Point | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/talks-to-consumer-begun-by-harriman.html | TALKS TO CONSUMER BEGUN BY HARRIMAN | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/large-rise-in-gross-is-shown-by-it-t.html | LARGE RISE IN GROSS IS SHOWN BY I.T.& T. | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/irish-elect-ecuyer-puntillo.html | Irish Elect Ecuyer, Puntillo | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/swift-co-net-sales-increase-years-volume-third-highest-in.html | SWIFT & CO. NET, SALES INCREASE; Year's Volume Third Highest in History--Operating Profit Up Slightly Inventory Method Cited | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/oscar-wilde-stage-bill-here.html | Oscar Wilde Stage Bill Here | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/central-to-lease-site-on-park-ave-apartment-building-at-290-would.html | CENTRAL TO LEASE SITE ON PARK AVE; Apartment Building at 290 Would Be Replaced by an office Structure | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/standardvacuum-oils-gets-permission-for-a-355-million-philippine.html | Standard-Vacuum Oils Gets Permission For a 35.5 Million Philippine Refinery | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/mrs-loos-leaves-city-wife-of-jailed-union-leader-was-threatened-on.html | MRS. LOOS LEAVES CITY; Wife of Jailed Union Leader Was Threatened on Phone | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/adelphi-on-top-8967-defeats-fairleigh-dickinson-as-quarto-gets-25.html | ADELPHI ON TOP, 89-67; Defeats Fairleigh Dickinson as Quarto Gets 25 Points | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/printers-name-new-officers.html | Printers Name New Officers | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/canadian-departs-for-prenato-talks.html | CANADIAN DEPARTS FOR PRE-NATO TALKS | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/new-canaan-board-sets-zoning-appeal.html | NEW CANAAN BOARD SETS ZONING APPEAL | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/senate-to-study-labor-boycotts-mcclellan-says-racket-unit-also-will.html | SENATE TO STUDY LABOR BOYCOTTS; McClellan Says Racket Unit Also Will Investigate 'Union-Busting' Acts Report to Be Ready Soon Urges Stronger Provision Assailed by A.F.L.-C.I.O. | True | By Austin C. Wehrwein Special To the New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/barnard-lists-italian-play.html | Barnard Lists Italian Play | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/trading-is-dull-in-commodities-but-most-futures-close-higheronly.html | TRADING IS DULL IN COMMODITIES; But Most Futures Close Higher--Only Potatoes, Rubber and Zinc Dip Coffee Options Rise | True | | 1985-08-21 | RE0000257505 | B00000685059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/central-would-drop-two-midwest-routes-central-to-seek-end-of-2.html | Central Would Drop Two Midwest Routes; CENTRAL TO SEEK END OF 2 ROUTES | True | By Robert E. Bedingfield | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/mbs-to-carry-nato-talk.html | M.B.S. to Carry NATO Talk | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/five-us-airmen-killed.html | Five U.S. Airmen Killed | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/brichants-team-wins-4set-match-he-and-washer-beat-seixas-duo-75-63.html | BRICHANT'S TEAM WINS 4-SET MATCH; He and Washer Beat Seixas Duo, 7-5, 6-3, 4-6, 6-3, in Tennis at Brisbane Mulloy Service Broken Cooper, Anderson in Final | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/warburton-brown-u-captain.html | Warburton Brown U. Captain | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/money.html | Money | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/article-5-no-title.html | Article 5 -- No Title | True | The New York Times | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/lines-bypass-colombo-3-us-shipping-concerns-act-in-strike.html | LINES BYPASS COLOMBO; 3 U.S. Shipping Concerns Act in Strike Congestion | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/knowing-the-facts.html | KNOWING THE FACTS | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/football-giants-sign-king-top-draft-pick.html | Football Giants Sign King, Top Draft Pick | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/zarilla-is-athletics-scout.html | Zarilla Is Athletics' Scout | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/transit-workers-table-unity-bid-talks-continue-on-merger-terms-call.html | TRANSIT WORKERS TABLE UNITY BID; Talks Continue on Merger --Terms Call for Walkout to End and Vote Later City Aides Reject It | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/bucknell-tuition-up-200.html | Bucknell Tuition Up $200 | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/late-surge-wins-for-redmen-8573-st-johns-gets-7-points-in-row.html | LATE SURGE WINS FOR REDMEN, 85-73; St. John's Gets 7 Points in Row Against W. and L.--Iona Halted by 89-65 Louisville Wins Third Redman Steadier Shots Savarese Used Little FIRST GAME SECOND GAME | True | By Deane McGowenthe New York Times | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/detective-is-jailed-in-bogus-bill-case.html | DETECTIVE IS JAILED IN BOGUS BILL CASE | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/article-4-no-title.html | Article 4 -- No Title | True | Charles Rossi | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/text-of-the-soviet-note-to-united-nations-members.html | Text of the Soviet Note to United Nations Members | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/stevenson-urges-a-positive-view-of-bulganin-note-wants-eisenhower.html | STEVENSON URGES A POSITIVE VIEW OF BULGANIN NOTE; Wants Eisenhower to 'Leave No Stone Unturned' to Bring World Peace U.S. STAND IS EASING State Department Says New Soviet Offer Is Getting 'Most Careful Study' Bulganin Is Criticized Automatic Reaction STEVENSON URGES AFFIRMATIVE VIEW Western Unanimity Lacking | True | By James Reston Special To the New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/us-eases-control-of-tokyo-prisoners.html | U.S. EASES CONTROL OF TOKYO PRISONERS | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/dreisers-titan-to-become-movie-novel-will-be-filmed-jointly-by-2.html | DREISER'S 'TITAN' TO BECOME MOVIE; Novel Will Be Filmed Jointly by 2 Concerns--Return of Andy Hardy Weighed Mickey Rooney's Plans | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/us-and-red-china-suspend-parleys-peiping-proposes-a-judicial-pact-a.html | U.S. AND RED CHINA SUSPEND PARLEYS; Peiping Proposes a Judicial Pact as Geneva Talks Are Adjourned Indefinitely | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/sports-of-the-times-christmas-present-through-the-hoop-snap.html | Sports of The Times; Christmas Present Through the Hoop Snap Judgment Better Comparison | True | By Arthur Daley | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/pope-lauds-game-protectors.html | Pope Lauds Game Protectors | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/miss-eynon-is-engaged-fiancee-of-w-peter-reyelt-jr-1955-colgate.html | MISS EYNON IS ENGAGED; Fiancee of W. Peter Reyelt Jr., 1955 Colgate Graduate | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/dutch-await-information.html | Dutch Await Information | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/building-awards-up-in-week.html | Building Awards Up in Week | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/mateka-wins-dash-on-coast.html | Mateka Wins Dash on Coast | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/yule-tree-lighted-in-midtown.html | Yule Tree Lighted in Midtown | True | The New York Times | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/music-menuhin-revives-violin-work-restores-concerto-by-bloch-to.html | Music: Menuhin Revives Violin Work; Restores Concerto by Bloch to Repertory But an Encore Mars Philharmonic Program | True | By Howard Taubman | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/university-head-named-msgr-mcdonald-appointed-9th-catholic-u-rector.html | UNIVERSITY HEAD NAMED; Msgr. McDonald Appointed 9th Catholic U. Rector | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/james-schullinger-of-advertising-firm.html | JAMES SCHULLINGER OF ADVERTISING FIRM | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/us-to-raise-a-bit-of-spending-money.html | U.S. TO RAISE A BIT OF SPENDING MONEY | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/welch-named-trustee-here.html | Welch Named Trustee Here | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/the-proceedings-in-the-un-general-assembly-scheduled-for-today.html | The Proceedings In the U.N.; GENERAL ASSEMBLY Scheduled for Today ECONOMIC AND SOCIAL COUNCIL | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/tv-review-thundering-wave-is-seen-on-channel-2.html | TV Review; 'Thundering Wave' Is Seen on Channel 2 | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/army-delays-water-contracts.html | Army Delays Water Contracts | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/youth-aid-agency-urged-in-nassau-social-work-groups-plea-for-county.html | YOUTH AID AGENCY URGED IN NASSAU; Social Work Group's Plea for County Bureau Based on 21-Month Study | True | By Roy R. Silver Special To the New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/bias-appeal-scored-by-south-africans.html | BIAS APPEAL SCORED BY SOUTH AFRICANS | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-21 | RE0000257505 | B00000685059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/sukarno-to-quit-jakarta-to-rest-coup-is-reported-president-leaving.html | SUKARNO TO QUIT JAKARTA TO 'REST'; COUP IS REPORTED; President Leaving Indonesia --Acting Head Takes Over Dec. 20-- Army Rule Seen Army Leaves Canceled SUKARNO TO QUIT JAKARTA TO 'REST' Jakarta Broadcasts Word Businessmen Are Gloomy By TILLMAN DURDIN Special to The New York Times. | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/pellegrinonerger.html | Pellegrino--Nerger | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/asian-flu-wave-found-declining-surgeon-general-says-us-seems-to-be.html | ASIAN FLU WAVE FOUND DECLINING; Surgeon General Says U.S. Seems to Be Emerging but Sounds a Warning | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/goldman-sachs-adds-young.html | Goldman, Sachs Adds Young | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/big-group-offers-issue-of-refinery-92-houses-in-syndicate-to-market.html | BIG GROUP OFFERS ISSUE OF REFINERY; 92 Houses in Syndicate to Market Convertibles of Puerto Rican Concern | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/mohammed-visits-the-zoo-pets-a-potto-acquires-chimpanzee-shies-at.html | Mohammed Visits the Zoo, Pets a Potto, Acquires Chimpanzee, Shies at Python | True | The New York Times | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/soviet-offers-a-key-for-satellite-data-soviet-proposes-satellite.html | Soviet Offers a Key For Satellite Data; SOVIET PROPOSES SATELLITE CIPHER Proposal Studied in U.S. | True | By Walter Sullivan | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/hartford-man-heads-life-insurance-group.html | Hartford Man Heads Life Insurance Group | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/rebound-in-rails-steadies-market-average-for-the-carriers-jumps-312.html | REBOUND IN RAILS STEADIES MARKET; Average for the Carriers Jumps 3.12 to 71.46-- Rate Rise Forecast INDUSTRIALS IRREGULAR U.S. Tobacco Hit by Denial of Merger--Polaroid Is Off on Profit-Taking Combined Index Up 1.32 REBOUND IN RAILS STEADIES MARKET | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/skis-get-waxing-but-snow-wanes-8inch-fall-melts-quickly-on.html | SKIS GET WAXING BUT SNOW WANES; 8-Inch Fall Melts Quickly on Rain-Soaked Ground-- Sport Good at Bromley NEW YORK STATE | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/syndicate-buys-realty-in-bronx-investors-acquire-house-on-elliot.html | SYNDICATE BUYS REALTY IN BRONX; Investors Acquire House on Elliot Place and Plant on Barry Street Factory Building Sold Walk-up Changes Hands Bathgate Ave. Sale 5-Story House Acquired Purchase Deal Made | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/bids-for-oil-issue-16-times-offering-british-petroleum-bonds-in.html | BIDS FOR OIL ISSUE 16 TIMES OFFERING; British Petroleum Bonds in Demand but Government Does Not Participate | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/witnesses-give-alibi-for-hoffa-4-say-he-was-in-seattle-in-period.html | WITNESSES GIVE ALIBI FOR HOFFA; 4 Say He Was in Seattle in Period That Government Placed Him in Detroit Jury Excused Early | True | By Russell Porter | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/tale-of-2-cities-scheduled-on-tv-cbs-will-present-story-in.html | 'TALE OF 2 CITIES' SCHEDULED ON TV; C.B.S. Will Present Story in Adaptation March 27 -- A.B.C. Gets Scientist Hagen Reconsiders 'Carousel' Moves Up | True | By Val Adams | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/broad-un-program-of-world-aid-voted-broad-un-aid-program-voted.html | Broad U.N. Program Of World Aid Voted; Broad U.N. Aid Program Voted; $100,000,000 U.S. Plan a Part | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/poles-act-to-bar-us-plan-in-nato-broaden-appeal-to-head-off.html | POLES ACT TO BAR U.S. PLAN IN NATO; Broaden Appeal to Head Off Stockpiling of Nuclear Arms in West Germany Harsh Reaction Indicated | True | By Sydney Gruson Special To the New York Times.pan-Asia | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/publics-honesty-placed-on-trial-new-western-union-message-device.html | Public's Honesty Placed on Trial; New Western Union Message Device Takes No Money | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/city-ac-wins-50-sets-back-amherst-in-squash-racquets-league-contest.html | CITY A.C. WINS, 5-0; Sets Back Amherst in Squash Racquets League Contest | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/cabinet-selected-for-new-zealand.html | CABINET SELECTED FOR NEW ZEALAND | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/four-posts-identified.html | Four Posts Identified | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/child-to-mrs-r-de-natale.html | Child to Mrs. R. De Natale | True | Special The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/civil-service-aide-promoted.html | Civil Service Aide Promoted | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/2-named-to-unit-for-unesco.html | 2 Named to Unit for UNESCO | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/pistol-case-figure-identified.html | Pistol Case Figure Identified | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/mrs-townsend-jr-has-son.html | Mrs. Townsend Jr. Has Son | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/fcc-is-assailed-in-boston-tv-case-assigning-of-channel-5-to.html | F.C.C. IS ASSAILED IN BOSTON TV CASE; Assigning of Channel 5 to Herald-Traveler Called a 'Big Boost' to Monopoly | True | By Jay Walz Special To the New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/device-will-aid-radio-telescope-maser-amplifier-developed-at.html | DEVICE WILL AID RADIO TELESCOPE; MASER Amplifier Developed at Harvard to Extend the Range in Space Tenfold To Use Device in Telescope Electrons Shift Levels | True | By John H. Fenton Special To the New York Times | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/hartford-diocese-plans-cathedral-construction-to-begin-next.html | HARTFORD DIOCESE PLANS CATHEDRAL; Construction to Begin Next November to Replace a Building Lost in Fire | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/28-million-aid-for-jews-abroad-is-approved-by-joint-committee.html | 28 Million Aid for Jews Abroad Is Approved by Joint Committee | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/home-tour-listed-in-east-hampton-guild-hall-to-be-beneficiary-of.html | HOME TOUR LISTED IN EAST HAMPTON; Guild Hall to Be Beneficiary of Christmas Candlelight Visit to Residences | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/new-tent-theatre-in-south.html | New Tent Theatre in South | True | | 1985-08-21 | RE0000257505 | B00000685059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/ft-dix-in-satellite-bowl.html | Ft. Dix in Satellite Bowl | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/quarles-ignored-by-the-air-force-astronautics-agency-set-up-despite.html | QUARLES IGNORED BY THE AIR FORCE; Astronautics Agency Set Up Despite Request for Delay, Defense Deputy Says | True | By Jack Raymond Special To the New York Times | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/drozmyrback.html | Droz--Myrback | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/german-editors-for-soviet-talks-majority-say-west-should-not-spum.html | GERMAN EDITORS FOR SOVIET TALKS; Majority Say West Should Not Spum Bulganin Note as Mere Propaganda Proposals Made by Bulganin | True | By M.s. Handler Special To the New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/boating-session-ends-two-recommendations-made-for-promoting-safety.html | BOATING SESSION ENDS; Two Recommendations Made for Promoting Safety | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/governors-score-laxity-on-rights-group-set-up-by-12-here-finds.html | GOVERNORS SCORE LAXITY ON RIGHTS; Group Set Up by 12 Here Finds Inadequacy in U.S. Action on Hiring Bias A National Objective Republican View Modified | True | By Clayton Knowles | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/bnai-brith-leader-hails-rights-gains.html | B'NAI BRITH LEADER HAILS RIGHTS GAINS | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/blue-peter-destroyed-stallion-21-won-epsom-derby-and-2000-guineas.html | BLUE PETER DESTROYED; Stallion, 21, Won Epsom Derby and 2,000 Guineas in 1939 | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/peru-hits-soccer-draw-shuns-plan-for-picking-team-to-meet-israeli.html | PERU HITS SOCCER DRAW; Shuns Plan for Picking Team to Meet Israeli Booters | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/schenley-profit-climbs-sharply-share-earnings-in-quarter-up-from.html | SCHENLEY PROFIT CLIMBS SHARPLY; Share Earnings in Quarter, Up From $1.07 to $1.53 -- Gain Laid to P.& T. | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/nancy-erin-gibbons-prospective-bride.html | NANCY ERIN GIBBONS PROSPECTIVE BRIDE | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/buyers-in-town.html | Buyers in Town | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/andrewslilli.html | Andrews--Lilli | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/governor-strolls-unguarded.html | Governor Strolls Unguarded | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/rockport-new-orleans-victor.html | Rockport New Orleans Victor | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/james-kavanagh-insuranceman-86-retired-vice-president-of.html | JAMES KAVANAGH, INSURANCEMAN, 86; Retired Vice President of Metropolitan Dies--Was Group Benefit Expert | True | Special to The New York Times.Pach Bros., 1941 | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/big-green-picks-guard-krutsch-captain-of-dartmouth-football-team-in.html | BIG GREEN PICKS GUARD; Krutsch Captain of Dartmouth Football Team in 1958 | True | Special to The New York Times | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/yule-of-yore-in-displays.html | Yule of Yore In Displays | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/convertible-tv-set-is-a-console-and-portable-too.html | Convertible TV Set Is a Console and Portable Too | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/jersey-boy-10-scores-on-his-first-deer-hunt.html | Jersey Boy, 10, Scores On His First Deer Hunt | True | | 1985-08-21 | RE0000257505 | B00000685059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/moroccans-note-tension-in-north-nationalists-assert-spain-is.html | MOROCCANS NOTE TENSION IN NORTH; Nationalists Assert Spain Is Rushing Precautions in Ceuta and Melilla | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/labor-charges-unfairness-in-senate-rackets-inquiry-labor-criticizes.html | Labor Charges Unfairness In Senate Rackets Inquiry; LABOR CRITICIZES RACKETS INQUIRY A speaker Presses the Attack | True | By Stanley Levey Special To the New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/mosels-62-sets-mark-in-florida-jersey-pro-breaks-course-record-at.html | MOSEL'S 62 SETS MARK IN FLORIDA; Jersey Pro Breaks Course Record at Sanford—Jay Hebert Next With 66 | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/dulles-reproof-cited-ottawa-hears-of-vehement-stand-on-canadas.html | DULLES REPROOF CITED; Ottawa Hears of 'Vehement Stand on Canada's Policy | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/letters-to-the-times-china-policy-discussed-continued-support-for.html | Letters to The Times; China Policy Discussed Continued Support for Nationalist Regime Is Advocated Analysis of Far East Utilizing Our Scientists Better Use of Available Personnel Believed Necessary For Responsible News Media Lack of Ice Skating Rink | True | HAROLD RIEGELMAN.JOHN CARTER VINCENT.STAN ZIMMERMAN.OLIVER C. LOCKHART.FRANK GERSHAW. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/books-today.html | Books Today | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/naval-stores.html | NAVAL STORES | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/booksauthors.html | Books--Authors | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/sports-today.html | Sports Today | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/use-caution-before-cash-furriers-say-what-label-tells-assess-needs.html | Use Caution Before Cash, Furriers Say; What Label Tells Assess Needs First Is Budget Limited? | True | By Nan Robertson | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/h-m-fares-rise-tonight.html | H.& M. Fares Rise Tonight | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/campbell-tops-davies-coast-player-gains-in-tennis-shea-is-put-out.html | CAMPBELL TOPS DAVIES; Coast Player Gains in Tennis --Shea Is Put Out by Flu | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/mitchell-denies-lag-in-us-arms-secretary-of-labor-asserts-illfated.html | MITCHELL DENIES LAG IN U.S. ARMS; Secretary of Labor Asserts Ill-Fated Vanguard Had No Military Significance | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/transport-news-ship-to-hit-waves-bonner-to-speak-at-brasils.html | TRANSPORT NEWS; SHIP TO HIT WAVES; Bonner to Speak at Brasil's Launching--Slick Seeks to Drop Six Cities Airline Pleads Hardship Polls Vex Canada Customs Officers Elect | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/state-u-rejects-central-campus-trustees-vote-unanimously-to-retain.html | STATE U. REJECTS CENTRAL CAMPUS; Trustees Vote Unanimously to Retain Institution as a Decentralized Facility Proposal Stirs Dispute | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/indonesians-report-threats.html | Indonesians Report Threats | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/commodities-index-unchanged-at-849.html | COMMODITIES INDEX UNCHANGED AT 84.9 | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/peru-resumes-executions.html | Peru Resumes Executions | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-21 | RE0000257505 | B00000685059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/fivestory-dwelling-on-east-side-is-sold.html | Five-Story Dwelling On East Side Is Sold | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/bus-pass-price-to-drop-in-ohio.html | Bus Pass Price to Drop in Ohio | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/rojas-goes-to-canary-isles.html | Rojas Goes to Canary Isles | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/nursery-school-to-gain-lexington-houses-unit-holds-its-annual-yule.html | NURSERY SCHOOL TO GAIN; Lexington Houses Unit Holds Its Annual Yule Bazaar | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/school-cancels-games-colorado-state-wont-play-in-louisiana-because.html | SCHOOL CANCELS GAMES; Colorado State Won't Play in Louisiana Because of Bias | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/traffic-is-easing-back-to-normal-2-women-hurt-in-accident-on-irt.html | TRAFFIC IS EASING BACK TO NORMAL; 2 Women Hurt in Accident on IRT Train--Police Relax Station Controls Road Seeks Business Station Patrols Cut | True | By Peter Kihss the New York Times | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/plea-on-bank-deal-rejected.html | Plea on Bank Deal Rejected | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/criteria-offered-on-pension-funds-besides-us-law-experts-call-for.html | CRITERIA OFFERED ON PENSION FUNDS; Besides U.S. Law, Experts Call for Technical Aid and Actuarial Service | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/2-women-students-die-daughter-of-a-late-senator-is-a-victim-in.html | 2 WOMEN STUDENTS DIE; Daughter of a Late Senator Is a Victim in Coast Crash | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/area-employment-off-us-lists-decline-of-54400-in-middle-atlantic.html | AREA EMPLOYMENT OFF; U.S. Lists Decline of 54,400 in Middle Atlantic Region | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/pollution-study-set-five-state-groups-to-seek-sewage-improvements.html | POLLUTION STUDY SET; Five State Groups to Seek Sewage Improvements | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/briton-rebuffs-soviet-on-planes-macmillan-says-reducing-readiness.html | BRITON REBUFFS SOVIET ON PLANES; Macmillan Says Reducing Readiness of Bombers Would Not Cut Tension | True | By Leonard Ingalls Special To the New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/beck-defense-hits-courts-summation.html | BECK DEFENSE HITS COURT'S SUMMATION | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/books-of-the-times-packed-with-material-best-if-read-leisurely.html | Books of The Times; Packed With Material Best If Read Leisurely | True | By Orville Prescott | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/president-to-chat-with-nato-chiefs-president-plans-a-full-schedule.html | President to Chat With NATO Chiefs; PRESIDENT PLANS A FULL SCHEDULE Son to Accompany President Rocquencourt Visit Set Dulles Leaves for Paris By DANA ADAMS SCHMIDT Outline of U.S. Plans | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/gangster-silent-at-state-inquiry-ormento-invokes-the-fifth-on.html | GANGSTER SILENT AT STATE INQUIRY; Ormento Invokes the Fifth on Apalachin Meeting--Hoodlums' Menu Given Details of Raid Given Grand Jury to Meet Jan. 3 | True | By Alexander Feinberg Special To the New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/barkley-joins-black-hawks.html | Barkley Joins Black Hawks | True | | 1985-08-21 | RE0000257505 | B00000685059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/on-television.html | ON TELEVISION | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/canada-boycotts-skyscraper-here-ottawa-government-quits-plan-for.html | CANADA BOYCOTTS SKYSCRAPER HERE; Ottawa Government Quits Plan for 5th Ave. Center OTTAWA BOYCOTTS SKYSCRAPER HERE Zeckendorf Surprised | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/fcc-asked-to-halt-shift-of-channel-13.html | F.C.C. ASKED TO HALT SHIFT OF CHANNEL 13 | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/central-new-haven-officals-sell-large-blocks-of-shares-must-wait-31.html | Central, New Haven Officals Sell Large Blocks of Shares; Must Wait 31 Days 3 OFFICIALS SELL RAILROAD STOCK | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/automation-to-speed-freight-cars.html | Automation to Speed Freight Cars | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/us-copters-save-52-in-storm-from-ship-on-casablance-reef-us.html | U.S. 'Copters Save 52 in Storm From Ship on Casablance Reef; U.S. Destroyers Fight Storm Queen Mary Further Delayed | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/advertising-stock-in-the-sock-small-for-big-reasons-art-from-the.html | Advertising Stock in the Sock; Small for Big Reasons Art From the Heart Sun Oil In a Word Accounts People Addenda | True | By Carl Spielvogel | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/ghana-sending-trade-groups.html | Ghana Sending Trade Groups | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/hammarskjold-will-go-to-mideast-in-holidays.html | Hammarskjold Will Go To Mideast in Holidays | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/hearing-completed-on-woolens-quota.html | HEARING COMPLETED ON WOOLENS QUOTA | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/pigeons-flight-doubted.html | Pigeon's Flight Doubted | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/hoover-for-a-tax-cut-says-costpraing-can-do-it-even-if-defense.html | HOOVER FOR A TAX CUT; Says Cost-Paring Can Do It Even if Defense Expands | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/nyu-expert-hits-social-clusters-he-says-birdsofafeather-trend.html | N.Y.U. EXPERT HITS SOCIAL 'CLUSTERS; He Says Birds-of-a-Feather Trend Causes Segregated Communities Here | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/road-toll-estimates-scored.html | Road Toll Estimates Scored | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/dividends-announced.html | Dividends Announced | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/jarrell-named-lecturer.html | Jarrell Named Lecturer | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/two-leave-pacific-industries.html | Two Leave Pacific Industries | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/days-gifts-to-the-neediest-cases-fund.html | Day's Gifts to the Neediest Cases Fund | True | | 1985-08-21 | RE0000257505 | B00000685059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/motormen-ask-to-see-wagner-after-he-offers-a-peace-plan-demands.html | MOTORMEN ASK TO SEE WAGNER AFTER HE OFFERS A PEACE PLAN; DEMANDS EASED; SERVICE BETTER; REPLY DEFERRED Union Retreats on Call for Vote-- Authority Rejection Hinted Wagner Silent on Meeting Motormen Propose Talk With Mayor to Seek Quick Subway Peace STRIKERS RETREAT ON FIRST DEMAND Wagner Defers Answer on 6-Point Plan-- Many Go Back to Work Meeting Hint Welcomed Discharged After 1956 Strike Zelano Escapes Sentence Expert Proposes Formula | True | By A.h. Raskin | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/suburbanites-acquiring-so-many-boats-the-problem-is-where-to-anchor.html | Suburbanites Acquiring So Many Boats The Problem Is Where to Anchor Them | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/gop-chiefs-scores-jailing-of-unionists.html | G.O.P. CHIEFS SCORES JAILING OF UNIONISTS | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/us-plans-to-cut-korea-arms-fund-but-nonmilitary-assistance-is.html | U.S. PLANS TO CUT KOREA ARMS FUND; But Nonmilitary Assistance Is Expected to Be Same-- Lack of Self-Help Cited Continuance Opposed | True | By E.w. Kenworthy Special To the New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/store-sales-fall-5-from-56-level-figure-for-the-nation-last-week.html | STORE SALES FALL 5% FROM '56 LEVEL; Figure for the Nation Last Week Compared With 7% in Metropolitan Area | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/two-baylor-coaches-resign.html | Two Baylor Coaches Resign | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/art-an-italian-painter-contemporaries-gallery-shows-gouaches-and.html | Art: An Italian Painter; Contemporaries Gallery Shows Gouaches and Oils by Mario Sironi of Milan | True | By Dore Ashton | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/toronto-paper-raising-price.html | Toronto Paper Raising Price | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/auto-thefts-soar-153-cars-stolen-in-city-since-subway-strike.html | AUTO THEFTS SOAR; 153 Cars Stolen in City Since Subway Strike Started | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/paula-rosoff-married-wed-here-to-joseph-grossman-by-bridegrooms.html | PAULA ROSOFF MARRIED; Wed Here to Joseph Grossman by Bridegroom's Father | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/candidate-picked-here-queens-democrats-designate-mosberg-for-state.html | CANDIDATE PICKED HERE; Queens Democrats Designate Mosberg for State Senate | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/women-invade-sanctum-plan-executives-offices-natural-for-women-new.html | Women Invade Sanctum; Plan Executives' Offices; 'Natural for Women' New Materials First Real Request | True | By Cynthia Kellogg | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/for-arab-refugee-aid-un-assembly-adopts-appeal-to-nations-to-give.html | FOR ARAB REFUGEE AID; U.N. Assembly Adopts Appeal to Nations to Give Funds | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/good-neighbors.html | GOOD NEIGHBORS | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/bulganin-pleases-india-she-welcomes-soviet-offer-to-suspend-atomic.html | BULGANIN PLEASES INDIA; She Welcomes Soviet Offer to Suspend Atomic Tests | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/most-grains-gain-on-futures-mart-old-crop-wheat-contracts-up-to-1.html | MOST GRAINS GAIN ON FUTURES MART; Old Crop Wheat Contracts Up to 1 c—Corn Steady-- Lard Mixed | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/issues-of-britain-pace-london-rise-november-trade-figures-pounds.html | ISSUES OF BRITAIN PACE LONDON RISE; November Trade Figures, Pound's Strength Raise Buyers' Confidence | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/cards-raise-cunningham-pay.html | Cards Raise Cunningham Pay | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/curtisswright-head-joins-nyu-board.html | Curtiss-Wright Head Joins N.Y.U. Board | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/study-of-ghana-being-made.html | Study of Ghana Being Made | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/notes-on-college-sports-adelphis-faherty-uses-helicopter-to-avoid.html | Notes on College Sports; Adelphi's Faherty Uses Helicopter to Avoid City's Traffic Bottlenecks Peace in the Family Change of Address Formula for Victory Young Demonstrators E.C.A.C. Gleanings | True | By J Oseph M. Sheehan Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/food-news-cold-season-raises-costs-poultry-specials.html | Food News: Cold Season Raises Costs; Poultry Specials | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/schine-chain-wins-film-monopoly-suit.html | SCHINE CHAIN WINS FILM MONOPOLY SUIT | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/moves-irregular-on-cotton-board-futures-close-10-points-lower-to-27.html | MOVES IRREGULAR ON COTTON BOARD; Futures Close 10 Points Lower to 27 Higher--Old December Expires | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/urey-sees-great-gain.html | Urey Sees Great Gain | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/tightening-of-bank-credit-revealed-in-latest-report-by-federal.html | Tightening of Bank Credit Revealed In Latest Report by Federal Reserve | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/prosecutors-decry-wiretap-decision.html | PROSECUTORS DECRY WIRETAP DECISION | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/robert-f-kurka-composer-dies-at-35-wrote-opera-chamber-and-other.html | Robert F. Kurka, Composer, Dies at 35; Wrote Opera, Chamber and Other Music | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/pacific-petroleums-elects.html | Pacific Petroleums Elects | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/crash-of-jet-bomber-near-spokane-kills-8.html | Crash of Jet Bomber Near Spokane Kills 8 | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/pope-hails-conservationists.html | Pope Hails Conservationists | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/quill-hits-mayor-on-motormen-bid-twu-head-says-wagner-is-opening.html | QUILL HITS MAYOR ON MOTORMEN BID; T.W.U. Head Says Wagner Is Opening Hornet's Nest in Offering Concessions How Rise Could Be Had | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/rj-mulligan-75-of-city-abc-unit-odwyer-appointee-in-1948-is.html | R.J. MULLIGAN, 75, OF CITY A.B.C. UNIT; O'Dwyer Appointee in 1948 Is Dead--Ex-U.S. Marshal for Southern District | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/un-childrens-fund-elects.html | U.N. Children's Fund Elects | True | Special to The New York Times. | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/robinson-outpoints-savage.html | Robinson Outpoints Savage | True | | 1985-08-21 | RE0000257505 | B00000685059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-13 | 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/ship-guard-for-president.html | Ship Guard for President | True | | 1985-08-21 | RE0000257505 | B00000685059 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/clarkson-trims-yale-hockey-team-stages-rally-for-8to5-triumph.html | CLARKSON TRIMS YALE; Hockey Team Stages Rally for 8-to-5 Triumph | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/soft-coal-output-slumps.html | Soft Coal Output Slumps | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/two-jersey-banks-to-merge.html | Two Jersey Banks to Merge | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/device-to-train-water-skiers-in-tank-patented-by-engineer-wide.html | Device to Train Water Skiers In Tank Patented by Engineer; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones Special To the New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/three-die-in-b47-crash-jet-explodes-in-duluthfour-are-killed-in.html | THREE DIE IN B-47 CRASH; Jet Explodes in Duluth--Four Are Killed in Georgia | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/flaming-blue-1040-first.html | Flaming Blue, $10.40, First | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/cotton-advances-on-all-positions-futures-close-13-to-29-points.html | COTTON ADVANCES ON ALL POSITIONS; Futures Close 13 to 29 Points Higher, With Far Months Strongest | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/deaf-aided-at-movie-signlanguage-interpreter-to-relay-the-dialogue.html | DEAF AIDED AT MOVIE; Sign-Language Interpreter to Relay the Dialogue | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/fletcher-reynolds-of-cleveland-zoo-dies-directed-65000-shipment.html | Fletcher Reynolds of Cleveland Zoo Dies; Directed $65,000 Shipment From Africa; Self-Made Zoo Man | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/turks-plan-sea-games.html | Turks Plan Sea Games | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/colombia-vessel-to-be-named-here-bishop-griffiths-will-bless-manuel.html | COLOMBIA VESSEL TO BE NAMED HERE; Bishop Griffiths Will Bless Manuel Mejia Monday on East River Pier | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/kansan-gets-journalism-post.html | Kansan Gets Journalism Post | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/foreign-affairs-sharing-secrets-we-keep-from-ourselves.html | Foreign Affairs; Sharing Secrets We Keep From Ourselves | True | By C.l. Sulzberger | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/charles-mcain-banker-73-dead-chase-national-exchairman-was-head-of.html | CHARLES M'CAIN, BANKER, 73, DEAD; Chase National Ex-Chairman Was Head of Dillon, Read, Brokers Here, 1940-51 | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/tinfoil-in-brake-delays-2-east-side-irt-trains.html | Tinfoil in Brake Delays 2 East Side IRT Trains | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/bush-scores-leaks-from-senate-group.html | BUSH SCORES 'LEAKS' FROM SENATE GROUP | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/poland-improves-ties-with-israel-warsaws-new-envoy-urges-friendly.html | POLAND IMPROVES TIES WITH ISRAEL; Warsaw's New Envoy Urges Friendly Relations as Red Medical Team Visits | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/bonn-doubts-seen-on-missile-bases-adenauer-reported-ready-to-oppose.html | BONN DOUBTS SEEN ON MISSILE BASES; Adenauer Reported Ready to Oppose U.S. Sites at NATO Talks in Paris | True | By M.s. Handler Special To the New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/glamorous-housewares-are-the-gift-choice-of-women-who-entertain.html | Glamorous Housewares Are the Gift Choice of Women Who Entertain | True | The New York Times Studio (by Alfred Wegener and Gene Maggio) | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/queens-college-fete-today.html | Queens College Fete Today | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/motormens-pay-is-1856-a-day-scale-for-the-engineers-on-other-rail.html | MOTORMEN'S PAY IS $18.56 A DAY; Scale for the Engineers on Other Rail Lines Here Varies, but Is Higher | True | By Morris Kaplan | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/dividends-announced.html | Dividends Announced | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/first-things-come-first.html | FIRST THINGS COME FIRST | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/security-traders-elect-new-president-for-1958.html | Security Traders Elect New President for 1958 | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/printers-picketing-macy-news-plants.html | PRINTERS PICKETING MACY NEWS PLANTS | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/hebrew-union-college-names-a-new-governor.html | Hebrew Union College Names a New Governor | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/mrs-cs-dewey-red-cross-leader-former-director-in-chicago-and.html | MRS. C.S. DEWEY, RED CROSS LEADER; Former Director in Chicago and Washington Dies-- Wife of Ex-Legislator | True | Special to The New York Times | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/carter-annexes-bowling-honors-takes-5000-prize-despite-losing-final.html | CARTER ANNEXES BOWLING HONORS; Takes $5,000 Prize Despite Losing Final Match--Mrs. Ladewig Also Is First | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/us-forces-in-japan-listed.html | U.S. Forces in Japan Listed | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/4-die-at-rockets-plant-fire-starts-in-vat-for-mixing-of-solid-fuel.html | 4 DIE AT ROCKETS PLANT; Fire Starts in Vat for Mixing of Solid Fuel Propellant | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/robertson-paces-bearcats.html | Robertson Paces Bearcats | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/state-plan-spurs-science-training-school-changes-sought-by.html | STATE PLAN SPURS SCIENCE TRAINING; School Changes Sought by Education Commissioner Would Cost Millions | True | By Warren Weaver Jr. Special To the New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/ousting-of-3-unions-cost-labor-900000.html | OUSTING OF 3 UNIONS COST LABOR $900,000 | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/mrs-abajian-rewed-married-to-raymond-dennett-at-her-mothers-home.html | MRS. ABAJIAN REWED; Married to Raymond Dennett at Her Mother's Home Here | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/nyu-glee-club-marks-75th-year-town-hall-concert-directed-by.html | N.Y.U. GLEE CLUB MARKS 75TH YEAR; Town Hall Concert Directed by Greenfield, Who Gets Scroll From Yale Unit | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/lumber-output-off-by-85-last-week.html | LUMBER OUTPUT OFF BY 8.5% LAST WEEK | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/commodity-index-up-level-rose-to-850-thursday-from-849-wednesday.html | COMMODITY INDEX UP; Level Rose to 85.0 Thursday From 84.9 Wednesday | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/u-s-and-russia-arranging-an-exchange-of-educators-only-a-part-of.html | U. S. and Russia Arranging An Exchange of Educators; Only a Part of Program | True | By Bess Furman Special To the New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/mrs-gordon-mccoun-has-son.html | Mrs. Gordon McCoun Has Son | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/loan-concern-elects-state-established-agency-names-banker-president.html | LOAN CONCERN ELECTS; State Established Agency Names Banker President | True | | 1985-08-21 | RE0000257506 | B00000685060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/christmas-ball-aids-day-nursery-silver-cross-institution-is.html | CHRISTMAS BALL AIDS DAY NURSERY; Silver Cross Institution Is Assisted by Fete at Plaza --Hosts Are Listed | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/florida-crop-damage-is-freeze-is-described-as-major-disaster-relief.html | Florida Crop Damage is Freeze Is Described as 'Major Disaster'; Relief Comes After Two Days of Unusual Cold, but Truck Farmers and Orange Growers Have Extensive Losses | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/franz-california-aide-quits.html | Franz, California Aide, Quits | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/air-force-plans-icbm-base-at-presque-isle-me-facilit-first.html | Air Force Plans I.C.B.M. Base At Presque Isle, Me., Facilit; First Operational Center for Snark to Cost 12 Million-- Crews in Training | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/business-records.html | BUSINESS RECORDS | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/storms-curb-ifni-fighting.html | Storms Curb Ifni Fighting | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/brooklyn-poly-bows-6358.html | Brooklyn Poly Bows, 63-58 | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/us-army-maps-libya-topographical-precision-is-needed-for-missile.html | U.S. ARMY MAPS LIBYA; Topographical Precision Is Needed for Missile Bases | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/railway-reports.html | RAILWAY REPORTS | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/branch-manager-named-by-jersey-realty-firm.html | Branch Manager Named By Jersey Realty Firm | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/dukes-turn-back-redskins77-to-66-binder-excels-for-duqesne-against.html | DUKES TURN BACK REDSKINS,77 TO 66; Binder Excels for Duqesne Against Miami of Ohio-- Pitt Triumphs, 68-59 | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/robert-gray-expected-to-get-shanleys-post.html | Robert Gray Expected To Get Shanley's Post | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/instrument-reads-handwriting-can-identify-figures-and-deliver-them.html | Instrument Reads Handwriting; Can Identify Figures and Deliver Them to Computers | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/mayor-bars-subway-talk-until-motormen-return-bus-strike-plan-put.html | MAYOR BARS SUBWAY TALK UNTIL MOTORMEN RETURN; BUS STRIKE PLAN PUT OFF; M.B.A. IS ADAMANT Probationary Crews Slated for Trains --Service Gains | True | By Stanley Levey | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/aerial-private-eye-westinghouse-device-said-to-test-arms-without.html | AERIAL 'PRIVATE EYE'; Westinghouse Device Said to Test Arms Without Firing | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/son-of-gang-host-sheds-no-light-tells-inquiry-he-helped-with-parley.html | SON OF GANG HOST SHEDS NO LIGHT; Tells Inquiry He Helped With Parley, but Knew Nothing About It--4 Others Balk | True | By Alexander Feinberg Special To The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/bologna-honors-dr-rosen.html | Bologna Honors Dr. Rosen | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/series-of-dances-slated-for-youth.html | SERIES OF DANCES SLATED FOR YOUTH | True | | 1985-08-21 | RE0000257506 | B00000685060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/yule-fire-inspections-set.html | Yule Fire Inspections Set | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/st-francis-five-upset-providence-college-defeats-brooklyn-team-7158.html | ST. FRANCIS FIVE UPSET; Providence College Defeats Brooklyn Team, 71-58 | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/aau-play-eyed-by-chamberlain-stilt-plans-to-try-for-us-olympic.html | A.A.U. PLAY EYED BY CHAMBERLAIN; Stilt Plans to Try for U.S. Olympic Quintet and Track Team After Graduation | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/dartmouth-sextet-on-top-54.html | Dartmouth Sextet on Top, 5-4 | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/un-assembly-gains-listed-by-munro.html | U.N. ASSEMBLY GAINS LISTED BY MUNRO | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/church-name-studie-four-units-consider-mergi-as-evangelical.html | CHURCH NAME STUDIE; Four Units Consider Mergi as Evangelical Lutheran | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/ada-hits-us-policy-calls-for-bolder-leadership-on-trade-and-aid.html | A.D.A. HITS U.S. POLICY; Calls for Bolder Leadership on Trade and Aid | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/us-science-need-cited-pentagon-aide-says-soviet-feats-have-good.html | U.S. SCIENCE NEED CITED; Pentagon Aide Says Soviet Feats Have Good Points | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/right-to-work-urged-goldwater-assails-mitchell-for-stand-on-the.html | 'RIGHT TO WORK' URGED; Goldwater Assails Mitchell for Stand on the Issue | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/hobart-five-beaten-67-to-57.html | Hobart Five Beaten, 67 to 57 | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/transport-news-rate-rise-stands-us-agency-allows-matson-increase.html | TRANSPORT NEWS; RATE RISE STANDS; U.S. Agency Allows Matson Increase Now in Effect-- Customs Men to Meet | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/pilots-sons-are-drowned.html | Pilot's Sons Are Drowned | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/hines-sings-at-met-heard-in-barber-of-seville-for-first-time-this.html | HINES SINGS AT 'MET'; Heard in 'Barber of Seville' for First Time This Season | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/cypriotes-extol-un-vote-result-see-selfdetermination-gain-bomb.html | CYPRIOTES EXTOL U.N. VOTE RESULT; See Self-Determination Gain -- Bomb Blasts in Greece Damage U.S. Properties | True | By Seth S. King Special To the New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/army-helicopter-crashes.html | Army Helicopter Crashes | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/books-today.html | Books Today | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/fight-manager-needed-athletic-commission-tells-cofer-to-get-a-pilot.html | FIGHT MANAGER NEEDED; Athletic Commission Tells Cofer to Get a Pilot | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/he-pilots-the-pilot-william-grafton-draper.html | He Pilots the Pilot; William Grafton Draper | True | The New York Times | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/committee-plans-additional-study-ecac-puts-off-action-on-academies.html | COMMITTEE PLANS ADDITIONAL STUDY; E.C.A.C. Puts Off Action on Academies' Aid Policies Till N.C.A.A. Meets | True | By Lincoln A. Werden Special To the New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/symington-to-receive-wright-trophy.html | Symington to Receive Wright Trophy | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/riders-honor-a-pioneer-streamliner-on-20th-birthday.html | Riders Honor a Pioneer Streamliner on 20th Birthday | True | | 1985-08-21 | RE0000257506 | B00000685060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/hatta-wont-act-as-sukarno-aide-indonesian-chief-is-said-to-plan.html | HATTA WON'T ACT AS SUKARNO AIDE; Indonesian Chief Is Said to Plan Shorter Trip Abroad | True | By Tillman Durdin Special To the New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/first-woman-elected-to-li-bar-position.html | First Woman Elected To L.I. Bar Position | True | David Workman | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/mexico-steel-mill-orders-machinery.html | MEXICO STEEL MILL ORDERS MACHINERY | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/longidle-pier-45-works-for-2d-day-but-both-ila-and-shippers-score.html | LONG-IDLE PIER 45 WORKS FOR 2D DAY; But Both I.L.A. and Shippers Score Peace Obtained by Waterfront Body | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/confusion-in-nato-summation-of-issues-facing-alliance-as-a-result.html | Confusion in NATO; Summation of Issues Facing Alliance As a Result of Letters by Bulganin | True | By Harold Callender Special To the New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/finsterwald-leads-by-shot-in-florida.html | FINSTERWALD LEADS BY SHOT IN FLORIDA | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/un-unit-may-air-trial-of-hungarian.html | U.N. UNIT MAY AIR TRIAL OF HUNGARIAN | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/35-teen-scientists-display-equipment-out-of-this-world.html | 35 Teen Scientists Display Equipment Out of This World | True | By John C. Devlin | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/adelphi-planning-for-lacrosse-test-li-college-will-add-3800-seats.html | ADELPHI PLANNING FOR LACROSSE TEST; L.I. College Will Add 3,800 Seats for All-Star Game, Annual Meeting Hears | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/eisenhowers-role-acclaimed-by-nehru.html | EISENHOWER'S ROLE ACCLAIMED BY NEHRU | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/chilean-planes-shoot-to-warn-off-us-boats.html | Chilean Planes Shoot To Warn Off U.S. Boats | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/schenley-to-pay-5-stock-dividend-distillers-declarations-for-year.html | SCHENLEY TO PAY 5% STOCK DIVIDEND; Distillers' Declarations for Year Total $1 in Cash and 7 % in Shares ANCHOR HOCKING ACTS Glass Maker Lifts Quarterly, Votes Extra--$1.05 is Set by Walker-Gooderham | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/gas-contract-signed-australian-company-will-buy-from-chinese.html | 'GAS' CONTRACT SIGNED; Australian Company Will Buy From Chinese Petroleum | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/satellite-delay-charged-to-gop-senator-hill-says-armys-space-plan.html | SATELLITE DELAY CHARGED TO G.O.P.; Senator Hill Says Army's Space Plan Was Blocked as 'Creeping Socialism' | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/florida-action-planned.html | Florida Action Planned | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/bonn-exchange-reserves-up.html | Bonn Exchange Reserves Up | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/childrens-gifts-aid-the-neediest-scout-patrol-sends-375-and-girl-10.html | CHILDREN'S GIFTS AID THE NEEDIEST; Scout Patrol Sends $3.75, and Girl, 10, Donates Month's Allowance EXPLORERS ALSO HELP Total Mounts to $198,136 as 418 Contributions Add $12,686 in Day | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/amphibious-exercises-set.html | Amphibious Exercises Set | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-21 | RE0000257506 | B00000685060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/3-yule-post-offices-to-open.html | 3 Yule Post Offices to Open | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/the-bulganin-letters.html | THE BULGANIN LETTERS | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/anchor-hocking-glass-50c-quarterly-15c-extra-voted-as-against-45c.html | ANCHOR HOCKING GLASS; 50c Quarterly, 15c Extra Voted, as Against 45c Before | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/oratorio-society-offers-messiah-in-its-christmastime-tradition.html | Oratorio Society Offers 'Messiah' In Its Christmas-Time Tradition | True | By Harold C. Schonberg | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/w-virginia-tops-w-and-m-685-mountaineers-spurt-to-fo-after-slow.html | W. VIRGINIA TOPS W. AND M., 68-5; Mountaineers Spurt to Fo After Slow Start to Tak No. 4--Maryland Wins | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/auction-to-benefit-irvington-house.html | Auction to Benefit Irvington House | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/canadian-claims-control.html | Canadian Claims Control | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/two-apartments-bought-in-queens-sunnyside-buildings-change.html | TWO APARTMENTS BOUGHT IN QUEENS; Sunnyside Buildings Change Hands--Other Dealings in Borough Are Listed | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/giants-add-plays-for-browns-fray-razzledazzle-tactics-will-test.html | GIANTS ADD PLAYS FOR BROWNS' FRAY; Razzle-Dazzle Tactics Will Test Cleveland Eleven's Defense Tomorrow | True | The New York Times | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/hamburg-gets-planetarium.html | Hamburg Gets Planetarium | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/hoffa-case-ready-for-jury-in-week-judge-expects-to-submit-it-in-few.html | HOFFA CASE READY FOR JURY IN WEEK; Judge Expects to Submit It in Few Days--Teamster Chief's Alibi Argued | True | By Russell Porter | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/us-cash-toll-in-japan-six.html | U.S. Cash Toll in Japan Six | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/payment-to-hickey-creditors.html | Payment to Hickey Creditors | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/arizona-will-get-us-observatory-university-group-contracts-for-an.html | ARIZONA WILL GET U.S. OBSERVATORY; University Group Contracts for an Optical Facility-- Three Sites Studied | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/ra-leviins-play-to-open-at-anta-premiere-set-on-feb-6-for.html | RA LEVIN'S PLAY TO OPEN AT ANTA; Premiere Set on Feb. 6 for 'Interlock'--'Rivalry' Is Put Off Until Next Fall | True | By Louis Calta | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/events-today.html | Events Today | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/union-strikes-against-union.html | Union Strikes Against Union | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/sports-today.html | Sports Today | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/ralston-purina-lifts-sales-net-volume-for-year-soars-to-a.html | RALSTON PURINA LIFTS SALES, NET; Volume for Year Soars to a Peak--Profit Up Slightly to $2.28 a Share | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/benefit-sale-items-to-be-on-view-today.html | BENEFIT SALE ITEMS TO BE ON VIEW TODAY | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/dulles-begins-informal-talks-soon-after-his-arrival-in-paris.html | Dulles Begins Informal Talks Soon After His Arrival in Paris; Reassurance Is Sought | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/army-again-cuts-little-rock-unit-518-more-guardsmen-will-depart.html | ARMY AGAIN CUTS LITTLE ROCK UNIT; 518 More Guardsmen Will Depart, Leaving 432 to Keep Integration Peace | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/horner-heads-press-club.html | Horner Heads Press Club | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/a-correction.html | A Correction | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/address-on-mozart-today.html | Address on Mozart Today | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/cologne-defuses-a-war-bomb.html | Cologne Defuses a War Bomb | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/james-power-35-a-state-official-deputy-director-of-banking.html | JAMES POWER, 35, A STATE OFFICIAL; Deputy Director of Banking Department Dies--Aide of Democrats in Legislature | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/minneapalishoneywell-elevates-a-high-official.html | Minneapalis-Honeywell Elevates a High Official | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/gunman-selects-the-wrong-bank-attempts-robbery-on-police-pay.html | GUNMAN SELECTS THE WRONG BANK; Attempts Robbery on Police Pay Day--Three in Check Line Seize Bandit | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/controller-for-raberoid-made-a-vice-president.html | Controller for Raberoid Made a Vice President | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/hughes-would-end-conflict-of-interest-in-2-us-airlines-cab-opened.html | Hughes Would End Conflict of Interest in 2 U.S. Airlines; C.A.B. Opened Case | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/4-die-in-michigan-collision.html | 4 Die in Michigan Collision | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/harcourt-williams-actor-producer-77.html | HARCOURT WILLIAMS, ACTOR, PRODUCER, 77 | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/4-hands-on-a-pistol-disarm-court-here-4-hands-on-pistol-disarm-a.html | 4 Hands on a Pistol Disarm Court Here; 4 HANDS ON PISTOL DISARM A COURT | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/military-pay-bill-drops-rise-of-6-but-administration-retains.html | MILITARY PAY BILL DROPS RISE OF 6%; But Administration Retains Increases for Scientists and Service Experts | True | By Jack Raymond Special To the New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/85-million-raised-in-jewish-appeal-rescue-fund-to-get-thirty.html | 85 MILLION RAISED IN JEWISH APPEAL; Rescue Fund to Get Thirty Million--U.J.A. Meeting Starts Here Today | True | By Irving Spiegel | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/soviet-notes-warn-four-more-on-nato.html | SOVIET NOTES WARN FOUR MORE ON NATO | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/wood-field-and-stream-cape-cods-experience-shows-value-of-balanced.html | Wood, Field and Stream; Cape Cod's Experience Shows Value of Balanced Deer Harvesting | True | By John W. Randolph | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/bergen-to-keep-xrays-county-tb-group-decides-to-buy-new-mobile.html | BERGEN TO KEEP X-RAYS; County TB Group Decides to Buy New Mobile Facility | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/reshevsky-bows-in-dallas-chess-new-yorker-is-defeated-by-yanofsky.html | RESHEVSKY BOWS IN DALLAS CHESS; New Yorker Is Defeated by Yanofsky and Is Tied by Gligoric for Lead | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/burlington-to-refund.html | Burlington to Refund | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/appeals-planned-by-dio-mnamara-labor-racketeer-and-union-official.html | APPEALS PLANNED BY DIO, M'NAMARA; Labor Racketeer and Union Official Are Found Guilty in Extortion Case | True | | 1985-08-21 | RE0000257506 | B00000685060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/kings-point-swimmers-win.html | Kings Point Swimmers Win | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/sales-and-mergers-kops-bros-ltd.html | SALES AND MERGERS; Kops Bros., Ltd. | True | Technical Operations, Inc. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/noon-will-form-pakistan-regime-exforeign-chief-is-assured-of.html | NOON WILL FORM PAKISTAN REGIME; Ex-Foreign Chief Is Assured of Coalition Backing--Ties With West to Continue | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/new-device-uses-liquid-abrasives-company-reports-machine-makes.html | NEW DEVICE USES LIQUID ABRASIVES; Company Reports Machine Makes Finishing Process Entirely Automatic | True | By William M. Freeman | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/vote-will-be-observed-un-hands-costa-rica-list-of-individuals-she.html | VOTE WILL BE OBSERVED; U.N. Hands Costa Rica List of Individuals She Requested | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/police-on-alert-for-nato-parley-thousands-will-watch-over.html | POLICE ON ALERT FOR NATO PARLEY; Thousands Will Watch Over Eisenhower and the 600 Delegates and Aides | True | By Henry Giniger Special To the New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/for-students.html | For Students | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/fans-beat-race-track.html | Fans Beat Race Track | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/walkergooderham-105-regular-equals-35-cents-a-share-of-new-common.html | WALKER-GOODERHAM; $1.05 Regular Equals 35 Cents a Share of New Common | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/text-of-zelanos-appeal.html | Text of Zelano's Appeal | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/versatile-valley-stream-athlete-is-going-places-long-island-girl-is.html | Versatile Valley Stream Athlete Is Going Places; Long Island Girl Is Named to Touring American Team | True | By Harry V. Forgeron Special To the New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/cutback-in-service-denied-by-central.html | CUTBACK IN SERVICE DENIED BY CENTRAL | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/menuhin-fiddles-orchestra-burns-violinist-breaks-unwritten-law-of.html | MENUHIN FIDDLES, ORCHESTRA BURNS; Violinist Breaks Unwritten Law of Philharmonic by Playing Two Encores | True | By Edward Downes | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/2-european-pools-effective-jan-1-common-market-and-atomic-community.html | 2 EUROPEAN POOLS EFFECTIVE JAN. 1; Common Market and Atomic Community Set Date After Benelux Ratification | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/5-million-offered-for-texas-in-1829-plan-by-jackson-to-buy-the.html | 5 MILLION OFFERED FOR TEXAS IN 1829; Plan by Jackson to Buy the Territory From Mexico Is Revealed in Document | True | By Sanka Knox | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/bronx-transfers-naval-stores.html | BRONX TRANSFERS; NAVAL STORES | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/norway-names-envoy-koht-to-succeed-morgenstierne-in-washington-post.html | NORWAY NAMES ENVOY; Koht to Succeed Morgenstierne in Washington Post | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/other-dividend-news-boston-heraldtraveler.html | OTHER DIVIDEND NEWS; Boston Herald-Traveler | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/now-cold-and-ice-keep-citys-students-home.html | Now Cold and Ice Keep City's Students Home | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-21 | RE0000257506 | B00000685060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/christmas-shop-talk-lingerie-pretty-in-detail-and-fabric-is.html | Christmas Shop Talk; Lingerie, Pretty in detail and Fabric, Is Suggested to Please Any Woman | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/christmas-fetes-get-started-here-5th-ave-plaza-at-59th-st-has-first.html | CHRISTMAS FETES GET STARTED HERE; 5th Ave. Plaza at 59th St. Has First Yule Trees--Party at Hanover Sq. | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/jockey-club-names-1957-cochampions.html | JOCKEY CLUB NAMES 1957 CO-CHAMPIONS | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/upstate-college-to-get-loan.html | Upstate College to Get Loan | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/banks-nominate-a-peace-mission-four-upstaters-to-speak-for.html | BANKS NOMINATE A PEACE MISSION; Four Upstaters to speak for Commercial Sector in Talks With Mutuals | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/eisenhower-urged-for-5-stars-again.html | EISENHOWER URGED FOR 5 STARS AGAIN | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/religious-bias-laid-to-resort-hotels.html | RELIGIOUS BIAS LAID TO RESORT HOTELS | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/quarantined-ship-cleared.html | Quarantined Ship Cleared | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/germans-accept-pay-offer.html | Germans Accept Pay Offer | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/minneapolis-club-helps-art-collectors-in-buying-officers-elected.html | Minneapolis Club Helps Art Collectors in Buying Officers Elected | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/overnight-parties-banned-at-cornell.html | OVERNIGHT PARTIES BANNED AT CORNELL | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/princeton-six-bows-52-mcmahon-ray-labbe-tally-twice-each-for.html | PRINCETON SIX BOWS, 5-2; McMahon, Ray Labbe Tally Twice Each for Providence | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/big-oil-merger-cleared.html | Big Oil Merger Cleared | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/church-role-mapped-laymen-help-national-council-to-set-course-in.html | CHURCH ROLE MAPPED; Laymen Help National Council to Set Course in Space Age | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/court-reform-pattern.html | COURT REFORM PATTERN | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/10-die-as-winds-raze-school.html | 10 Die as Winds Raze School | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/nuptials-on-jan18-for-joyce-fountain.html | NUPTIALS ON JAN.18 FOR JOYCE FOUNTAIN | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/javits-hails-high-court-cautions-against-criticizing-its-decisions.html | JAVITS HAILS HIGH COURT; Cautions Against Criticizing Its Decisions on Loyalty | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/delays-foreseen-in-us-road-plan-engineer-says-some-areas-may-have.html | DELAYS FORESEEN IN U.S. ROAD PLAN; Engineer Says Some Areas May Have to Settle for Toll Highways | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/tuttle-signed-by-athletics.html | Tuttle Signed by Athletics | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/work-is-speeded-on-atlas-icbm-funds-to-rise-33-holaday-also-tells.html | WORK IS SPEEDED ON ATLAS I.C.B.M.; FUNDS TO RISE 33%; Holaday Also Tells Inquiry U.S. Has the Ability to Fire Large Satellite | True | By John D. Morris Special To the New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/wall-decorator-creates-finery-thats-seasonal.html | Wall Decorator Creates Finery That's Seasonal | True | | 1985-08-21 | RE0000257506 | B00000685060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/emmett-j-scott-educator-was-84-former-tuskegee-secretary-is-deadus.html | EMMETT J. SCOTT, EDUCATOR, WAS 84; Former Tuskegee Secretary Is Dead—U.S. Adviser on Negroes in World War I | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/scalpers-reap-100-for-2-seats-to-49erpacker-sellout-contest-with.html | Scalpers Reap $100 for 2 Seats To 49er-Packer Sellout Contest; With Rookie Quarterback Slated to Start for Injured Tittle of San Francisco, Betting Action on Coast Is Slight | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/child-to-mrs-wh-waters.html | Child to Mrs. W.H. Waters | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/stevenson-at-his-desk-works-at-chicago-law-office-after-talks-in.html | STEVENSON AT HIS DESK; Works at Chicago Law Office After Talks in Washington | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/arthur-manheimer-headed-watch-firm.html | ARTHUR MANHEIMER, HEADED WATCH FIRM | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/3-city-elections-set-governor-orders-jan-14-polls-for-legislature.html | 3 CITY ELECTIONS SET; Governor Orders Jan. 14 Polls for Legislature Seats | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/summary-of-peace-offers.html | Summary of Peace Offers | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/meyer-levins-suit-over-diary-opens.html | MEYER LEVIN'S SUIT OVER 'DIARY' OPENS | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/on-television.html | ON TELEVISION | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/booksauthors.html | Books--Authors | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/skiing-available-on-weekend-big-bromley-is-already-open-conditions.html | Skiing Available on Week-End; Big Bromley Is Already Open; Conditions Reported Fair to Excellent at New Hampshire, Vermont Sites-- Bousquet's to Start Lifts, Tows | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/baberdecesare.html | Baber--DeCesare | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/wholesale-costs-rose-01-in-week-index-at-1180-of-4749-levelaverage.html | WHOLESALE COSTS ROSE 0.1% IN WEEK; Index at 118.0 % of '47-49 Level--Average Prices of Meat Up 2% | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/synagogue-is-sold-to-baptist-church.html | SYNAGOGUE IS SOLD TO BAPTIST CHURCH | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/coffee-estimate-cut-by-halfmillion-bags.html | Coffee Estimate Cut By Half-Million Bags | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/producer-quits-m-kenzie-show-isaacs-leaving-because-of-interference.html | PRODUCER QUITS 'M' KENZIE SHOW; Isaacs Leaving Because of 'Interference' by Sponsor-- Carolyn Jones in Western | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/us-offers-help-in-rocket-search-but-science-academy-asks-soviet-for.html | U.S. OFFERS HELP. IN ROCKET SEARCH; But Science Academy Asks Soviet for Clues on Where Satellite Launcher Fell | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/webb-knapp-offers-to-sell-interest-in-canada-house-here-decision-a.html | Webb & Knapp Offers to Sell Interest in Canada House Here; Decision a Surprise | True | By Thomas W. Ennis | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/game-officiating-by-tv-to-be-tried-on-coast.html | Game Officiating by TV To Be Tried on Coast | True | | 1985-08-21 | RE0000257506 | B00000685060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/big-ten-rejects-iowa-proposal-to-relax-athletic-aid-program.html | Big Ten Rejects Iowa Proposal To Relax Athletic Aid Program; Conference Refuses to Eliminate 'Need' Clause-- Plan for 10 Football Games a Season Passed Conditionally | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/miss-sara-stewart-to-bow-on-friday.html | MISS SARA STEWART TO BOW ON FRIDAY; | True | John Rogers | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/us-warships-out-of-danger.html | U.S. Warships Out of Danger | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/butler-scores-complacency.html | Butler Scores 'Complacency' | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/1000-toys-given-for-indians.html | 1,000 Toys Given for Indians | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/sales-climb-18-at-chain-stores-novembers-volume-above-1956.html | SALES CLIMB 1.8% AT CHAIN STORES; November's Volume Above 1956 Level-- Increase Is Eighth in a Row | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/west-cautioned-to-heed-moscow-observers-in-soviet-believe-it-would.html | WEST CAUTIONED TO HEED MOSCOW; Observers in Soviet Believe It Would Not Be Wise to Slight 'Peace' Moves | True | By William J. Jorden Special To the New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/circuit-breaker-is-powerpacked.html | Circuit Breaker Is Power-Packed | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/judd-opposes-cut-in-un-aid-donation.html | JUDD OPPOSES CUT IN U.N. AID DONATION | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/eye-research-grants-knights-templar-announce-awards-of-225000.html | EYE RESEARCH GRANTS; Knights Templar Announce Awards of $225,000 | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/basketball-scoreboard-shows-figures-can-li.html | Basketball Scoreboard Shows Figures Can Li | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/the-schedule.html | THE SCHEDULE | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/atom-scientist-killed-several-more-are-injured-in-british-plant.html | ATOM SCIENTIST KILLED; Several More Are Injured in British Plant Mishap | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/west-side-realty-figures-in-deals-apartment-at-375-w-48-st-in-first.html | WEST SIDE REALTY FIGURES IN DEALS; Apartment at 375 W 48 St. in First Sale in 79 Years --Studio Changes Hands | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/miami-schoolboys-win-beat-lawrence-mass-4026-in-kiwanis-charity.html | MIAMI SCHOOLBOYS WIN; Beat Lawrence, Mass., 40-26, in Kiwanis Charity Game | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/ghanaian-is-welcomed-eisenhower-assures-envoy-of-us-friendship.html | GHANAIAN IS WELCOMED; Eisenhower Assures Envoy of U.S. Friendship | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/wilkerson-quits-reds-top-us-negro-intellectual-in-communist-party.html | WILKERSON QUITS REDS; Top U.S. Negro Intellectual in Communist Party Resigns | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/aga-khan-has-21st-birthday.html | Aga Khan Has 21st Birthday | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/blockhouse-to-protect-observers-of-atlas-launchings.html | Blockhouse to Protect Observers of Atlas Launchings | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/air-force-yields-on-space-agency-suspends-its-order-creating.html | AIR FORCE YIELDS ON SPACE AGENCY; Suspends Its Order Creating Astronautics Directorate-- Misunderstanding Blamed | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/on-radio.html | ON RADIO | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/educator-gets-us-post.html | Educator Gets U.S. Post | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/six-millionth-car-due-57-mark-to-be-reached-next-week-as-output.html | SIX MILLIONTH CAR DUE; '57 Mark to Be Reached Next Week as Output Rises | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/rpi-tops-canadian-sextet.html | R.P.I. Tops Canadian Sextet | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/ensign-to-marry-maureen-e-obrien.html | ENSIGN TO MARRY MAUREEN E. O'BRIEN | True | Harris & Ewing | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/nonscheduled-flight.html | NON-SCHEDULED FLIGHT | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/st-lawrence-beats-alfred.html | St. Lawrence Beats Alfred | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/article-3-no-title.html | Article 3 -- No Title | True | The New York Times | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/party-on-friday-at-finch-college-alumnae-group-will-attend-cocktail.html | PARTY ON FRIDAY AT FINCH COLLEGE; Alumnae Group Will Attend Cocktail Dance, a Benefit for Development Fund | True | Al Levine | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/jobless-pay-claims-increase.html | Jobless Pay Claims Increase | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/most-prices-dip-ingrain-trading-wheat-falls-to-cent-corn-to-1.html | MOST PRICES DIP INGRAIN TRADING; Wheat Falls to Cent, Corn to 1 1/8--Moves Mixed in Soybeans | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/pointer-may-star-in-kramer-movie-actor-reportedly-agrees-to-long.html | POINTER MAY STAR IN KRAMER MOVIE; Actor Reportedly Agrees to 'Long Road'--Allied Has Backlog of 16 Pictures | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/faubus-avoids-stand.html | Faubus Avoids Stand | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/syria-complains-to-un.html | Syria Complains to U.N. | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/louse-zabriskie-70-child-care-expert.html | LOUSE ZABRISKIE, 70, CHILD CARE EXPERT | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/marryland-stays-unbeaten.html | Marryland Stays Unbeaten | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/employers-tax-cut-39000000-with-42000000-windfall-in-state.html | EMPLOYERS TAX CUT $39,000,000; With $42,000,000 'Windfall in State Insurance Fund, '58 Levy Is $13,000,000 | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/mrs-mahony-takes-title.html | Mrs. Mahony Takes Title | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/aiding-science-education.html | AIDING SCIENCE EDUCATION | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/sokolovsky-sees-syrian.html | Sokolovsky Sees Syrian | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/new-revenue-sought-rhode-island-acts-as-sales-tax-returns-are.html | NEW REVENUE SOUGHT; Rhode Island Acts as Sales Tax Returns Are Lagging | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/pace-trips-gallaudet-five.html | Pace Trips Gallaudet Five | True | | 1985-08-21 | RE0000257506 | B00000685060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/stalinist-thesis-revived-in-soviet-suslov-reasserts-a-precept-on.html | STALINIST THESIS REVIVED IN SOVIET; Suslov Reasserts a Precept on Class Struggle Scored by Khrushchev in 1956 | True | By Sydney Gruson Special To the New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/cuban-rights-curbs-extended-by-batista.html | CUBAN RIGHTS CURBS EXTENDED BY BATISTA | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/home-for-christmas.html | HOME FOR CHRISTMAS | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/dr-bonnells-son-taking-pastorate-in-brooklyn.html | Dr. Bonnell's Son Taking Pastorate in Brooklyn | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/scotch-takes-coast-race.html | Scotch Takes Coast Race | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/canarsie-blood-gift-residents-to-aid-red-cross-by-donating-at.html | CANARSIE BLOOD GIFT; Residents to Aid Red Cross by Donating at Center | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/article-6-no-title.html | Article 6 -- No Title | True | Impact Photo, Inc. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/france-concedes-algeria-excesses-inquirys-report-denounces.html | FRANCE CONCEDES ALGERIA EXCESSES; Inquiry's Report Denounces Reprisals as Well as Acts That Provoked Them | True | By Robert C. Doty Special To the New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/sea-device-shows-density-of-earth-gravimeter-test-here-opens-way-to.html | SEA DEVICE SHOWS DENSITY OF EARTH; Gravimeter Test Here Opens Way to Measuring Crust Beneath World's Oceans | True | By Walter Sullivan | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/fambrough-kansas-aide.html | Fambrough Kansas Aide | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/moroccan-king-leaves-mohammed-v-flies-for-home-after-19day-us-visit.html | MOROCCAN KING LEAVES; Mohammed V Flies for Home After 19-Day U.S. Visit | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/new-potato-option-undergoes-change.html | NEW POTATO OPTION UNDERGOES CHANGE | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/port-authority-bids-congress-vote-inland-waterway-survey-says-a.html | Port Authority Bids Congress Vote Inland Waterway Survey; Says a Deeper Route From Here to Montreal May Be Major Economic Gain | True | By George Horne | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/twin-improves-after-surgery.html | Twin Improves After Surgery | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/utility-sysfem-chooses-cuban-subsidiary-head.html | Utility Sysfem Chooses Cuban Subsidiary Head | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/buses-raise-offer-to-avert-threat-twu-votes-to-postpone-walkout-to.html | BUSES RAISE OFFER TO AVERT THREAT; T.W.U. Votes to Postpone Walkout to Dec. 31-- Talks to Continue | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/slayer-of-sons-free-li-woman-gets-suspended-termattempted-suicide.html | SLAYER OF SONS FREE; L.I. Woman Gets Suspended Term-- Attempted Suicide | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/greenwich-gets-plan-on-land-use-proposals-on-future-needs-seek-fo.html | GREENWICH GETS PLAN ON LAND USE; Proposals on Future Needs Seek fo Keep Community Chiefly Residential One | True | By Richard H. Parke Special To the New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/john-ohara-indicted-cited-with-15-publishers-in-albany-obscenity-in.html | JOHN O'HARA INDICTED; Cited With 15 Publishers in Albany Obscenity Inquiry | True | | 1985-08-21 | RE0000257506 | B00000685060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/churches-open-christmas-path-treelighting-bellringing-and-caroling.html | CHURCHES OPEN CHRISTMAS PATH; Tree-Lighting, Bell-Ringing and Caroling Tomorrow to Anticipate the Day | True | By George Dugan | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/lloyd-stresses-unity-in-europe-british-foreign-secretary-urges.html | LLOYD STRESSES UNITY IN EUROPE; British Foreign Secretary Urges Centralization of Existing Agencies | True | By Drew Middleton Special To the New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/president-flying-to-paris-meeting-of-nato-council-gets-good-luck.html | PRESIDENT FLYING TO PARIS MEETING OF NATO COUNCIL; Gets 'Good Luck' Wish From Aides as He Boards Plane --Quips With Benson CRAFT, STOPS IN MAINE Warships Alert on Route, --Dulles, in Paris, Begins Informal Conferences | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/victory-by-seixas-decides-test-32-s-star-defeats-brichant-after.html | VICTORY BY SEIXAS DECIDES TEST, 3-2; S. Star Defeats Brichant After Belgium's Washer Scores for 2-2 Tie | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/nixon-to-preside-on-wide-world-vice-president-will-discuss.html | NIXON TO PRESIDE ON 'WIDE WORLD'; Vice President Will Discuss Lawmaking on Dec. 22-- 2-Hour Radio Show in May | True | By Richard F. Shepard | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/vote-arbiter-named-healy-of-harvard-to-rule-on-validity-issues.html | VOTE ARBITER NAMED; Healy of Harvard to Rule on Validity Issues Monday | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/smith-college-to-raise-fees.html | Smith College to Raise Fees | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/johansson-victor-in-mbride-fight-european-heavyweight-king.html | JOHANSSON VICTOR IN M'BRIDE FIGHT; European Heavyweight King Outpoints Trenton Man in Ten-Round Encounter | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/london-market-climbs-further-issues-of-britain-continue.html | LONDON MARKET CLIMBS FURTHER; Issues of Britain Continue Rise--Industrials Up, Oils Again Fall | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/record-budget-for-mexico.html | Record Budget for Mexico | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/emergency-work-of-police-praised.html | EMERGENCY WORK OF POLICE PRAISED | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/bold-tack-urged-for-social-work-sociologist-says-audacity-is-needed.html | BOLD TACK URGED FOR SOCIAL WORK; Sociologist Says Audacity Is Needed to Build System to Fit the Times | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/books-of-the-times-an-incremental-adjustment.html | Books of The Times; An Incremental Adjustment | True | By Charles Poore | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/wisdomseeker-suing-columbia-student-who-flunked-says-college-was.html | WISDOM-SEEKER SUING COLUMBIA; Student Who Flunked Says College Was Unable to Teach Pure Reason | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/screen-a-case-history-eighteen-and-anxious-opens-at-paramount.html | Screen: A Case History; 'Eighteen and Anxious' Opens at Paramount | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/teaneck-group-plays-symphony-orchestra-begins-20th-yearmairs.html | TEANECK GROUP PLAYS; Symphony Orchestra Begins 20th Year--Mairs Conducts | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1985-08-21 | RE0000257506 | B00000685060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/sidelights-penntexas-has-no-comment.html | Sidelights; Penn-Texas Has No Comment | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/heavy-penalties-cited-as-factors-withdrawal-of-3-california.html | HEAVY PENALTIES CITED AS FACTORS; Withdrawal of 3 California Colleges Perils Existence of Coast Conference | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/benline-receives-award.html | Benline Receives Award | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/wife-of-gangster-to-attend-inquiry.html | WIFE OF GANGSTER TO ATTEND INQUIRY | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/vote-plan-gains-in-rhode-island-assembly-authorizes-parley-to.html | VOTE PLAN GAINS IN RHODE ISLAND; Assembly Authorizes Parley to Alter State Constitution on Absentee Ballots | True | By John H. Fenton Special To the New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/list-of-gifts-to-the-neediest.html | List of Gifts to the Neediest | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/money.html | Money | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/warnerfogg.html | Warner--Fogg | True | Special to The New York Times | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/alcorn-assails-butler.html | Alcorn Assails Butler | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/stocks-advance-then-drift-back-average-ends-up-140-point-for-day.html | STOCKS ADVANCE, THEN DRIFT BACK; Average Ends Up 1.40 Point for Day but Down 3.93 for Week at 274.20 RAIL REBOUND HALTED Industrials Rise Unevenly --Fruehauf, Most Active Issue, Jumps 1 to 9 7/8 | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/czech-booters-beat-egypt.html | Czech Booters Beat Egypt | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/trinidad-expected-to-raise-oil-taxes.html | TRINIDAD EXPECTED TO RAISE OIL TAXES | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/poles-revise-regime-prewar-supreme-chamber-is-reestablished.html | POLES REVISE REGIME; Pre-War Supreme Chamber Is Re-established | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/newcombe-of-dodgers-in-test-flight-today.html | Newcombe of Dodgers In 'Test Flight' Today | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/travel-smoother-on-citys-streets-public-adapts-to-the-strike-rail.html | TRAVEL SMOOTHER ON CITY'S STREETS; Public Adapts to the Strike --Rail Station Congestion Becomes Less Serious | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/recently-published-religious-books.html | Recently Published Religious Books | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/rankin-is-named-belgrade-envoy-career-diplomat-switched-from-his.html | RANKIN IS NAMED BELGRADE ENVOY; Career Diplomat Switched From His Taipei Post to Replace Riddleberger | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/financing-slows-as-holidays-near-tapering-off-noted-in-new.html | FINANCING SLOWS AS HOLIDAYS NEAR; Tapering Off Noted in New Issues--Municipals to Lead Next Week | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/fire-records.html | Fire Records | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/freed-in-riesel-case-carlino-witness-for-state-gets-suspended-term.html | FREED IN RIESEL CASE; Carlino, Witness for State, Gets Suspended Term | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/subway-service-in-brief-manhattan.html | Subway Service in Brief; MANHATTAN | True | | 1985-08-21 | RE0000257506 | B00000685060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/mays-captures-slugging-crown-for-third-time-in-four-years-giants.html | Mays Captures Slugging Crown For Third Time in Four Years; Giants' Outfield Star, With .626 Average, Defeats Musial for National League Title by 14 Points--Aaron Third | True | By Roscoe McGowen | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/meet-tied-2d-year-in-row.html | Meet Tied 2d Year in Row | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/stoppage-at-biltmore-workers-stage-a-15minute-protest-on-hotel.html | STOPPAGE AT BILTMORE; Workers Stage a 15-Minute Protest on Hotel Lay-Offs | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/letters-to-the-times-taxing-leadzinc-imports-importance-to-economy.html | Letters to The Times; Taxing Lead-Zinc Imports Importance to Economy of Healthy Domestic Industry Stressed | True | ALBERT PEZZATI, | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/child-dies-9-escape-in-fire.html | Child Dies, 9 Escape in Fire | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/dr-raphael-lewy-former-state-aide.html | DR. RAPHAEL LEWY, FORMER STATE AIDE | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/farm-labors-plight.html | FARM LABOR'S PLIGHT | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/new-state-health-plan.html | NEW STATE HEALTH PLAN | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/manhattan-faces-la-salle-tonight-jasper-five-to-play-after-nyu.html | MANHATTAN FACES LA SALLE TONIGHT; Jasper Five to Play After N.Y.U. Meets Lafayette on Card at Garden | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/seattle-jurors-weigh-beck-case-judge-denies-mistrial-plea-in.html | SEATTLE JURORS WEIGH BECK CASE; Judge Denies Mistrial Plea In Alleged Larceny of $1,900 From Car Sale | True | By Lawrence E. Davies Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/the-theatre-ruy-blas-victor-hugo-drama-is-acted-downtown.html | The Theatre: 'Ruy Blas'; Victor Hugo Drama Is Acted Downtown | True | By Brooks Atkinson | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/us-bids-moscow-prove-peace-aim-lodge-at-un-backs-move-offered-as.html | U.S. BIDS MOSCOW PROVE PEACE AIM; Lodge, at U.N., Backs Move Offered as Substitute for Soviet's Resolution. | True | By Lindesay Parrott Special To The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/hundreds-die-in-iranian-quake-many-homeless-tremors-go-on-quake.html | Hundreds Die in Iranian Quake; Many Homeless; Tremors Go On; QUAKE KILLS 600 IN WESTERN IRAN | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/retail-sales-surge-in-city-tax-loss-is-1500000-stores-expect-heavy.html | Retail Sales Surge in City; Tax Loss Is $1,500,000; Stores Expect Heavy Shopping Today-- Most Will Remain Open in Evening-- Eased Credit Asked for Merchants | True | By Edith Evans Asbury | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/auto-insurance-to-rise-in-jersey-increase-first-since-1952-will-be.html | AUTO INSURANCE TO RISE IN JERSEY; Increase, First Since 1952, will Be Authorized by the State Later This Month RATE TALKS TO GO ON Howell Insisting Advances Be No More Than a Third of 8 to 17% Requested | True | By George Cable Wright Special To The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/food-barbecue-rage-roasting-poultry-and-meat-on-a-spit-is-now-a.html | Food: Barbecue Rage; Roasting Poultry and Meat on a Spit Is Now a Service Many Stores Offer | True | | 1985-08-21 | RE0000257506 | B00000685060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/teamster-says-vote-for-hoffa-saved-job.html | TEAMSTER SAYS VOTE FOR HOFFA SAVED JOB | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/grau-san-martin-injured.html | Grau San Martin Injured | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/2-named-to-homerule-group.html | 2 Named to Home-Rule Group | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/us-urged-to-bar-tuna-tariff-rise-spokesman-for-tokyo-trade-group.html | U.S. URGED TO BAR TUNA TARIFF RISE; Spokesman for Tokyo Trade, Group Asks Nation to Buy More Japanese Goods | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/red-bank-charities-gain-by-jersey-ball.html | RED BANK CHARITIES GAIN BY JERSEY BALL | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/air-force-unit-to-be-shifted.html | Air Force Unit to Be Shifted | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/cards-pay-50000-for-bonus-player-beauchamp-outfielder-from-oklahoma.html | CARDS PAY $50,000 FOR BONUS PLAYER; Beauchamp, Outfielder From Oklahoma, Is Assigned to American Association | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/lebanese-un-aide-to-wed.html | Lebanese U.N. Aide to Wed | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/fur-accessories-for-the-handbag.html | Fur Accessories For the Handbag | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to The New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/chutist-lands-in-river.html | Chutist Lands in River | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/7-friends-urged-benson-to-fight-farm-group-met-secretary-and.html | 7 FRIENDS URGED BENSON TO FIGHT; Farm Group Met Secretary and Inspired Statement That Defied Critics | True | By William M. Blair Special To the New York Times. | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/crude-oil-stocks-increased.html | Crude Oil Stocks Increased | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/boy-halts-miner-in-ninth.html | Boy Halts Miner in Ninth | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/bristolmyers-picks-president-of-division.html | Bristol-Myer's Picks President of Division | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/duty-on-woolens-hit-briton-vows-to-fight-curbs-in-us-and-japan.html | DUTY ON WOOLENS HIT; Briton Vows to Fight Curbs in U.S. and Japan | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/bank-clearings-dip-21659601000-total-in-us-1-below-1956-level.html | BANK CLEARINGS DIP; $21,659,601,000 Total in U.S. --1% Below 1956 Level | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-14 | 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/trend-is-higher-in-commodities-dullness-marks-trading-wool-prices.html | TREND IS HIGHER IN COMMODITIES; Dullness Marks Trading-- Wool Prices Rise on Foreign Influences | True | | 1985-08-21 | RE0000257506 | B00000685060 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/princeton-to-air-jobs-panels-on-various-careers-set-for-jan-10.html | PRINCETON TO AIR JOBS; Panels on Various Careers Set for Jan. 10 | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/verna-hink-married-wed-in-pelham-manor-church-to-robert-john.html | VERNA HINK MARRIED; Wed in Pelham Manor Church to Robert John Stewart | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/progress-shown-by-little-rock-9-integrated-negroes-do-well-in.html | PROGRESS SHOWN BY LITTLE ROCK 9; Integrated Negroes Do Well in School Despite Pressure and Lack of Socializing | True | | 1985-08-21 | RE0000257507 | B00000685061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/nippon-club-here-holds-go-tournament-for-japanese-and-american.html | Nippon Club Here Holds Go Tournament For Japanese and American Enthusiasts | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/maureen-p-cooper-a-speech-therapist-will-be-married-to-william.html | Maureen P. Cooper, a Speech Therapist, Will Be Married to William Hurlbut 2d | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/soviet-shuffles-arms-managers-it-abolishes-four-ministries-of.html | SOVIET SHUFFLES ARMS MANAGERS; It Abolishes Four Ministries of Defense Industries--Names a Deputy Premier | True | By Max Frankel Special To the New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/mrs-johnson-rewed-former-catherine-tyler-is-bride-of-dr-william.html | MRS. JOHNSON REWED; Former Catherine Tyler Is Bride of Dr. William Stadie | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/thailand-voting-in-apathy-today-second-national-election-in-1957.html | THAILAND VOTING IN APATHY TODAY; Second National Election in 1957 Follows September Coup--Left Gain Disputed | True | By Gree McGregor Special To the New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/mrs-g-friedman-rewed-in-capital-former-gabrielle-bamberger-museum.html | MRS. G. FRIEDMAN REWED IN CAPITAL; Former Gabrielle Bamberger, Museum Aide, Married to Victor Lewinson | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/purity-and-gunpowder-spelled-success.html | Purity and Gunpowder Spelled Success | True | By Lewis Nordyke | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/un-on-algeria.html | U.N. on Algeria | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/what-we-learned-from-sputniks-russia-has-not-yet-shared-findings.html | WHAT WE LEARNED FROM SPUTNIKS; Russia Has Not Yet Shared Findings | True | By Robert K. Plumb | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/playoff-schedule-set-double-or-triple-tie-possible-in-western.html | PLAY-OFF SCHEDULE SET; Double or Triple Tie Possible in Western Division | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/camera-notes-annual-graflex-contest-exhibits-new-books.html | CAMERA NOTES; Annual Graflex Contest -- Exhibits, New Books | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/florida-aggies-victors-beat-maryland-state-2721-for-negro-college.html | FLORIDA AGGIES VICTORS; Beat Maryland State, 27-21, for Negro College Title | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/picture-credits.html | PICTURE CREDITS | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/millionplus-trips-forecast-for-year.html | MILLION-PLUS TRIPS FORECAST FOR YEAR | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/inbal-from-israel.html | 'Inbal' From Israel | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/li-builders-ease-policy-on-changes-house-with-alternate-lowerlevel.html | L.I. Builders Ease Policy on Changes; House with Alternate Lower-Level Layout Is Shown on Long Island | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/gruenther-hopeful-about-nato-parley.html | GRUENTHER HOPEFUL ABOUT NATO PARLEY | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/wr-tucker-weds-carol-m-exnicios-graduates-of-yale-sweet-briar.html | W.R. TUCKER WEDS CAROL M. EXNICIOS; Graduates of Yale, Sweet Briar Married in Church of Epiphany, Washington | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/giants-ar-e-hosts-to-browns-today-to-face-division-champions-at.html | GIANTS ARE HOSTS TO BROWNS TODAY; To Face Division Champions at Stadium--Heinrich Is Ready for Action | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/rpi-sextet-wins-74.html | R.P.I. Sextet Wins, 7-4 | True | | 1985-08-21 | RE0000257507 | B00000685061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/joan-graebe-is-bride-married-to-daniel-wb-flint-in-philadelphia.html | JOAN GRAEBE IS BRIDE; Married to Daniel W.B. Flint in Philadelphia Church | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/peter-crosby-freed-on-bail.html | Peter Crosby Freed on Bail | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/chile-to-fine-us-ships-violation-of-territorial-waters-charged.html | CHILE TO FINE U.S. SHIPS; Violation of Territorial Waters Charged | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/jersey-sailor-hurt-in-storm.html | Jersey Sailor Hurt in Storm | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/labor-speaks-up-more-unions-expelled.html | Labor Speaks Up; More Unions Expelled | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/hydrogen-power-believed-far-off-us-aide-sees-nations-and-britains.html | HYDROGEN POWER BELIEVED FAR OFF; U.S. Aide Sees Nation's and Britain's Programs in 'Leapfrog Situation' | True | By John W. Finney Special To the New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/the-fifteen-pledge-mutual-defense.html | The Fifteen; Pledge Mutual Defense | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/paris-hails-eisenhower-pluck-on-ride-in-cold-from-airport-paris.html | Paris Hails Eisenhower Pluck On Ride in Cold From Airport; PARIS APPLAUDS EISENHOWER PLUCK | True | By Robert C. Doty Special To the New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/homes-are-slated-in-jersey-towns-westwood-park-units-priced-from.html | HOMES ARE SLATED IN JERSEY TOWNS; Westwood Park Units Priced From $24,990 Up--Other New Housing Plans | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/mr-inge-in-toy-form-sensitive-play-about-some-modest-people.html | MR. INGE IN TOY FORM; Sensitive Play About Some Modest People | True | By Brooks Atkinson | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/french-tourist-aide-resigns.html | French Tourist Aide Resigns | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/students-work-on-plan-for-city-on-waste-land.html | Students Work on Plan For City on Waste Land | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/search-for-gas-opens-columbia-system-is-seeking-reserves-in.html | SEARCH FOR GAS OPENS; Columbia System Is Seeking Reserves in Louisiana | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/miss-nancy-gifford-engaged-to-officer.html | MISS NANCY GIFFORD ENGAGED TO OFFICER | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/colombia-repairs-a-shaky-economy-finance-chief-carrying-out-an.html | COLOMBIA REPAIRS A SHAKY ECONOMY; Finance Chief Carrying Out an Austerity Program and Re-establishing Credit | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/un-ends-its-12th-session-with-new-plea-for-peace-un-session-ends.html | U.N. Ends Its 12th Session With New Plea for Peace; U.N. SESSION ENDS WITH PEACE PLEA | True | By Lindesay Parrott Special To the New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/joins-paterson-hospital.html | Joins Paterson Hospital | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/bryant-adds-cutchin-to-staff.html | Bryant Adds Cutchin to Staff | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/un-adopts-plans-for-needy-lands-motion-maps-100000000-projects-fund.html | U.N. ADOPTS PLANS FOR NEEDY LANDS; Motion Maps $100,000,000 Projects Fund and Capital Fund of $500,000,000 | True | By David Anderson Special To the New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/hanukkah-begins-for-jews-tuesday-8day-festival-called-salute-to-few.html | HANUKKAH BEGINS FOR JEWS TUESDAY; 8-Day Festival Called Salute to Few Who Won Spiritual Liberty 2,000 Years Ago | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/lyonsdelano.html | Lyons--Delano | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/airline-strike-threat-flight-engineers-for-eastern-may-walk-out.html | AIRLINE STRIKE THREAT; Flight Engineers for Eastern May Walk Out Next Month | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/dolores-mcann-engaged-to-wed-plans-wedding-in-spring-to-james.html | DOLORES M'CANN ENGAGED TO WED; Plans Wedding in Spring to James Graham Whitelaw, an Alumnus of Colgate | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/carleton-lists-assets-college-reports-12022000-in-yearaided-460.html | CARLETON LISTS ASSETS; College Reports $12,022,000 in Year-- Aided 460 | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/soviet-hails-creative-work.html | Soviet Hails 'Creative Work' | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/article-6-no-title.html | Article 6 -- No Title | True | Lew Merrim (from Monkmeyer) | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/news-of-tv-and-radio-mary-martin-lowers-curtain-on-her-longterm-nbc.html | NEWS OF TV AND RADIO; Mary Martin Lowers Curtain on Her Long-Term N.B.C. Contract--Items | True | By Val Adams | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/child-to-mrs-martin-gilman.html | Child to Mrs. Martin Gilman | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/miss-julia-wilkin-becomes-a-bride-married-at-st-thomas-to-randolph.html | MISS JULIA WILKIN BECOMES A BRIDE; Married at St. Thomas' to Randolph Anthony Marks, an Alumnus of Lehigh | True | The New York Times | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/hollywood-vista-two-features-involving-negroes-make-progress-toward.html | HOLLYWOOD VISTA; Two Features Involving Negroes Make Progress Toward Screen--Addenda. | True | By Douglas Robinson | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/duquesne-checks-pittsburgh-8164-takes-steel-bowl-tourney-cincinnati.html | DUQUESNE CHECKS PITTSBURGH, 81-64; Takes Steel Bowl Tourney-- Cincinnati Beats Xavier Five in Final, 79-68 | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/thomas-j-cooney.html | THOMAS J. COONEY | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/losses-in-indonesia-heavy-blow-to-dutch-government-and-people.html | LOSSES IN INDONESIA HEAVY BLOW TO DUTCH; Government and People, However, Can Do Nothing but Hope | True | By Walter H. Waggoner Special To the New York Times | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/carol-wosak-married-wed-in-new-london-church-to-lieut-bruce-hill.html | CAROL WOSAK MARRIED; Wed in New London Church to Lieut. Bruce Hill, Navy | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/two-american-seamen-hit-quinella-for-4152.html | Two American Seamen Hit Quinella for $4,152 | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/alice-emily-lyon-becomes-engaged-us-envoys-daughter-to-be-bride-in.html | ALICE EMILY LYON BECOMES ENGAGED; U.S. Envoy's Daughter to Be Bride in February of Hugh Dudley Auchincloss Jr. | True | Bradford Bachrach | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/marcia-kennedy-prospective-bride.html | MARCIA KENNEDY PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/grace-elliott-affianced.html | Grace Elliott Affianced | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/ruth-alice-ryder-wed-in-riverdale-bride-of-wesley-steelman-in.html | RUTH ALICE RYDER WED IN RIVERDALE; Bride of Wesley Steelman in Presbyterian Church--Attired in Ivory Satin | True | Bradford Bachrach | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/nyu-fencers-win-score-twelfth-victory-in-row-by-defeating-penn-198.html | N.Y.U. FENCERS WIN; Score Twelfth Victory in Row by Defeating Penn, 19-8 | True | Special to THE NEW YORK TIMES. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/science-widens-enduse-of-crops-surplus-corn-yields-a-new-starch-to.html | SCIENCE WIDENS END-USE OF CROPS; Surplus Corn Yields a New Starch to Tan Leather-- Potato Flakes Tested | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/miss-mfarlane-wed-bride-in-englewood-church-of-arthur-b-christensen.html | MISS M'FARLANE WED; Bride in Englewood Church of Arthur B. Christensen | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/vice-president-rejoins-air-transit-association.html | Vice President Rejoins Air Transit Association | True | Chase Studios | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/crispomeany.html | Crispo--Meany | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/poland-rebuilds-exgerman-plant-chemical-works-in-upper-silesia.html | POLAND REBUILDS EX-GERMAN PLANT; Chemical Works in Upper Silesia Typifies Warsaw's Restoration Problems | True | By Sydney Gruson Special To the New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/h-nancy-miller-married-in-south-alumna-of-skidmore-wed-in-u-of.html | H. NANCY MILLER MARRIED IN SOUTH; Alumna of Skidmore Wed in U. of Virginia Chapel to Frederick A. Hetzel | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/latin-tourist-mark-foreseen.html | Latin Tourist Mark Foreseen | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/bear-famed-polar-vessel-looks-to-a-new-career-tracking-seals.html | Bear, Famed Polar Vessel, Looks To a New Career Tracking Seals; 83-Year-Old Barkentine Played Honored Role for U.S. in the Development of Arctic and Antarctic Regions | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/drive-for-jays-home.html | Drive for Jay's Home | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/jill-meyerson-affianced.html | Jill Meyerson Affianced | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/58-cars-are-off-to-a-slow-start-bargain-sales-to-clear-57-stocks.html | '58 CARS ARE OFF TO A SLOW START; Bargain Sales to Clear '57 Stocks Share the Blame With Rise in Prices | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/work-on-health-center-at-rutgers-to-start-in-spring.html | Work on Health Center at Rutgers to Start in Spring | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/jersey-colony-of-210-homes-has-several-designs.html | Jersey Colony of 210 Homes Has Several Designs | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/innovations-by-l962-depicted-by-army.html | INNOVATIONS BY l962 DEPICTED BY ARMY | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/men-of-the-space-age.html | Men of the Space Age | True | New York Times photographs by Sam Falk | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/benefit-for-cerebral-palsy.html | Benefit for Cerebral Palsy | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/three-young-women-will-bow-saturday.html | THREE YOUNG WOMEN WILL BOW SATURDAY | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/saffranchamo.html | Saffran--Chamo | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/soviet-bloc-aims-at-joint-economy-conferees-in-prague-seek.html | SOVIET BLOC AIMS AT JOINT ECONOMY; Conferees in Prague Seek Coordinated Plan That Would Extend to 1975 | True | By Harry Gilroy Special To the New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/motormen-cool-governor-denies-plea-by-unionstudy-of-wages-proposed.html | MOTORMEN COOL; Governor Denies Plea by Union--Study of Wages Proposed | True | By Stanley Levey | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/gray-phantom-71-scores-at-tropical-11725-dash-goes-to-gray-phantom.html | Gray Phantom, 7-1, Scores at Tropical; $11,725 DASH GOES TO GRAY PHANTOM | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/miss-regnery-to-wed-fiancee-of-francis-se-trew-british-vice-consul.html | MISS REGNERY TO WED; Fiancee of Francis S.E. Trew, British Vice Consul | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/early-atmosphere-is-believed-to-have-induced-spontaneous-generation.html | Early Atmosphere; Is Believed to Have Induced Spontaneous Generation | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/young-lovers-death-by-suicide-mourned-and-debated-in-japan-tragedy.html | Young Lovers' Death by Suicide Mourned and Debated in Japan; Tragedy of Princess and Commoner Is Ascribed by Young to 'Feudalism,' by Elders to Influence of U. S. | True | By Robert Trumbull Special To the New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/kisonakkorzelius.html | Kisonak--Korzelius | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/jean-hallowell-is-a-future-bride-boston-girl-betrothed-to-j-summer.html | JEAN HALLOWELL IS A FUTURE BRIDE; Boston Girl Betrothed to J. Summer Draper 2d, Who Attended Trinity College | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/connecticut-gop-sets-conventions-state-nominating-session-at.html | CONNECTICUT G.O.P. SETS CONVENTIONS; State Nominating Session at Hartford June 16-17 Will Start Series | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/from-leading-man-to-music-man-the-big-hello.html | FROM LEADING MAN TO 'MUSIC MAN'; The Big Hello | True | By Murray Schumach | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/heavy-snow-in-alps-pyrenees.html | Heavy Snow in Alps, Pyrenees | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/carmen-e-hoge-is-married-here-escorted-by-her-uncle-at-wedding-to.html | CARMEN E. HOGE IS MARRIED HERE; Escorted by Her Uncle at Wedding to Philip S. Fast in Riverside Church | True | Turl-Larkin | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/arline-r-lomer-betrothed.html | Arline R. Lomer Betrothed | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/no-carolina-five-takes-36th-in-row-tops-south-carolina-7058-kansas.html | NO. CAROLINA FIVE TAKES 36TH IN ROW; Tops South Carolina, 70-58 --Kansas Victor, 66-54, Over St. Joseph's | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/lysenko-defends-his-theory-anew-his-article-in-izvestia-lauds.html | LYSENKO DEFENDS HIS THEORY ANEW; His Article In Izvestia Lauds French Evidence on Ducks --Foe Is Assailed | True | By Harry Schwartz | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/park-avenue-school-of-architecture-business-and-its-new-sleek-and.html | Park Avenue School Of Architecture; Business and its new sleek and shiny temples have transformed a famous residential street. | True | BY Ada Louis Huxtable | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/british-envoy-is-named-un-under-secretary.html | British Envoy Is Named U.N. Under Secretary | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/nina-miller-affianced-yale-research-aide-will-be-wed-to-robert.html | NINA MILLER AFFIANCED; Yale Research Aide Will Be Wed to Robert Wolfson | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/highway-plan-adds-99-miles.html | Highway Plan Adds 99 Miles | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday | True | | 1985-08-21 | RE0000257507 | B00000685061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/reversal-in-london-prizes-to-kitchen-sink-realists-come-as-they.html | REVERSAL IN LONDON; Prizes to 'Kitchen Sink' Realists Come as They Alter Styles | True | By David Sylvester | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/cretans-accuse-west-on-cyprus-people-of-strategic-island-adopt.html | CRETANS ACCUSE WEST ON CYPRUS; People of Strategic Island Adopt Defeatist Attitude on Defense Against Reds | True | By A.c. Sedgwick Special To the New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/new-yorks-subway-the-system-and-the-man-who-run-it-the-system.html | NEW YORK'S SUBWAY: THE SYSTEM AND THE MAN WHO RUN IT; THE SYSTEM | True | By Stanley Levey | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/cardinals-aide-mentioned.html | Cardinal's Aide Mentioned | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/kraemerdillemuth.html | Kraemer--Dillemuth | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/lean-views-from-a-new-bridge-british-director-scans-his-ceylonmade.html | LEAN VIEWS FROM A NEW 'BRIDGE'; British Director Scans His Ceylon-Made Film With Expert's Eye | True | By Howard Thompson | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/matthews-arkansas-aide.html | Matthews Arkansas Aide | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/southwest-reprimands-4-colleges-on-recruiting.html | Southwest Reprimands 4 Colleges on Recruiting | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/president-lands-in-paris-and-bids-for-firmer-nato-eisenhower.html | PRESIDENT LANDS IN PARIS AND BIDS FOR FIRMER NATO; Eisenhower Responds to the Greetings of French Officials and Public | True | By W.h. Lawrence Special To the New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/jewels-of-brazil-the-traveler-who-seeks-gems-finds-them-here-in.html | JEWELS OF BRAZIL; The Traveler Who Seeks Gems Finds Them Here in Variety, Cheaply, Too | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/estelle-r-watts-engaged-to-marry.html | ESTELLE R. WATTS ENGAGED TO MARRY | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/debutante-fete-names-its-aides-international-ball-here-on-dec-30.html | DEBUTANTE FETE NAMES ITS AIDES; International Ball Here on Dec. 30 Lists Committees - Nephrosis Group to Gain | True | Will Weissberg | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/bonnie-brae-farm-plans-a-benefit-jersey-institution-for-boys-to.html | BONNIE BRAE FARM PLANS A BENEFIT; Jersey Institution for Boys to Gain by Jan. 11 Matinee of 'The Music Man' | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/miss-richardson-wed-bride-in-jersey-of-david-henry-doebel-of-the.html | MISS RICHARDSON WED; Bride in Jersey of David Henry Doebel of the Army | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/building-offers-economy-a-lift-housing-resists-downturn-road.html | BUILDING OFFERS ECONOMY A LIFT; Housing Resists Downturn --Road Projects Rise | True | By Richard Rutter | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/out-of-shop-and-factory-out-of-shop-and-factory.html | Out of Shop and Factory; Out Of Shop And Factory | True | By I. Bernard Cohen | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/sun-flares-tied-to-storm-paths-colorado-group-sees-signs-of-suns.html | SUN FLARES TIED TO STORM PATHS; Colorado Group Sees Signs of Sun's Profound Effect on Daily Rain or Shine | True | By Walter Sullivan Special To the New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/local-women-win-32-defeat-philadelphia-to-keep-cup-in-squash.html | LOCAL WOMEN WIN, 3-2.; Defeat Philadelphia to Keep Cup in Squash Racquets | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/concert-and-opera-programs-of-the-week.html | CONCERT AND OPERA PROGRAMS OF THE WEEK | True | Abresch | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/french-art-tops-gallery-listings-auction-includes-more-than-l00.html | FRENCH ART TOPS GALLERY LISTINGS; Auction Includes More Than 100 Paintings-- Benefit Sale Slated Tuesday | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/college-for-deaf-to-expand.html | College for Deaf to Expand | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/taylor-of-cornell-and-cox-essyracuse-coach-enter-lacrosse-hall-of.html | Taylor of Cornell and Cox, Ex-Syracuse Coach, Enter Lacrosse Hall of Fame; CITATIONS GIVEN TO 2 MEN HERE; Taylor and Cox Honored by Lacrosse Association for Work in Sport | True | By Lincoln A. Werden | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/transit-election-is-set-tomorrow-no-postponing-foreseen-by.html | TRANSIT ELECTION IS SET TOMORROW; No Postponing Foreseen by Authority Head--Victory for Quill Union Indicated | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/athens-also-a-recipient.html | Athens Also a Recipient | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/libraries-schedule-events-of-the-weew.html | LIBRARIES SCHEDULE EVENTS OF THE WEEW | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/legislative-help-to-port-weighed-backing-expected-in-fight-to-drop.html | LEGISLATIVE HELP TO PORT WEIGHED; Backing Expected in Fight to Drop Discriminatory Rail Rate Differentials | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/every-inch-a-fighter.html | Every Inch A fighter | True | By John K. Bettersworth | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/cecelia-system-training-of-conductors-outlined-by-previtali.html | CECELIA SYSTEM; Training of Conductors Outlined by Previtali | True | By John Briggs | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/business-notes.html | BUSINESS NOTES | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/the-week-in-finance-stocks-and-economy-drift-down-business-cuts.html | The Week in Finance; Stocks and Economy Drift Down; Business Cuts Expansion Budgets | True | By John G. Forrest | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/hitrun-car-kills-boy-friend-injured-when-struck-on-boulevard-in.html | HIT-RUN CAR KILLS BOY; Friend Injured When Struck on Boulevard in Queens | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/rita-mary-finn-engaged.html | Rita Mary Finn Engaged | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/sportniks-in-moscow.html | SPORTNIKS In Moscow | True | New York Times photographs by Max Frankel | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/caroline-e-coats-becomes-engaged-former-student-at-barnard-will-be.html | CAROLINE E. COATS BECOMES ENGAGED; Former Student at Barnard Will Be Wed Feb. 15 to Lee Overman Snow | True | Arthur Avedon | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/harriet-suydam-wed-herald-tribune-reporter-is-bride-of-frank-b.html | HARRIET SUYDAM WED; Herald Tribune Reporter Is Bride of Frank B. Gibney | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/ecuador-indians-repulse-mission-attack-by-fierce-auca-tribe-forces.html | ECUADOR INDIANS REPULSE MISSION; Attack by Fierce Auca Tribe Forces Protestant Group to Abandon Its Outpost | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/pressures-mount-on-food-brokers-sales-drives-rising-costs-and.html | PRESSURES MOUNT ON FOOD BROKERS; Sales Drives, Rising Costs and Buying Committees Produce Hardships | True | By James J. Nagle | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/hawk-rally-sinks-knicks-by-136124-st-louis-hits-stride-after.html | HAWK RALLY SINKS KNICKS BY 136-124; St. Louis Hits Stride After Falling Behind, 41 to 25--38 Arena Marks Set | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/chelseas-own-tv.html | Chelsea's Own TV | True | Photographs by Sy Friedman | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/yale-beats-holy-cross-an-overtime-cornell-sends-syracuse-to-first.html | Yale Beats Holy Cross an Overtime, Cornell Sends Syracuse to First Loss; ELI FIVE TOPPLES CRUSADERS, 80-75 Yale Rallies for Tie, Then Wins in Extra Period-- Cornell Victor, 60-54 | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/americana-hotel-plans-expansion-miami-beach-unit-to-raise-guest.html | AMERICANA HOTEL PLANS EXPANSION; Miami Beach Unit to Raise Guest Capacity 25% With $3,000,000 Addition | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/air-crash-kills-new-yorker.html | Air Crash Kills New Yorker | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/transport-news-new-vessel-sails-israeli-liner-jerusalem-on-maiden.html | TRANSPORT NEWS; NEW VESSEL SAILS; Israeli Liner Jerusalem on Maiden Trip--Models of Brasil Are Distributed | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/goldbergspielman.html | Goldberg--Spielman | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/dutch-to-stress-natos-armament-shift-from-former-emphasis-on.html | DUTCH TO STRESS NATO'S ARMAMENT; Shift From Former Emphasis on Economic Issues Is Not Held a Policy Reversal | True | By Walter H. Waggoner Special To the New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/russians-decry-nuclear-secrecy-group-on-coast-for-parley-score-us.html | RUSSIANS DECRY NUCLEAR SECRECY; Group on Coast for Parley Score U.S. and Britain for Holding Back Data | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/58-voting-picture-by-states.html | '58 Voting Picture by States | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/what-we-know-about-the-world-of-scienceand-what-we-dont-the-world.html | What We Know About the World of Science--And What We Don't; The World of science | True | By John Pfeiffer | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/100-million-asked-for-migrant-jews-uja-plans-special-rescue-fund.html | 100 MILLION ASKED FOR MIGRANT JEWS; U.J.A. Plans Special Rescue Fund Next Year Besides Regular Campaign Goal | True | By Irving Spiegel | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/hale-pulsifer-dies-investment-banker.html | HALE PULSIFER DIES; INVESTMENT BANKER | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/christmas-prepaid.html | Christmas Prepaid | True | By Joanne Bourne | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/us-appeals-decision-high-court-asked-to-rule-on-smith-act-reversals.html | U.S. APPEALS DECISION; High Court Asked to Rule on Smith Act Reversals | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/free-trade-region-for-europe-backed.html | FREE TRADE REGION FOR EUROPE BACKED | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/survey-of-russias-other-satellites-while-sputniks-spin-revulsion.html | Survey of Russia's Other Satellites; While sputniks spin, revulsion against Soviet communism grows in enslaved East Europe. | True | By Barbara Ward | 1985-08-21 | RE0000257507 | B00000685061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/armed-forces-greeted-eisenhower-in-christmas-message-tells-peace.html | ARMED FORCES GREETED; Eisenhower, in Christmas Message, Tells Peace Aim | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/joe-goldstone-64-of-pearl-concern-founder-and-president-of-chicago.html | JOE GOLDSTONE, 64, OF PEARL CONCERN; Founder and President of Chicago Syndicate Dies—Built Up Industry Here | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/nixon-role-enhanced-but-it-has-its-risks-during-the-presidents.html | NIXON ROLE ENHANCED BUT IT HAS ITS RISKS; During the President's Absence in Paris Vice President Will Have To Watch His Step Carefully HIS INFLUENCE IS GROWING | True | By Arthur Krock | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/un-scorecard.html | U.N. Scorecard | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/roy-e-ziff-to-wed-elaine-j-sandler.html | ROY E. ZIFF TO WED ELAINE J. SANDLER | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/christmas-in-bethlehem-jordanisrael-border-regulations-necessitate.html | CHRISTMAS IN BETHLEHEM; Jordan-Israel Border Regulations Necessitate Advance Planning for a Visit to the Holy Land's Shrines | True | By Mary Qualley King | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/at-the-summitthe-heads-of-state-at-paris-meeting-countries-are.html | AT THE SUMMIT--THE HEADS OF STATE AT PARIS MEETING; Countries are arranged in order of population, which is shown beneath names. Premier Salazar of Portugal is not attending | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/miss-dunbar-fiancee-student-of-nursing-engaged-to-douglas-cain.html | MISS DUNBAR FIANCEE; Student of Nursing Engaged to Douglas Cain Yearley | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/musical-to-aid-yeshivah.html | Musical to Aid Yeshivah | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/science-notes-gravity-measurements-at-sea-treatment-for-scars.html | SCIENCE NOTES; Gravity Measurements at Sea--Treatment for Scars--GRAVITY MEASUREMENTS | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/sierra-leone-sets-gem-trade-rules-monopoly-diamond-buying-held.html | SIERRA LEONE SETS GEM TRADE RULES; Monopoly Diamond Buying Held Necessary--Regime Fights Wide Smuggling | True | By Richard P. Hunt Special To the New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/mother-and-child-saved-by-firemen.html | MOTHER AND CHILD SAVED BY FIREMEN | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/gardeners-gift-list-flower-societies.html | GARDENER'S GIFT LIST; Flower Societies | True | By Dorothy O. O'Neill | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/mrs-blanchard-dies-westport-expublishers-wife-accidentally.html | MRS. BLANCHARD DIES; Westport Ex-Publisher's Wife Accidentally Asphyxiated | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/court-on-wiretaps.html | Court on Wiretaps | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/agnes-scharpf-fiancee-engaged-to-murray-havens-a-candidate-for-phd.html | AGNES SCHARPF FIANCEE; Engaged to Murray Havens, a Candidate for Ph.D. | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/bank-loan-rate-holding-firm-may-be-slow-in-starting-to-drop-bank.html | Bank Loan Rate Holding Firm, May Be Slow in Starting to Drop; BANK LOAN RATES ARE HOLDING FIRM | True | By Albert L. Kraus | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/adult-courses-listed-city-college-will-offer-40-classes-starting.html | ADULT COURSES LISTED; City College Will Offer 40 Classes Starting Jan. 6 | True | | 1985-08-21 | RE0000257507 | B00000685061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 – No Title | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/music-hall-milestone-famed-showcase-marks-twentyfifth-year-of.html | MUSIC HALL MILESTONE; Famed Showcase Marks Twenty-fifth Year of Distinctive Operation | True | By Herbert Mitgang | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/judith-reuben-engaged.html | Judith Reuben Engaged | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/sixty-years-of-illusion-sixty-years-of-illusion.html | Sixty Years Of Illusion; Sixty Years of Illusion | True | By Seymour Peck | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/texas-aggie-five-victor.html | Texas Aggie Five Victor | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/moroccan-king-back-home.html | Moroccan King Back Home | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/frances-keating-is-fiancee.html | Frances Keating Is Fiancee | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/news-and-gossip-of-the-rialto-williams-explains-his-move-off.html | NEWS AND GOSSIP OF THE RIALTO; Williams Explains His Move Off Broadway-- Additional Items | True | By Arthur Gelb | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/stralkusjones.html | Stralkus--Jones | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/bower-scores-sixth-shutout.html | Bower Scores Sixth Shutout | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/harriet-p-wilcox-becomes-fiancee-syracuse-graduate-will-be-wed-to.html | HARRIET P. WILCOX BECOMES FIANCEE; Syracuse Graduate Will Be Wed to Robert Starr Jr., Who Is a Yale Alumnus | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/batting-laurels-won-by-williams-red-sox-star-39-annexes-fifth.html | BATTING LAURELS WON BY WILLIAMS; Red Sox' Star 39, Annexes Fifth American League Crown With .388 | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/mrs-keller-rewed-former-ruth-bohnet-bride-of-joseph-mirti-in.html | MRS. KELLER REWED; Former Ruth Bohnet Bride of Joseph Mirti in Bronxville | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/endurinh-symbol.html | ENDURINH SYMBOL | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/pay-rise-pattern-for-bonn-is-seen-metal-workers-5-per-cent-increase.html | PAY RISE PATTERN FOR BONN IS SEEN; Metal Workers' 5 Per Cent Increase May Be Repeated in Other Industries | True | By Arthur J. Olsen Special To the New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/li-boy-14-builds-model-satellite.html | L.I. Boy, 14, Builds Model Satellite | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/soviet-claims-lead-in-resources-of-ore.html | SOVIET CLAIMS LEAD IN RESOURCES OF ORE | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/young-men-in-demand-escorts-for-the-debutantes-this-is-their-season.html | Young Men in Demand: Escorts for the Debutantes; This Is Their Season to Go to Parties Invited or Not | True | By Philip H. Dougherty | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/the-world-of-music-empty-thrones-resignations-of-five-conductors.html | THE WORLD OF MUSIC: EMPTY THRONES; Resignations of Five Conductors Mean Vacant Podiums Await New Leaders | True | By Ross Parmenter | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/german-lessons-to-ends-free-instruction-for-children-of-us-forces.html | GERMAN LESSONS TO ENDS; Free Instruction for Children of U.S. Forces Halted | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/letter-to-denmark.html | Letter to Denmark | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/apartment-construction-rises-despite-lag-in-housing-starts-total.html | Apartment Construction Rises Despite Lag in Housing Starts; Total Starts Down | True | By Glenn Fowler | 1985-08-21 | RE0000257507 | B00000685061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/killian-to-speak-in-capital.html | Killian to Speak in Capital | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/railmen-weigh-school-jersey-council-will-plan-union-education.html | RAILMEN WEIGH SCHOOL; Jersey Council Will Plan Union Education Program | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/sailings-to-world-fair-set.html | Sailings to World Fair Set | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/celebrations-for-the-yuletide-civic-festivals-provide-seasonal.html | CELEBRATIONS FOR THE YULETIDE; Civic Festivals Provide Seasonal Attractions For the Tourist | True | By Robert Meyer Jr. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/2-women-on-nato-trip-secretaries-to-president-and-snyder-flew-with.html | 2 WOMEN ON NATO TRIP; Secretaries to President and Snyder Flew With Them | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/yanks-book-only-one-minor-league-club-in-spring-training-policy.html | Yanks Book Only One Minor League Club in Spring Training Policy Shift; BOMBERS TO PLAY IN 36 EXHIBITIONS All Yank Games Except One to Be With Major Clubs-- First Test March 8 | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/deborah-mbride-becomes-engaged-smith-student-will-be-wed-to-sydney.html | DEBORAH M'BRIDE BECOMES ENGAGED; Smith Student Will Be Wed to Sydney Scull Souter, Who Is Studying Law | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/salem-wins-fight-to-keep-a-shrine-citizens-prevent-razing-of-fort.html | SALEM WINS FIGHT TO KEEP A SHRINE; Citizens Prevent Razing of Fort Lee by Army--5th 'Uprising' in Bay State | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/medical-unit-picks-goldstein.html | Medical Unit Picks Goldstein | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/the-problems-plan-consultations.html | The Problems; Plan Consultations | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/maltese-premier-quits-in-dispute-with-union.html | Maltese Premier Quits In Dispute With Union | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/lucy-moreland-to-be-wed-jan-25-douglass-alumna-engaged-to-hugo-e.html | LUCY MORELAND TO BE WED JAN. 25; Douglass Alumna Engaged to Hugo E. Wistreich, a Rutgers Ph.D. Candidate | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/park-avenue-lights-yule-trees-tonight.html | PARK AVENUE LIGHTS YULE TREES TONIGHT | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/red-wings-surge-ties-rangers-44-new-york-yields-three-goals-in.html | RED WINGS' SURGE TIES RANGERS, 4-4; New York Yields Three Goals in Third Period of Video Game on Detroit Ice | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/navy-beats-columbia-wins-8-of-10-events-in-gaining-5927-swimming.html | NAVY BEATS COLUMBIA; Wins 8 of 10 Events in Gaining 59-27 Swimming Victory | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/growing-up-on-concrete-foundations.html | growing Up on Concrete Foundations | True | BY Dorothy Barclay | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/long-beach-gets-grant.html | Long Beach Gets Grant | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/storzwilland.html | Storz--Willand | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/more-on-missiles-production-gamble.html | More on Missiles; Production Gamble | True | | 1985-08-21 | RE0000257507 | B00000685061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/americans-reach-challenge-round-seixas-turns-back-brichant-as-us.html | AMERICANS REACH CHALLENGE ROUND; Seixas Turns Back Brichant as U.S. Beats Belgium in Tennis by 3-2 | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/daughter-to-mrs-paul-marks.html | Daughter to Mrs. Paul Marks | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/communism-study-nea-and-american-legion-plan-a-school-program.html | Communism Study; N.E.A. and American Legion Plan a School Program | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/pearlmanmiller.html | Pearlman--Miller | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/diplomats-in-moscow-say-west-must-reply-bulganin-notes-they-believe.html | DIPLOMATS IN MOSCOW SAY WEST MUST REPLY; Bulganin Notes, they Believe, Call for a Reasoned Rebuttal | True | By William J. Jorden Special To the New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/miss-edith-gross-will-be-married-boston-u-senior-fiancee-of-dr-n-ty.html | MISS EDITH GROSS WILL BE MARRIED; Boston U. Senior Fiancee of Dr. N. Ty Smith, an Interne --June Wedding Planned | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/sonya-thorson-fiancee-cornell-alumna-to-be-bride-of-edwin-deal.html | SONYA THORSON FIANCEE; Cornell Alumna to Be Bride of Edwin Deal Robinson | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/arrau-is-soloist-with-bostonians-pianist-plays-the-emperor-concerko.html | ARRAU IS SOLOIST WITH BOSTONIANS; Pianist Plays the 'Emperor' Concerko in Carnegie Hall Program Led by Munch | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/morningside-coop-is-completed-here.html | MORNINGSIDE CO-OP IS COMPLETED HERE | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/named-for-brotherhood-week.html | Named for Brotherhood Week | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/dartmouth-six-victor-defeats-williams-8-to-1-as-thomas-gets-four.html | DARTMOUTH SIX VICTOR; Defeats Williams 8 to 1, as Thomas Gets Four Goals | True | Special to The New York Times.. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/all-for-one-for-all-offering-an-observation-on-the-bunching-of.html | ALL FOR ONE FOR ALL; Offering an Observation on the Bunching of Films for Holidays | True | By Bosley Crowther | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/nato-talks-site-has-fire.html | NATO Talks Site Has Fire | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/john-c-gall-dies-lawyer-was-56-former-general-counsel-of-nam-was.html | JOHN C. GALL DIES; LAWYER WAS 56; Former General Counsel of N.A.M. Was Labor Expert --Bred Angus Cattle | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/lenses-projectors-and-meters-telephoto-lens.html | LENSES, PROJECTORS AND METERS; TELEPHOTO LENS | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/margaret-l-henry-will-bow-on-jan-1.html | MARGARET L. HENRY WILL BOW ON JAN. 1 | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/miss-barbara-cohen-to-wed.html | Miss Barbara Cohen to Wed | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/hospitals-panes-get-yule-scenes-windows-are-decorated-by.html | HOSPITALS' PANES GET YULE SCENES; Windows Are Decorated by Volunteers--Children and Animals at Parties | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/regina-maguire-affianced.html | Regina Maguire Affianced | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/boy-killed-in-scotland-as-stadium-wall-falls.html | Boy Killed in Scotland As Stadium Wall Falls | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/state-skiing-conditions.html | STATE SKIING CONDITIONS | True | | 1985-08-21 | RE0000257507 | B00000685061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/many-sponsoring-dance-film-bow-patrons-are-announced-for-premiere.html | MANY SPONSORING DANCE FILM BOW; Patrons Are Announced for Premiere Tomorrow of 'The Bolshoi Ballet' | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/concert-at-waldorf-haarlem-philharmonic-will-benefit-on-wednesday.html | CONCERT AT WALDORF; Haarlem Philharmonic Will Benefit on Wednesday | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/tf-pointer-to-wed-miss-anne-d-moen.html | T.F. POINTER TO WED MISS ANNE D. MOEN | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/edens-fever-recurs.html | Eden's Fever Recurs | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/madeline-t-fagan-fiancee-of-officer.html | MADELINE T. FAGAN FIANCEE OF OFFICER | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/nato-summit-the-president-and-chief-delegates-of-the-major-western.html | NATO SUMMIT--THE PRESIDENT AND CHIEF DELEGATES OF THE MAJOR WESTERN POWERS-- | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/lakes-cities-set-plans-on-seaway-waterway-stirs-hopes-for-commerce.html | LAKES CITIES SET PLANS ON SEAWAY; Waterway Stirs Hopes for Commerce Gain but Tolt Arouses Some Concern | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/advertising-pepsi-hits-all-the-spots-it-can-10-million-program.html | Advertising Pepsi Hits All the Spots It Can; $10 Million Program Pushes Sales in 75 Countries | True | By Carl Spielvogel | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/new-role-for-star-ustinov-as-dr-johnson-on-omnibus-today.html | NEW ROLE FOR STAR; Ustinov as Dr. Johnson On 'Omnibus' Today | True | By J.p. Shanley | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/miss-fischer-to-marry-engaged-to-harry-e-moses-research-aide-at-nyu.html | MISS FISCHER TO MARRY; Engaged to Harry E. Moses, Research Aide at N.Y.U. | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/joan-l-rowcliff-will-be-married-fiancee-of-richard-brecker-former.html | JOAN L. ROWCLIFF WILL BE MARRIED; Fiancee of Richard Brecker, Former U.S. Aide in India --Wedding This Month | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/the-face-we-turn-to-the-world-it-can-be-seen-in-350-books-selected.html | THE FACE WE TURN TO THE WORLD; It Can Be Seen in 350 Books Selected To Act as American Ambassadors Abroad | True | By Eric Larrabee | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/twoinone-technique-new-miniature-solves-film-choice-problem.html | TWO-IN-ONE TECHNIQUE; New Miniature Solves Film Choice Problem | True | By Jacob Deschin | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/the-thruway-becomes-the-longest-toll-road-on-schedule.html | THE THRUWAY BECOMES THE LONGEST TOLL ROAD; On Schedule | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/3-die-in-theatre-duel-2-thugs-and-policeman-slain-in-drivein2d.html | 3 DIE IN THEATRE DUEL; 2 Thugs and Policeman Slain in Drive-In--2d Officer Hurt | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/bazaar-to-aid-hospital.html | Bazaar to Aid Hospital | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/many-gop-aides-still-like-benson-a-survey-of-state-leaders-finds.html | MANY G.O.P. AIDES STILL LIKE BENSON; A Survey of State Leaders Finds Him Strong in East but Weak in Farm Belt | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/soviet-eyes-data-for-moon-rocket-increase-of-missiles-speed-to.html | SOVIET EYES DATA FOR MOON ROCKET; Increase of Missile's Speed to Escape Earth's Pull Is Called Possible | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/nutrition-institute-head-appointed-at-columbia.html | Nutrition Institute Head Appointed at Columbia | True | | 1985-08-21 | RE0000257507 | B00000685061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/judith-bear-to-marry-fiancee-of-clifford-isroff-both-ohio-state.html | JUDITH BEAR TO MARRY; Fiancee of Clifford Isroff-- Both Ohio State Seniors | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/2-top-posts-open-in-city-colleges-a-municipal-chancellor-and-queens.html | 2 TOP POSTS OPEN IN CITY COLLEGES; A Municipal Chancellor and Queens College President Still Must Be Found | True | By Leonard Buder | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/sound-approach-tv-audio-never-seen-seldom-heard-to-best-advantage.html | SOUND APPROACH; TV Audio, Never Seen, Seldom Heard To Best Advantage, Has Its Day | True | By Jack Gould | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/late-goal-by-army-nips-princeton-43.html | LATE GOAL BY ARMY NIPS PRINCETON, 4-3 | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/miniature-poodle-named-best-in-show-quaker-city-prize-taken-by.html | Miniature Poodle Named Best in Show; QUAKER CITY PRIZE TAKEN BY FESTOON Black Import Best in Field of 1,490-- Duke George First Among American-Breds | True | By John Rendel Special To the New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/child-to-mrs-ak-romanski.html | Child to Mrs. A.K. Romanski | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/byzantine-shadows.html | Byzantine Shadows | True | MAX WHITE. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/economic-outlook.html | Economic Outlook | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/unions-assets-at-peak-college-lists-21191615-years-gifts-1000000.html | UNION'S ASSETS AT PEAK; College Lists $21,191,615-- Year's Gifts $1,000,000 | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/ore-shipping-off-lakes-vessels-fall-short-of-90millionton-goal.html | ORE SHIPPING OFF; Lakes Vessels Fall Short of 90-Million-Ton Goal | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/lura-wells-allen-fiancee.html | Lura Wells Allen Fiancee | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/officer-is-fiance-of-miss-knobloch.html | OFFICER IS FIANCE OF MISS KNOBLOCH | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/us-net-rankings-headed-by-seixas-flam-is-again-rated-second-mulloy.html | U.S. NET RANKINGS HEADED BY SEIXAS; Flam Is Again Rated Second --Mulloy and Patty Head List of Doubles Teams | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/heating-the-home-11-an-analysis-of-the-three-major-fuels-their.html | Heating the Home--11; An Analysis of the Three Major Fuels, Their Efficiency and Economy in Use | True | By Walter H. Stern | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/student-to-marry-miss-anne-c-faires.html | STUDENT TO MARRY MISS ANNE C. FAIRES | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/antibias-statutes-found-in-15-states.html | ANTI-BIAS STATUTES FOUND IN 15 STATES | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/billion-trees-planted-in-year.html | Billion Trees Planted in Year | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/mrs-jabez-burns-102-childaide-in-civil-war-dies-offered-help-again.html | MRS. JABEZ BURNS, 102; Child-Aide in Civil War Dies --Offered Help Again at 87 | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/decay-deplored-at-shrine-of-1733-state-aid-is-sought-for-bill-of.html | DECAY DEPLORED AT SHRINE OF 1733; State Aid Is Sought for Bill of Rights Memorial at St. Paul's, Mt. Vernon | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/un-defers-vote-on-hungary-issue-us-says-it-may-ask-new-session-if.html | U.N. DEFERS VOTE ON HUNGARY ISSUE; U.S. Says It May Ask New Session if Events Warrant --Soviet Scores Lodge | True | By Thomas J. Hamilton Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/shortages-beset-teeming-jakarta-nearly-everything-is-scarce-in.html | SHORTAGES BESET TEEMING JAKARTA; Nearly Everything Is Scarce in Fast-Growing Indonesian Capital Except People | True | By Bernard Kalb Special To the New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/other-books-of-the-week.html | Other Books Of the Week | True | Photograph by Michael Wolcersinger From (SPAIN.) | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/miranda-balks-at-gang-inquiry-auto-dealer-questioned-in-anastasia.html | MIRANDA BALKS AT GANG INQUIRY; Auto Dealer Questioned in Anastasia Slaying Is One of 7 to Refuse Answers | True | By Alexander Feinberg Special to the New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/peronist-groups-seek-unity-slate-6-parties-urge-agreement-on-their.html | PERONIST GROUPS SEEK UNITY SLATE; 6 Parties Urge Agreement on Their Electoral College Candidates in Argentina | True | By Edward A. Morrow Special To the New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/schoenbergs-solo-piano-works-first-complete-issue-on-lp-by.html | SCHOENBERG'S SOLO PIANO WORKS; First Complete Issue On LP by Composer's Aide and Friend | True | By Edward Downes | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/linn-forlander-to-be-wed.html | Linn Forlander to Be Wed | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/hayes-of-ohio-state-named-coach-of-year.html | Hayes of Ohio State Named Coach of Year | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/growth-is-forecast-in-usisrael-trade.html | GROWTH IS FORECAST IN U.S.-ISRAEL TRADE | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/miss-manfuso-engaged-briarcliff-alumna-will-be-wed-to-charles.html | MISS MANFUSO ENGAGED; Briarcliff Alumna Will Be Wed to Charles Knudsen Jr. | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/vote-of-un-assembly-rejecting-cyprus-move.html | Vote of U.N. Assembly Rejecting Cyprus Move | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/sports-of-the-times-doing-it-up-brown.html | Sports of The Times; Doing It Up Brown | True | By Arthur Daley | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/hardwood-flooring-57-output-is-down.html | HARDWOOD FLOORING '57 OUTPUT IS DOWN | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/original-cast-recording-of-jamaica-monotony.html | ORIGINAL CAST RECORDING OF 'JAMAICA'; Monotony | True | By John S. Wilson | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/soviet-unit-picketed-100-marchers-carry-placards-protesting.html | SOVIET UNIT PICKETED; 100 Marchers Carry Placards Protesting Despotism | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/us-adds-safety-to-algiers-side-new-information-center-built-with-a.html | U.S. ADDS SAFETY TO ALGIERS SIDE; New Information Center Built With a View to Balking Hostility | True | By W. Granger Blair Special To the New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/virginia-echols-to-wed-sweet-briar-alumna-fiancee-of-john-b-orgain.html | VIRGINIA ECHOLS TO WED; Sweet Briar Alumna Fiancee of John B. Orgain 3d | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/pakistans-new-premier.html | PAKISTAN'S NEW PREMIER | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/missile-program-is-hard-on-fish-buildup-of-testing-center-in.html | MISSILE PROGRAM IS HARD ON FISH; Build-Up of Testing Center in Florida Has Boomed Sports Angling | True | By Milton Bracker Special To the New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/yule-decorations-wrapping-up-peak-season-gains-are-made-in-sales.html | Yule Decorations Wrapping Up Peak Season; Gains Are Made in Sales Rather Than in Price Levels | True | By William M. Freeman | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/a-correction.html | A Correction | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/security-in-nato-problem-for-us-survey-shows-standards-of-nations.html | SECURITY IN NATO PROBLEM FOR U.S.; Survey Shows Standards of Nations Vary Substantially --Keating Urges Accord | True | By Jack Raymond Special To the New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/troth-announced-of-miss-dellunde-manhattanville-student-is-future.html | TROTH ANNOUNCED OF MISS DELLUNDE; Manhattanville Student Is Future Bride of Joseph C. McIntyre, Ex-Air Officer | True | Cnaio | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/ccny-sets-back-adelphi-62-to-58-beavers-bennardo-tallies-22.html | C.C.N.Y. SETS BACK ADELPHI, 62 TO 58; Beavers' Bennardo Tallies 22 Points--St. Peter's Routs Upsala, 94-53 | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/drama-mailbag-tyrone-guthrie-praised-as-director-but-not-as.html | DRAMA MAILBAG; Tyrone Guthrie Praised as Director But Not as Adapter--Other Notes | True | VACLAV CERNY. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/diners-club-in-italy.html | Diners' Club in Italy | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/new-shopping-center-metropolitan-plaza-planned-in-franklin-township.html | NEW SHOPPING CENTER; Metropolitan Plaza Planned in Franklin Township, N.J. | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/state-called-lax-in-traffic-safety.html | STATE CALLED LAX IN TRAFFIC SAFETY | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/army-320-mat-victor-ellis-snaps-12match-winning-skein-of-columbias.html | ARMY 32-0 MAT VICTOR; Ellis Snaps 12-Match Winning Skein of Columbia's Clark | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/stockbond-ratio-is-back-to-norml-market-restores-the-lead-of.html | STOCK-BOND RATIO IS BACK TO NORMAL; Market Restores the Lead of Dividend Yields Over Debt Interest Rates | True | By Paul Heffernan | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/leadership-that-led-to-slaughter.html | Leadership That Led to Slaughter | True | By Earl Schenck Miers | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/sputnik-sighted-over-france.html | Sputnik Sighted Over France | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/newark-architecture-wins-awards-architects-win-design-awards.html | Newark Architecture Wins Awards; ARCHITECTS WIN DESIGN AWARDS | True | By John P. Callahan | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/bookshelf.html | BOOKSHELF | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/oldfashioned-christmas.html | OLD-FASHIONED CHRISTMAS | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/cotton-shortage-looms-amid-glut-small-crop-of-poor-quality-means.html | COTTON SHORTAGE LOOMS AMID GLUT; Small Crop, of Poor Quality, Means Supply of Better Grades May Get Tight U.S. IS STUCK WITH REST The Inferior Fiber, Spurned by Foreign Mills, Heads for Government Storage | True | By J.h. Carmical | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/pfizer-workers-get-pay-rise.html | Pfizer Workers Get Pay Rise | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/muddnehrling.html | Mudd--Nehrling | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/miss-dreifus-to-marry-engaged-to-lieut-bruno-goldschmidt-of-the.html | MISS DREIFUS TO MARRY; Engaged to Lieut. Bruno Goldschmidt of the Army | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/israel-reaffirms-she-yields-no-soil-mrs-meir-cautions-nato-against.html | ISRAEL REAFFIRMS SHE YIELDS NO SOIL; Mrs. Meir Cautions NATO Against Move to Alter Border to Ease Tension | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/un-on-cyprus-february-resolution.html | U.N. on Cyprus; February Resolution | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/joan-m-crittenden-prospective-bride.html | JOAN M. CRITTENDEN PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/mrs-jerome-angell-has-son.html | Mrs. Jerome Angell Has Son | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/columbia-downs-army-five-6056-for-first-victory-lions-check-rally.html | COLUMBIA DOWNS ARMY FIVE, 60-56, FOR FIRST VICTORY; Lions Check Rally and Beat Cadets 12th Time in Row-- Needleman Sets Pace | True | By Joseph M. Sheehan | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/retablo-retablo.html | Retablo -Retablo | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/news-of-the-world-of-stamps-the-christmas-season-list-of-philatelic.html | NEWS OF THE WORLD OF STAMPS; The Christmas Season List of Philatelic Gift Books | True | By Kent B. Stiles | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/miss-belson-engaged-washington-girl-to-be-bride-of-thomas-garrett.html | MISS BELSON ENGAGED; Washington Girl to Be Bride of Thomas Garrett Flynn | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/irans-regime-puts-quake-toll-at-1287-iran-quake-toll-mounts-to-1287.html | Iran's Regime Puts Quake Toll at 1,287; IRAN QUAKE TOLL MOUNTS TO 1,287 | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/grace-pisarro-to-wed-engaged-to-lewis-barasch-marriage-set-for-dec.html | GRACE PISARRO TO WED; Engaged to Lewis Barasch-- Marriage Set for Dec. 29 | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/niagara-in-front-8261.html | Niagara in Front, 82-61 | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/group-in-levittown-pa-hails-negro-neighbors.html | Group in Levittown, Pa., Hails Negro Neighbors | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/college-sets-communist-study.html | College Sets Communist Study | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/patricia-a-mullan-prospective-bride.html | PATRICIA A. MULLAN PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/treasure-chest-great-history.html | Treasure Chest; Great History | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/beck-is-convicted-of-stealing-1900-teamster-head-found-guilty-of.html | BECK IS CONVICTED OF STEALING $1,900; Teamster Head Found Guilty of Embezzling Car Fund-- Faces 15--Year Term | True | By Lawrence E. Davies Special To the New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/new-code-covers-welfare-funds-insurance-commissioners-also-lay-down.html | NEW CODE COVERS WELFARE FUNDS; Insurance Commissioners Also Lay Down Ethics for Unit Pension Plans | True | By J.e. McMahon | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/rosemary-lum-to-wed-fiancee-of-t-david-lee-jr-an-interne-in.html | ROSEMARY LUM TO WED; Fiancee of T. David Lee Jr., an Interne in Baltimore | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/janet-a-greene-betrothed.html | Janet A. Greene Betrothed | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/physician-to-wed-mary-b-cummings-dr-edwin-a-rasberry-jr-is-fiance.html | PHYSICIAN TO WED MARY B. CUMMINGS; Dr. Edwin A. Rasberry Jr. Is Fiance of a Former Aide of Two Congressmen | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/college-work-in-the-high-schools-requirements.html | College Work in the High Schools; Requirements | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/miss-massler-fiancee-adelphi-student-is-engaged-to-robert-bennett.html | MISS MASSLER FIANCEE; Adelphi Student Is Engaged to Robert Bennett Neiman | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/british-to-help-us-win-rocket-bases-will-try-to-convince-europe.html | BRITISH TO HELP U.S. WIN ROCKET BASES; Will Try to Convince Europe Also to Accept Stockpiling of Nuclear Weapons | True | By Drew Middleton Special To the New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/bus-service-assured-nightshift-workers-agree-to-delay-strike-action.html | BUS SERVICE ASSURED; Night-Shift Workers Agree to Delay Strike Action | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/floridabut-how-both-airlines-and-railroads-report-heavy-travel-for.html | FLORIDA--BUT HOW?; Both Airlines and Railroads Report Heavy Travel for Coming Season | True | By William S. English | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms N.Y.U.--Dori | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/nato-at-the-crossroads.html | NATO AT THE CROSSROADS | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/seattle-topples-bradley.html | Seattle Topples Bradley | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/capital-to-show-rare-korean-art-exhibit-at-national-gallery-will-be.html | CAPITAL TO SHOW RARE KOREAN ART; Exhibit at National Gallery Will Be First to Be Given Outside the Far East | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/the-weeks-events-displays-and-an-award-other-notes.html | THE WEEK'S EVENTS; Displays and an Award -- Other Notes | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/in-retrospect-mondrians-long-voyage-of-discovery-diversity-of.html | IN RETROSPECT; Mondrian's Long Voyage of Discovery --Diversity of Modern Sculpture | True | By Howard Devree | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/hand-plastering-is-on-the-way-out-builders-say-highspeed-machines.html | HAND PLASTERING IS ON THE WAY OUT; Builders Say High-Speed Machines Save Them Time and Money | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/byrd-land-rocks-to-cool-lullaby-swept-by-frigid-winds-it-is-said-to.html | BYRD LAND ROCKS TO COOL LULLABY; Swept by Frigid Winds, It Is Said to Be Sternest of U.S. Outposts | True | By Bill Becker Special To the New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/mary-patterson-becomes-fiancee-she-will-be-wed-in-spring-to.html | MARY PATTERSON BECOMES FIANCEE; She Will Be Wed in Spring to Alphonse B. Norbart, a Netherlands Trade Aide | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/katherine-moore-engaged.html | Katherine Moore Engaged | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/mary-middleton-engaged-to-wed-holtonarms-student-future-bride-of.html | MARY MIDDLETON ENGAGED TO WED; Holton-Arms Student Future Bride of Peter Schneider, Who Attends Princeton | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/canada-dry-opens-iran-plant.html | Canada Dry Opens Iran Plant | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/as-nato-meets-what-europe-says-of-us-the-satellite-race-has-shown-a.html | As NATO Meets: What Europe Says of Us; The satellite race has shown America as fallible. a fact that gives rise among our allies to some jeers, some fears--and a fresh awareness of the need for cooperation. | True | By Drew Middletown | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1985-08-21 | RE0000257507 | B00000685061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/li-village-seeks-help-of-industry-plainview-zoning-changes-attract.html | L.I. VILLAGE SEEKS HELP OF INDUSTRY; Plainview Zoning Changes Attract Plants to Ease Residents' Tax Load NEW JOBS ARE CREATED Hi-Fi and Tool Factories Are Set Up--Landscape Beauty Is Preserved | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/theodore-browns-have-child.html | Theodore Browns Have Child | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/coast-withdrawals-likely-to-result-in-end-of-rose-bowl-contract.html | Coast Withdrawals Likely to Result in End of Rose Bowl Contract; ACCORD REQUIRES TWO-GAME NOTICE Rose Bowl Group Expected to Act Soon in Canceling Pacific Coast Pact | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/diane-felt-is-betrothed.html | Diane Felt Is Betrothed | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/characters-in-crisis.html | Characters In Crisis | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/haiti-regime-shuffled-2-ministers-reported-ousted-after-disputes-in.html | HAITI REGIME SHUFFLED; 2 Ministers Reported Ousted After Disputes in Cabinet | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/rent-control-act-faces-jersey-test-legislature-in-last-session-will.html | RENT CONTROL ACT FACES JERSEY TEST; Legislature, in Last Session, Will Be Under Pressure to Extend Measure | True | By George Cable Wright Special To The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/patrons-listed-by-ball-of-roses-fifth-annual-fete-jan-9-at-the.html | PATRONS LISTED BY BALL OF ROSES; Fifth Annual Fete, Jan. 9 at the Plaza, Will Be Benefit for Roosevelt Hospital | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/martha-m-bush-delaware-bride-married-in-new-castle-to-john-palmer.html | MARTHA M. BUSH DELAWARE BRIDE; Married in New Castle to John Palmer Bankson Jr., Harvard Law Alumnus | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/washington-bad-policies-start-with-bad-ideas.html | Washington; Bad Policies Start With Bad Ideas | True | By James Reston | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/new-iraqi-cabinet-sets-prowest-aim.html | NEW IRAQI CABINET SETS PRO-WEST AIM | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/new-books-for-the-younger-readers-library-natures-interpreter.html | New Books for the Younger Readers' Library; Nature's Interpreter | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/historic-european-manuscripts-to-go-on-display-at-morgan-library.html | Historic European Manuscripts to Go On Display at Morgan Library Tuesday | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/radio-concerts.html | RADIO CONCERTS | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/margaret-bing-to-wed-seton-hall-student-engaged-to-allan-c-beyer.html | MARGARET BING TO WED; Seton Hall Student Engaged to Allan C. Beyer | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/princeton-revue-set-triangle-club-show-due-in-montclair-tuesday.html | PRINCETON REVUE SET; Triangle Club Show Due in Montclair Tuesday | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/uso-seeks-100000-funds-will-be-used-for-yule-festivities-at-417.html | U.S.O. SEEKS $100,000; Funds Will Be Used for Yule Festivities at 417 Centers | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/aiding-fight-on-malaria-an-analysis-of-the-importance-of-us-fiscal.html | Aiding Fight on Malaria; An Analysis of the Importance of U.S. Fiscal Help to Battle Against Disease | True | By Howard A. Rusk, M.d. | 1985-08-21 | RE0000257507 | B00000685061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/costa-rica-plans-march-of-homes-national-housing-program-stressed.html | COSTA RICA PLANS MARCH OF HOMES; National Housing Program Stressed by Figueres as Election Nears | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/venezuela-votes-today-on-regime-plebiscite-held-certain-to-approve.html | VENEZUELA VOTES TODAY ON REGIME; Plebiscite Held Certain to Approve New Term for Dictatorial Chief | True | By Tad Szulc Special To the New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/exjudge-charles-p-hutchinson-dead-presided-at-first-trial-of.html | Ex-Judge Charles P. Hutchinson Dead; Presided at First Trial of 'Trenton Six' | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/brooklyn-homes-open.html | Brooklyn Homes Open | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/queen-mother-to-open-airport.html | Queen Mother to Open Airport | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/susan-crampton-troth-bay-state-girl-to-be-bride-of-costan-w-berard.html | SUSAN CRAMPTON TROTH; Bay State Girl to Be Bride of Costan W. Berard | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/ghana-welcomes-new-lines-ship-first-of-isradpartnership-fleet-is.html | GHANA WELCOMES NEW LINE'S SHIP; First of Israel-Partnership Fleet Is Reaching Africa-- Big Trade Gain Seen | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/cooling-trade-group-elects.html | Cooling Trade Group Elects | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/a-partment-plan.html | A partment Plan | True | By Cynthia Kellogg | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/la-salle-checks-manhattan-7259-on-garden-court-early-shift-to-zone.html | LA SALLE CHECKS MANHATTAN, 72-59, ON GARDEN COURT; Early Shift to Zone Defense Helps as Explorers Topple Jaspers to First Defeat N.Y.U. DEFEATED, 71-63 Lafayette Five's Rally Sends Violet Vikings to Second Loss in Two Starts | True | By Louis Effrat | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/london-reacts-to-tv-violence-meeting.html | LONDON REACTS TO TV VIOLENCE; Meeting | True | By L. Marsland Gander | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/six-named-to-study-connecticut-taxes.html | SIX NAMED TO STUDY CONNECTICUT TAXES | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/throngs-in-shops-9-pm-closing-hour-helps-merchants-to-cut-strike.html | THRONGS IN SHOPS; 9 P.M. Closing Hour Helps Merchants to Cut Strike Losses | True | By Edith Evans Asbury | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/devlin-paces-skiing-at-bear-mountain-devlin-sets-pace-in-first-ski.html | Devlin Paces Skiing At Bear Mountain; DEVLIN SETS PACE IN FIRST SKI TEST | True | By Michael Strauss Special To the New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/demand-is-on-rise-for-coop-housing-rustic-home-blends-with-terrain.html | DEMAND IS ON RISE FOR CO-OP HOUSING; Rustic Home Blends With Terrain in L.I. Community | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/school-vote-is-set-long-island-area-to-decide-on-program-tomorrow.html | SCHOOL VOTE IS SET; Long Island Area to Decide on Program Tomorrow | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/the-teamsersout.html | The Teamsters--Out | True | Photographs by Guy Gillette | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/newcambe-conquers-fear-of-flying-2-test-flights-with-his-hypnotist.html | Newcambe Conquers Fear of Flying; 2 Test Flights With His Hypnotist Are Held 'Successful' | True | | 1985-08-21 | RE0000257507 | B00000685061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/dulles-confers-with-adenauer-west-germans-say-decision-on-missiles.html | DULLES CONFERS WITH ADENAUER; West Germans Say Decision on Missiles Is Political One to Be Made by Bundestag | True | By M.s. Handler Special To The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/radio-explorer-of-the-universe-new-amplifier.html | Radio Explorer of the Universe; New Amplifier | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/captain-ware-to-the-rescue.html | Captain Ware to the; Rescue | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/peggy-richardson-wed-in-englewood.html | PEGGY RICHARDSON WED IN ENGLEWOOD | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/remember-these-the-neediest-of-all-your-gift-of-friendship-will.html | REMEMBER THESE: THE NEEDIEST OF ALL!; Your Gift of Friendship Will Bring Them Hope | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/rail-travel-here-is-up-20-for-day-crowds-from-suburbs-ride-in-to.html | RAIL TRAVEL HERE IS UP 20% FOR DAY; Crowds From Suburbs Ride In to Shop--Riders on Buses Above Normal | True | By Philip Benjamin | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/sarah-garfield-bay-state-bride-descendant-of-president-is-married.html | SARAH GARFIELD BAY STATE BRIDE; Descendant of President Is Married to Peter Smith in Trinity Church, Concord | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/li-concert-is-given-west-hempstead-symphony-opens-fourth-season.html | L.I. CONCERT IS GIVEN; West Hempstead Symphony Opens Fourth Season | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/upstate-hunter-shot-to-death.html | Upstate Hunter Shot to Death | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/minor-leagues-ask-radio-and-tv-curbs.html | MINOR LEAGUES ASK RADIO AND TV CURBS | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/bruin-six-calls-up-pidhirny.html | Bruin Six Calls Up Pidhirny | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/fort-lee-apartments-open.html | Fort Lee Apartments Open | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/democrats-pick-dent-pennsylvania-state-senator-to-run-for-us-house.html | DEMOCRATS PICK DENT; Pennsylvania State Senator to Run for U.S. House | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/new-york-trouble-below.html | NEW YORK; Trouble Below | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/hobby-kits-planned-precision-plastics-to-make-items-for-molding.html | HOBBY KITS PLANNED; Precision Plastics to Make Items for Molding Animals | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/long-passes-help-cardinal-eleven-top-eagles-3127-mchan-hits-lewis.html | LONG PASSES HELP CARDINAL ELEVEN TOP EAGLES, 31-27; McHan Hits Lewis on Tosses of 42, 53 and 34 Yards as Chicago Triumphs FUMBLE HALTS A RALLY Stribling of Losers Bobbles Ball on 1 After Snaring Aerial From Thomason | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/us-orchestra-chosen-juilliard-students-to-play-at-brussels-fair.html | U.S. ORCHESTRA CHOSEN; Juilliard Students to Play at Brussel's Fair Festival | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/lynn-decesare-bride-in-jersey-mt-holyoke-alumna-wed-to-william.html | LYNN DECESARE BRIDE IN JERSEY; Mt. Holyoke Alumna Wed to William Flanagan Jr., Law Graduate, in Roselle | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/housing-for-elderly-fhainsured-protect-is-set-for-ossining-ny.html | HOUSING FOR ELDERLY; F.H.A.-Insured Protect Is Set for Ossining, N.Y. | True | | 1985-08-21 | RE0000257507 | B00000685061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/presidents-speech-in-paris.html | President's Speech in Paris | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/letters-parents-gratitude.html | Letters; 'PARENTS' GRATITUDE | True | GLADYS HARBURGER, | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/contractor-builds-3-hospitals.html | Contractor Builds 3 Hospitals | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/meat-output-rises-up-50-since-war.html | MEAT OUTPUT RISES; UP 50% SINCE WAR | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/dual-ocean-rates-put-to-high-court-shipping-conferences-foes-argue.html | DUAL OCEAN RATES PUT TO HIGH COURT; Shipping Conferences' Foes Argue That Price Fixing Proves Discriminatory | True | By Anthony Lewis Special To the New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/gillenmoore.html | Gillen--Moore | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/barbara-townsend-engaged.html | Barbara Townsend Engaged | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/the-merchants-view-an-analysis-of-the-effects-of-subway-strike.html | The Merchant's View; An Analysis of the Effects of Subway Strike, Unemployment on Retail Sales | True | By Herbert Koshetz | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/linda-learnard-bride-of-officer-married-to-ensign-frederick-cragin.html | LINDA LEARNARD BRIDE OF OFFICER; Married to Ensign Frederick Cragin Whitfield, Navy, at Shrine in Capital | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/citrus-embargo-set-for-florida-slated-tuesdaysome-say-delay-permits.html | CITRUS EMBARGO SET FOR FLORIDA; Slated Tuesday—Some Say Delay Permits Outgo of Cold-Damaged Fruit | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/soviet-leader-absent-khnushchev-not-at-3-events-moscow-newsman-says.html | SOVIET LEADER ABSENT; Khrushchev Not at 3 Events, Moscow Newsman Says | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/hoenstinerowe.html | Hoenstine--Rowe | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/reed-trips-becker-gains-tennis-final.html | REED TRIPS BECKER, GAINS TENNIS FINAL | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/motor-concern-sells-plants.html | Motor Concern Sells Plants | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/alice-silverstein-affianced.html | Alice Silverstein Affianced | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/food-brokers-elect.html | Food Brokers Elect | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/elizabeth-helm-will-be-married-54-debutante-affianced-to-paul.html | ELIZABETH HELM WILL BE MARRIED; '54 Debutante Affianced to Paul Whitman Jr., Who is a Graduate of Virginia | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/education-in-review-proposal-for-a-policeman-in-every-school-is.html | EDUCATION IN REVIEW; Proposal for a Policeman in Every School Is Strongly Resisted by the Board | True | By Gene Currivan | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/the-weeks-events-alicia-markova-returns-to-the-met.html | THE WEEK'S EVENTS; Alicia Markova Returns To the 'Met' | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/when-the-liberty-bell-rang-in-dixie.html | When the Liberty Bell Rang in Dixie | True | By Carl Bridenbaugh | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/two-lives-for-a-tree-regal-form.html | TWO LIVES FOR A TREE; Regal Form | True | By Oscar Keeling Moore | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/wood-field-and-stream-flytying-addict-without-conscience-converts.html | Wood, Field and Stream; Fly-Tying Addict Without Conscience Converts Innocent 11-Year-Old | True | By John W. Randolph | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/2-linked-to-gang-lose-pistol-permits.html | 2 LINKED TO GANG LOSE PISTOL PERMITS | True | | 1985-08-21 | RE0000257507 | B00000685061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/tc-shotwell-90-newsman-is-dead-former-financial-editor-of-evening.html | T.C. SHOTWELL, 90, NEWSMAN, IS DEAD; Former Financial Editor of Evening Journal Wrote for McClure Syndicate | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/brazil-in-dilemma-in-rubber-shortage.html | BRAZIL IN DILEMMA IN RUBBER SHORTAGE | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/structure-shows-concrete-results.html | Structure Shows Concrete Results | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/notre-dame-upset-7864.html | Notre Dame Upset, 78-64 | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/orlandos-fountain-florida-city-dedicates-spectacular-display.html | ORLANDO'S FOUNTAIN; Florida City Dedicates Spectacular Display | True | By C.e. Wright | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/arthur-baxter-81-headed-lock-firm.html | ARTHUR BAXTER, 81, HEADED LOCK FIRM | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/miss-jane-rogers-prospective-bride.html | MISS JANE ROGERS PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/miss-nora-sayre-is-wed-in-london-writer-and-critic-bride-of-robert.html | MISS NORA SAYRE IS WED IN LONDON; Writer and Critic Bride of Robert Ralph Neild, a Lecturer at Cambridge | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/signs-in-the-works.html | Signs in the Works | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/paths-to-school-urged-jersey-town-seeks-to-cut-cost-of-bus.html | PATHS TO SCHOOL URGED; Jersey Town Seeks to Cut Cost of Bus Transport | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/machine-group-elects.html | Machine Group Elects | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/edith-kemp-betrothed-upstate-girl-will-be-bride-of-pickett-tait.html | EDITH KEMP BETROTHED; Upstate Girl Will Be Bride of Pickett Tait Simpson | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/hopes-for-nato-as-us-sees-it-for-better-pooling-of-resources.html | HOPES FOR NATO: AS U.S. SEES IT; For Better Pooling Of Resources | True | By Dana Adams Schmidt Special To the New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/moscow-has-reopened-negotiation-question-washington-must-decide.html | MOSCOW HAS REOPENED NEGOTIATION QUESTION; Washington Must Decide Whether To Accept Challenge Contained In Bulganin's Latest Notes MANY PITFALLS ARE SEEN | True | By Thomas J. Hamilton | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/mail-pouch-tebaldi-explains-her-stand-bernstein-appointment.html | MAIL POUCH: TEBALDI EXPLAINS HER STAND; BERNSTEIN APPOINTMENT | True | LANFRANCO RASPONI. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/pickushassell.html | Pickus--Hassell | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/miss-joyce-graves-is-bride.html | Miss Joyce Graves Is Bride | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/hot-foot-cools-pigeons-back.html | 'Hot Foot' Cools, Pigeons Back | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/hidden-facades-gain-a-new-look-builders-use-special-brick-for-sides.html | 'HIDDEN' FACADES GAIN A NEW LOOK; Builders Use Special Brick for Sides of Structures Not Facing on Street CODE LIMITS MATERIALS City Says Wall on Lot Line Must Be Masonry for Sake of Fire Safety | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/800-will-attend-ball-on-saturday-costume-pageant-to-feature.html | 800 WILL ATTEND BALL ON SATURDAY; Costume Pageant to Feature Biltmore Fete Sponsored by University Juniors | True | | 1985-08-21 | RE0000257507 | B00000685061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/in-and-out-of-books-father-day.html | IN AND OUT OF BOOKS; Father Day | True | By Lewis Nichols | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/patricia-redmond-affianced.html | Patricia Redmond Affianced | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/backyard-greens-wise-pruning-furnishes-holiday-decorations.html | BACK-YARD GREENS; Wise Pruning Furnishes Holiday Decorations | True | By E.j. Duda | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/values-of-dignity-in-neediest-cited-one-of-359-contributors-in-day.html | VALUES OF DIGNITY IN NEEDIEST CITED; One of 359 Contributors in Day Notes Importance of Preserving Human Pride FUND RISES BY $9,632 Now Amounts to $207,768 --Boy of 7 Gives $1.70 Earned Shoveling Snow | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/home-recreation-room-evolves-into-a-family-center-of-2-units.html | Home Recreation Room Evolves Into a 'Family Center' of 2 Units; Recreation Room Has Been Expanded Into a Family Center in Long Island Development | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/tamiment-institute-hails-djilas-book.html | TAMIMENT INSTITUTE HAILS DJILAS BOOK | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/on-the-side-of-virtue.html | On the Side Of Virtue | True | By R.l. Duffus | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/visit-to-paris-the-first-by-a-president-since-l9.html | Visit to Paris the First By a President Since '19 | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/some-past-attractions-some-past-attractions.html | Some Past Attractions; Some Past Attractions | True | By Bosley Crowther | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/dempsey-lowers-meet-record-for-mile-on-track-at-102d-engineers.html | Dempsey Lowers Meet Record for Mile on Track at 102d Engineers Armory; STEPINAC RUNNER CLOCKED IN 4:24.4 Dempsey Clips 4:30.6 Mark --Urban of Fort Hamilton Wins 60-Yard Hurdles | True | By Gordon S. White Jr. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/dartmouth-given-john-alden-bible-volume-dating-at-least-to-1633-is.html | DARTMOUTH GIVEN JOHN ALDEN BIBLE; Volume Dating at Least to 1633 is Contributed by a Descendant of Pilgrim | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/unemployment-issue-more-acute-administration-plans-no-frontal.html | UNEMPLOYMENT ISSUE MORE ACUTE; Administration Plans No Frontal Attack | True | By Joseph A. Loftus Special To the New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/toronto-telegram-now-10c.html | Toronto Telegram Now 10c | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/sorannodi-carlo.html | Soranno--Di Carlo | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/anne-coyle-to-be-wed-dec-28.html | Anne Coyle to Be Wed Dec. 28 | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/new-guinea-island-is-a-stopover-for-many-who-seek-new-world.html | New Guinea Island Is a Stopover For Many Who Seek New World | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/menuhin-speech-replaces-encore-violinist-comments-on-ban-at.html | MENUHIN SPEECH REPLACES ENCORE; Violinist Comments on Ban at Philharmonic-- Plays Concerto by Paganini | True | By Edward Downes | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/mrs-miller-is-wed-to-keith-s-mhugh.html | MRS. MILLER IS WED TO KEITH S. M'HUGH | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/his-pictures-told-a-story.html | His Pictures Told a Story | True | By Jeannette Mirsky | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/tools-and-baubles-for-handymen-handy-kits.html | TOOLS AND BAUBLES FOR HANDYMEN; Handy Kits | True | By Bernard Gladstone | 1985-08-21 | RE0000257507 | B00000685061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/us-funds-speed-new-haven-plan-contract-talks-slated-this-week-on.html | U.S. FUNDS SPEED NEW HAVEN PLAN; Contract Talks Slated This Week on Redevelopment of Four Key Blocks | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/help-of-all-held-integration-key-louisville-school-head-says.html | HELP OF ALL HELD INTEGRATION KEY; Louisville School Head Says Everyone Concerned Was Consulted on Planning | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/syria-ousts-reporter-morris-of-herald-tribune-gets-no-explanation.html | SYRIA OUSTS REPORTER; Morris of Herald Tribune Gets No Explanation | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/ilse-lowell-married-bride-of-j-frederic-buch-voice-of-america-aide.html | ILSE LOWELL MARRIED; Bride of J. Frederic Buch, Voice of America Aide | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/reluctant-sahib.html | Reluctant Sahib | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/mary-h-martins-troth.html | Mary H. Martin's Troth | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/mrs-dowling-jr-has-son.html | Mrs. Dowling Jr. Has Son | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/princeton-is-6153-victor-over-navy-in-basketball-navy-loses-range.html | Princeton Is 61-53 Victor Over Navy in Basketball; Navy Loses Range | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/li-teenagers-bring-santa-here-40-great-neck-pupils-are-hosts-to-100.html | L.I. TEEN-AGERS BRING SANTA HERE; 40 Great Neck Pupils Are Hosts to 100 Little Ones at Henry Street House | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/chagall-show-heads-art-list-display-at-modern-museum-and.html | CHAGALL SHOW HEADS ART LIST; Display at Modern Museum and Manuscripts at Morgan Library Among Openings | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/from-old-master-to-modernism-a-famous-altarpiece-gallery-shows.html | FROM OLD MASTER TO MODERNISM; A Famous Altarpiece -- Gallery Shows | True | By Stuart Preston | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/mohair-makes.html | mohair makes | True | BY Patricia Peterson | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/dance-inventory-taking-stock-of-the-new-york-city-ballet-company-in.html | DANCE: INVENTORY; Taking Stock of the New York City Ballet Company in Midseason | True | By John Martin | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/abc-answers-pearson-apologizes-for-charge-about-kennedy-on-wallace.html | A.B.C. ANSWERS PEARSON; Apologizes for Charge About Kennedy on Wallace Show | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/chamber-concert-performed-here-blake-sterns-singing-and-charles.html | CHAMBER CONCERT PERFORMED HERE; Blake Stern's Singing and Charles Russo's Playing of Clarinet Stand Out | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/aides-are-named-for-fete-march-5-two-for-seesaw-to-benefit-league.html | AIDES ARE NAMED FOR FETE MARCH 5; 'Two for Seesaw' to Benefit League for Emotionally Disturbed Children | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/business-upturn-in-late-1958-seen-us-chamber-of-commerce-economist.html | BUSINESS UPTURN IN LATE 1958 SEEN; U.S. Chamber of Commerce Economist Is Pessimistic on First Half of Year | True | By Richard E. Mooney Special To The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/heloise-l-ginesi-engaged-to-wed-radcliffe-alumna-betrothed-to-james.html | HELOISE L. GINESI ENGAGED TO WED; Radcliffe Alumna Betrothed to James C. Pressey, Who Is With Law Firm Here | True | Cella Locke | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/florence-a-mack-is-married-here-little-church-around-corner-scene.html | FLORENCE A. MACK IS MARRIED HERE; Little Church Around Corner Scene of Wedding to John Thomas, a Navy Ensign | True | Alfred E. Dahlhelm | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/elizabeth-j-cahill-engaged.html | Elizabeth J. Cahill Engaged | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/list-of-gifts-is-to-neediest-cases.html | List of Gifts is to Neediest Cases | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/josephine-a-nelson-bride-in-larchmont.html | JOSEPHINE A. NELSON BRIDE IN LARCHMONT | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/trinity-college-gets-100000.html | Trinity College Gets $100,000 | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/bigger-rocket-an-urgent-need-von-braun-and-medaris-warn-missile.html | Bigger Rocket an Urgent Need, Von Braun and Medaris Warn; Missile Experts Declare U.S. Will Lose Race to Russians Unless It Acts Fast | True | By John D. Morris Special To the New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/latest-report-on-criminals-at-large.html | Latest Report on Criminals at Large | True | By Anthony Boucher | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/beverly-a-kostyal-engaged.html | Beverly A. Kostyal Engaged | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/air-raid-warning-test-set-for-city-on-tuesday.html | Air Raid Warning Test Set for City on Tuesday | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/industry-has-art-on-payroll-now-publisher-copies-major-works-for.html | INDUSTRY HAS ART ON PAYROLL NOW; Publisher Copies Major Works for Promotions | True | By Elizabeth M. Fowler | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/bias-may-abolish-alabama-county-state-votes-tuesday-on-a-plan-to.html | BIAS MAY ABOLISH ALABAMA COUNTY; State Votes Tuesday on a Plan to Forestall Negro Control of Macon | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/galindez-case-new-chapter-in-dominican-mystery-frank-on-trial.html | GALINDEZ CASE: NEW CHAPTER IN DOMINICAN MYSTERY; Frank on Trial | True | By Herbert L. Matthews Special To the New York Times | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/canadians-oppose-moses-on-bridge-offer-different-site-for-his.html | CANADIANS OPPOSE MOSES ON BRIDGE; Offer Different Site for His Proposed Niagara Span, Part of Frontier Build-Up | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/tokyo-tv-plans-high-tower.html | Tokyo TV Plans High Tower | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/eight-in-congress-will-retire-in-58-all-are-republicanssix-others.html | EIGHT IN CONGRESS WILL RETIRE IN '58; All Are Republicans--Six Others May Enter Races for Different Posts | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/reports-on-business-throughout-us-new-york.html | Reports on Business Throughout U.S.; New York | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/un-votes-3-surcharge-on-suez-tolls-to-pay-costs-of-canal-clearance.html | U.N. Votes 3% Surcharge on Suez Tolls To Pay Costs of Canal Clearance Work | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/bc-moore-fiance-of-miss-hubbard-yale-architecture-student-and.html | B.C. MOORE FIANCE OF MISS HUBBARD; Yale Architecture Student and Junior at Smith Will Be Married in June | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/east-side-apartments-model-suites-are-opened-at-12-beekman-place.html | EAST SIDE APARTMENTS; Model Suites Are Opened at 12 Beekman Place | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/frostbite-regatta-is-taken-by-knapp.html | FROSTBITE REGATTA IS TAKEN BY KNAPP | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/society-to-exhibit-works-by-russell.html | SOCIETY TO EXHIBIT WORKS BY RUSSELL | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/school-aid-urged-by-clifford-case-senator-asks-us-program-on-broad.html | SCHOOL AID URGED BY CLIFFORD CASE; Senator Asks U.S. Program on Broad Basis as Best Spur to Science Study | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/st-lawrence-six-wins-jones-with-65-saves-unable-to-prevent-71-rout.html | ST. LAWRENCE SIX WINS; Jones, With 65 Saves, Unable to Prevent 7-1 Rout of Yale | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/housewife-rescues-2-boys-in-icy-pool.html | HOUSEWIFE RESCUES 2 BOYS IN ICY POOL | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/sincerity.html | Sincerity | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/briefings-slated-on-welfare-work-columbia-school-project-to-keep.html | BRIEFINGS SLATED ON WELFARE WORK; Columbia School Project to Keep Public Informed-- Anniversary Plans Set | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/something-gained-and-something-lost-then-an-opera-is-televised.html | SOMETHING GAINED; And Something Lost then an Opera Is Televised Rather Than Staged | True | By Howard Taubman | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/cinderella-ball-dec-26.html | Cinderella Ball Dec. 26 | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/wheaton-victory-skein-ended.html | Wheaton Victory Skein Ended | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/statehood-fight-erupts-in-hawaii-local-group-stirs-outery-by-saying.html | STATEHOOD FIGHT ERUPTS IN HAWAII; Local Group Stirs Outery by Saying Reds' Influence in Area Bars Action Now | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/gis-in-germany-plan-fetes.html | G.I.'s in Germany Plan Fetes | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/fordham-quintet-triumphs-8350-brady-cunningham-pace-maroon-to.html | FORDHAM QUINTET TRIUMPHS, 83-50; Brady, Cunningham Pace Maroon to Victory Over Rhode Island Team | True | By William J. Briordy | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/bill-of-rights.html | BILL OF RIGHTS | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/four-stores-held-up-total-of-2640-is-taken-in-east-side-robberies.html | FOUR STORES HELD UP; Total of $2,640 is Taken in East Side Robberies | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/miss-chambers-to-wed-denver-girl-fiancee-of-john-crews-student-at.html | MISS CHAMBERS TO WED; Denver Girl Fiancee of John Crews, Student at Stanford | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/builder-imitates-a-cabinet-maker-borrows-use-of-the-dado-a.html | BUILDER IMITATES A CABINET MAKER; Borrows Use of the Dado, a Mortise-Like Joint, for Structural Strength | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/jagan-heads-guiana-board.html | Jagan Heads Guiana Board | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/two-die-in-texas-fire.html | Two Die in Texas Fire | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/melissa-a-jones-becomes-fiancee-manhattanville-senior-will-be-wed.html | MELISSA A. JONES BECOMES FIANCEE; Manhattanville Senior Will Be Wed to Curtis Coker, a Student at Yale | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/personality-a-manysided-executive-at-39-dr-lux-of-haveg-is-an.html | Personality: A Many-Sided Executive at 39; Dr. Lux of Haveg Is an Engineer and Much More | True | By Robert E. Bedingfield | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/aviation-idlewild-ingenious-boarding-ramp-protects-passengers-from.html | AVIATION: IDLEWILD; Ingenious Boarding Ramp Protects Passengers From Inclement Weather | True | By Richard Witkin | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/trucks-weighed-by-electronics-new-scales-help-carriers-avoid.html | TRUCKS WEIGHED BY ELECTRONICS; New Scales Help Carriers Avoid Overloads and Aid Police in Spotting Them | True | By Joseph C. Ingraham | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/schleiferbunting.html | Schleifer--Bunting | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/fs-cunningham-to-wed-miss-bell-aide-of-the-hanover-bank-and-former.html | F.S. CUNNINGHAM TO WED MISS BELL; Aide of the Hanover Bank and Former Student in Paris Are Betrothed | True | Bradford Bachrach | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/rights-day-observed-32-states-will-note-166th-anniversary-of-bill.html | RIGHTS DAY OBSERVED; 32 States Will Note 166th Anniversary of Bill | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/battle-of-the-tanks.html | Battle Of the Tanks | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/teacher-fiance-of-miss-mfeely-kenneth-s-burton-of-george-school-to.html | TEACHER FIANCE OF MISS M'FEELY; Kenneth S. Burton of George School to Wed Daughter of the Principal There | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/parole-aide-honored-rg-oswald-one-of-seven-to-get-pere-marquette.html | PAROLE AIDE HONORED; R.G. Oswald One of Seven to Get Pere Marquette Award | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/yugoslavia-expels-us-correspondent.html | YUGOSLAVIA EXPELS U.S. CORRESPONDENT | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/to-tell-the-wright-story-park-service-to-expand-visitors-facilities.html | TO TELL THE WRIGHT STORY; Park Service to Expand Visitors' Facilities At Kitty Hawk | True | By Jay Walz | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/faskegrant.html | Faske--Grant | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/5-killed-in-korea-explosion.html | 5 Killed in Korea Explosion | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/doris-frankel-engaged-teacher-fiancee-of-norman-fruman-graduate.html | DORIS FRANKEL ENGAGED; Teacher Fiancee of Norman Fruman, Graduate Student | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/letters-to-the-times-to-develop-scientists-longrange-gains-seen-in.html | Letters to The Times; To Develop Scientists Long-Range Gains Seen in Teaching Real Science to General Student | True | ERIC M. ROGERS. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/lp-joins-victuals-in-shopping-carts-shelves-of-12500-markets-offer.html | LP JOINS VICTUALS IN SHOPPING CARTS; Shelves of 12,500 Markets Offer Disks, Which Sell Like Hot Cake Mixes | True | By Alfred R. Zipser | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/before-you-crack-the-egg.html | Before You Crack The Egg | True | BY Craig Claiborne | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/soviet-gets-color-tv-toronto-concern-sells-threes-21inch-sets-to.html | SOVIET GETS COLOR TV; Toronto Concern Sells Threes 21-Inch Sets to Moscow | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/port-newark-contract-authority-awards-1209300-job-to-new-york.html | PORT NEWARK CONTRACT; Authority Awards $1,209,300 Job to New York Concern | True | | 1985-08-21 | RE0000257507 | B00000685061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/microphone-found-in-unions-office-concealed-microphone-found-in.html | Microphone Found In Union's Office; Concealed Microphone Found In Motormen's Union Office | True | By Emanuel Perlmutter | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/winning-streak-halted-at-49-for-texas-school.html | Winning Streak Halted At 49 for Texas School | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/troth-announced-of-anne-eddison-vassar-graduate-engaged-to-pvt.html | TROTH ANNOUNCED OF ANNE EDDISON; Vassar Graduate Engaged to Pvt. Stanford Brainerd, Who is a Yale Alumnus | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/barbara-black-affianced.html | Barbara Black Affianced | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/coast-college-pitcher-accepts-redleg-bonus.html | Coast College Pitcher Accepts Redleg Bonus | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/maritime-unit-elects-2-ship-officials-are-added-to-board-of.html | MARITIME UNIT ELECTS; 2 Ship Officials Are Added to Board of Directors | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/new-highspeed-steel-furnace-multiplies-demand-for-vital-gas-as-we.html | New, High-Speed Steel Furnace Multiplies Demand for Vital Gas; As We Live and Breathe, Oxygen Gains in importance--Even in Industry | True | By Jack R. Ryan | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/yule-retail-loss-worst-in-years-10-to-15-million-dip-in-sales-here.html | YULE RETAIL LOSS WORST IN YEARS; 10 to 15 Million Dip in Sales Here Last Week Laid to Strike, Bad Weather VOLUME OFF 30 TO 40%;Stores With Suburban Units Helped a Little--8 Days Hold Key to '57 Profits | True | By John S. Tompkins | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/use-of-wiretapping-still-hotly-debated-supreme-court-rule-defines.html | USE OF WIRETAPPING STILL HOTLY DEBATED; Supreme Court Rule Defines Law But Policy Argument Remins | True | By Anthony Lewis Special To the New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/mt-vernon-keeps-school-vote-alive-city-will-ballot-tuesday-for-4th.html | MT. VERNON KEEPS SCHOOL VOTE ALIVE; City Will Ballot Tuesday for 4th Time in 7 Years on Expansion Project | True | By Merrill Folsom Special To the New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/scene-the-lord-enter-the-ladies-the-debate-over-women-members-in.html | Scene: the Lord-- Enter: the Ladies; The debate over women members in Britain's upper house was spirited. glere's how it went. | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/cuts-to-be-asked-in-veterans-aid-administration-would-pare-benefits.html | CUTS TO BE ASKED IN VETERANS' AID; Administration Would Pare Benefits Not Connected With Military Service | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/rayon-yarn-shipments-declined-in-november.html | Rayon Yarn Shipments Declined in November | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/mrs-dulles-to-see-priest-son.html | Mrs. Dulles to See Priest Son | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/article-9-no-title-answers-to-questions-on-page-2.html | Article 9 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/furor-in-panama-over-trial-wanes-mass-exulting-over-freeing-of.html | FUROR IN PANAMA OVER TRIAL WANES; Mass Exulting Over Freeing of Accused in '55 Killing of President Remon Is Ending | True | By Paul P. Kennedy Special To the New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/miss-enid-gruskin-becomes-affianced.html | MISS ENID GRUSKIN BECOMES AFFIANCED | True | | 1985-08-21 | RE0000257507 | B00000685061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/temple-downs-bucknell.html | Temple Downs Bucknell | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/arlington-state-wins-turns-back-cerritos-2112-in-junior-rose-bowl.html | ARLINGTON STATE WINS; Turns Back Cerritos, 21-12, in Junior Rose Bowl Test | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/bookfine-forgiveness-fails.html | Book-Fine Forgiveness Fails | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/lynn-p-mfarland-students-fiancee.html | LYNN P. M'FARLAND STUDENT'S FIANCEE | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/the-soviet-offensive-message-from-bulganin.html | The Soviet Offensive; Message From Bulganin | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/policemen-offer-helpful-hints-on-how-to-run-turkey-shoot-freeports.html | Policemen Offer Helpful Hints on How to Run Turkey Shoot; Freeport's Officers Have Sure-Fire System Today | True | By Harry V. Forgeron Special To the New York Times | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/no-rush-disturbs-hush-at-sulkas-there-goods-are-tendered-to-seated.html | NO RUSH DISTURBS HUSH AT SULKA'S; There, Goods Are Tendered to Seated Customers— Cash Trade Is Minor | True | By George Auerbach | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/art-league-elects-foster.html | Art League Elects Foster | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/article-5-no-title.html | Article 5 -- No Title | True | Sy Friedman | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/article-3-no-title.html | Article 3 -- No Title | True | Guy Gillette | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/its-president-ike-to-french.html | It's 'President Ike' to French | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/sandra-stingily-engaged-to-wed-57-alumna-of-sweet-briar-fiancee-of.html | SANDRA STINGILY ENGAGED TO WED; '57 Alumna of Sweet Briar Fiancee of James Evans Simpson, Who Is Lawyer | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/daughter-to-mrs-fr-brown.html | Daughter to Mrs. F.R. Brown | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/alvah-e-davison-of-bon-ami-dead-president-of-cleanser-firm-from.html | ALVAH E. DAVISON OF BON AMI DEAD; President of Cleanser Firm From 1945 to 1955 Had Been Ad Executive Here | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/quakers-urge-us-to-end-arms-race.html | QUAKERS URGE U.S. TO END ARMS RACE | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/rental-service-in-miami-is-haven-for-yachtsmen-without-their.html | Rental Service in Miami Is Haven for Yachtsmen Without Their Cruisers; Chris Craft From 22 to 35 Feet Hired on Daily Basis | True | By Clarence E. Lovejoy | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/florida-studies-ways-to-save-its-beaches-largest-coastline.html | FLORIDA STUDIES WAYS TO SAVE ITS BEACHES; Largest Coastline | True | By Carl Wainwright | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/letters-to-the-editor-pianists.html | Letters to the Editor; Pianists | True | ABRAM CHASING. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/mary-f-wheeler-to-wed-in-march-daughter-of-banker-fiancee-of.html | MARY F. WHEELER TO WED IN MARCH; Daughter of Banker Fiancee of William R. McKinley, U. of Pittsburgh '52 | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/hinman-craft-first-in-3-straight-races.html | HINMAN CRAFT FIRST IN 3 STRAIGHT RACES | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/fire-records.html | Fire Records | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/hunter-editor-renamed.html | Hunter Editor Renamed | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/un-carolers-set-program.html | U.N. Carolers Set Program | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/about-the-s4.html | About: The S-4 | True | BY Pierce G. Fredericks | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/navelowell.html | Nave--Lowell | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/urban-unit-elects-director.html | Urban Unit Elects Director | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/paths-of-glory.html | 'Paths of Glory' | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/benefit-on-tuesday-for-riverside-house.html | BENEFIT ON TUESDAY FOR RIVERSIDE HOUSE | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/veterinarians-induct-leader.html | Veterinarians Induct Leader | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/model-home-furniture-is-merely-a-suggestion.html | Model Home Furniture Is Merely a Suggestion | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/hopes-for-nato-as-allies-see-it-for-political-and-economic-accords.html | HOPES FOR NATO: AS ALLIES SEE IT; For Political and Economic Accords | True | By Drew Middleton Special To the New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/kremlin-keeps-up-barrage-of-notes-italy-and-turkey-receive-warnings.html | KREMLIN KEEPS UP BARRAGE OF NOTES; Italy and Turkey Receive Warnings on NATO Ties in Latest Messages | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/un-act-shelves-cyprus-question-greek-plea-on-3123-vote-falls-of.html | U.N. ACT SHELVES CYPRUS QUESTION; Greek Plea, on 31-23 Vote, Falls of Assembly Favor-- U.S. in 24 Abstaining | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/3-at-cornell-science-fellows.html | 3 at Cornell Science Fellows | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/loyalty-or-else.html | Loyalty or Else | True | By Harry Schwartz | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/a-man-to-reckon-with-in-any-league.html | A Man to Reckon With in any League | True | By Arthur Daley | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/prexy-speaks-his-mind.html | Prexy Speaks His Mind | True | By Mildred McAfee Horton | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/antiques-show-to-aid-settlement-east-side-house-to-benefit-by.html | Antiques Show to Aid Settlement; East Side House to Benefit by Annual Event Jan. 7-13 | True | Edward Ozern | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/and-an-actors-church-too.html | And an Actors' Church, Too | True | By H.i. Brock | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/big-nato-tasks-agenda-in-paris.html | Big NATO Tasks; Agenda in Paris | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/us-disappoints-trade-liberals-its-proposals-for-extension-of-tariff.html | U.S. DISAPPOINTS TRADE LIBERALS; Its Proposals for Extension of Tariff Program Would Widen Loopholes | True | By Brendan M. Jones | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/care-food-boxes-tripled-in-drive-agency-spurs-output-on-gifts-of.html | CARE FOOD BOXES TRIPLED IN DRIVE; Agency Spurs Output on Gifts of Surplus Food to 30,000 a Day for 13 Nations | True | By William G. Weart Special To the New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/motel-to-open-in-tuckahoe.html | Motel to Open in Tuckahoe | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/li-event-may-16-will-aid-aspca-dinner-dance-at-the-piping-rock-club.html | L.I. EVENT MAY 16 WILL AID A.S.P.C.A.; Dinner Dance at the Piping Rock Club to Raise Funds for an Animal Shelter | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/science-in-review-powerful-atom-accelerator-authorized-while-new.html | SCIENCE IN REVIEW; Powerful Atom Accelerator Authorized While New Designs Are Being Tested | True | By William L. Laurence | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/160000-science-grant-made.html | $160,000 Science Grant Made | True | | 1985-08-21 | RE0000257507 | B00000685061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/greed-church-in-flushing-to-unveil-byzantine-murals.html | Greed Church in Flushing to Unveil Byzantine Murals | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/son-to-the-sheldon-kohns.html | Son to the Sheldon Kohns | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/city-workers-act-on-pension-plan-police-and-firemen-to-vote-friday.html | CITY WORKERS ACT ON PENSION PLAN; Police and Firemen to Vote Friday on U.S. Coverage Under Social Security | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/hifi-followers-want-a-static-fm-protest-a-reported-plan-to-change.html | HI-FI FOLLOWERS WANT A STATIC FM; Protest a Reported Plan to Change Broadcast Band -- F.C.C. Denies Move | True | By Jay Walz Special To the New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/bergen-hospital-to-be-atomproof-new-institution-to-serve-20-towns.html | BERGEN HOSPITAL TO BE ATOM-PROOF; New Institution to Serve 20 Towns to Help Meet 800-Bed Shortage | True | By John W. Slocum Special To the New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/economic-indicators.html | Economic Indicators | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/news-and-notes-from-the-field-of-travel-colonial-christmas.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; COLONIAL CHRISTMAS | True | Jamaica Government | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/dartmouth-alumni-to-honor-hopkins.html | DARTMOUTH ALUMNI TO HONOR HOPKINS | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/only-father-pays-full-fare-on-cruise-family-goes-for-less-and-baby.html | Only Father Pays Full Fare on Cruise; Family Goes for Less, and Baby Free | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/educator-is-wary-on-science-stress-head-of-teachers-college-says.html | EDUCATOR IS WARY ON SCIENCE STRESS; Head of Teachers College Says Fear of Russia Must Not Dictate Curriculums | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/palais-in-paris-ready-for-nato-officials-hope-floors-will.html | PALAIS IN PARIS READY FOR NATO; Officials Hope Floors Will Hold--Delegates to Sit in Public Only Once | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/dip-in-orange-crop-forecast-for-us.html | DIP IN ORANGE CROP FORECAST FOR U.S. | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/rocket-due-over-us-second-soviet-satellite-makes-three-crossings.html | ROCKET DUE OVER U.S.; Second Soviet Satellite Makes Three Crossings Today | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/amherst-notes-faculty-grants.html | Amherst Notes Faculty Grants | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/christmas-sales-show-variations-subway-walkout-here-and-plant.html | CHRISTMAS SALES SHOW VARIATIONS; Subway Walkout Here and Plant Lay-Offs Elsewhere Influence the Pattern | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/the-presidentas-he-begins-fateful-mission-nato-meeting-focuses.html | THE PRESIDENT--AS HE BEGINS FATEFUL MISSION; NATO Meeting Focuses Attention, On His Health and Attitude | True | By Cabell Phillips Special To the New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/television-programs-television-programs.html | TELEVISION PROGRAMS.; TELEVISION PROGRAMS: | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/us-is-criticized-in-guinea-dispute-both-dutch-and-indonesians-see.html | U.S. IS CRITICIZED IN GUINEA DISPUTE; Both Dutch and Indonesians See American Weakness in Maintaining Neutrality | True | By A.m. Rosenthal Special To the New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/christmas-is-in-air-for-youth-concert.html | CHRISTMAS IS IN AIR FOR YOUTH CONCERT | True | | 1985-08-21 | RE0000257507 | B00000685061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/seminars-get-a-home-center-for-international-talks-to-be-at.html | SEMINARS GET A HOME; Center for International Talks to Be at Lafayette College | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/miners-apotheosis.html | MINER'S Apotheosis | True | VICTOR P. HASS. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/elinor-klausner-betrothed.html | Elinor Klausner Betrothed | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/customs-receipts-decline-for-month.html | CUSTOMS RECEIPTS DECLINE FOR MONTH | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/shubert-alleys-fritz-meyer-dies-theatre-doorman-for-47-years.html | Shubert Alley's Fritz Meyer Dies; Theatre Doorman for 47 Years | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/zoning-decision-stirs-fairfield-new-canaan-and-greenwich-disturbed.html | ZONING DECISION STIRS FAIRFIELD; New Canaan and Greenwich Disturbed by Ruling That Upset a 4-Acre Curb | True | By Richard H. Parke Special To the New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/yuletide-spirit-urged-upon-jews-dr-seligson-suggests-they-share-in.html | YULETIDE 'SPIRIT' URGED UPON JEWS; Dr. Seligson Suggests They Share in Goodwill—Other Sermons on Sabbath | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/rider-on-irt-swings-axe-handle-in-train.html | RIDER ON IRT SWINGS AXE HANDLE IN TRAIN | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/boston-college-triumphs.html | Boston College Triumphs | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/the-world-sukarno-out.html | THE WORLD; Sukarno Out? | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/autmobiles-safety-state-and-local-officials-consider-how-to-improve.html | AUTMOBILES: SAFETY; State and Local Officials Consider How to Improve Drivers' Habits | True | By Joseph C. Ingraham | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/rochester-in-front-8172.html | Rochester in Front, 81-72 | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/diehmguilfoyle.html | Diehm–Guilfoyle | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/barnard-clubs-party-toys-to-be-collected-at-annual-yule-fete.html | BARNARD CLUB'S PARTY; Toys to Be Collected at Annual Yule Fete Wednesday | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/the-nation-excellent.html | THE NATION; 'Excellent' | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/ccny-defeats-yale-beaver-fencers-open-season-with-16to11-victory.html | C.C.N.Y. DEFEATS YALE; Beaver Fencers Open Season With 16-to-11 Victory | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/queens-fencers-win-1611.html | Queens Fencers Win. 16-11 | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/around-the-garden-drainage-good.html | AROUND THE GARDEN; Drainage Good? | True | By Joan Lee Faust | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/high-school-seniors-agony-competition-for-admission-to-college.html | High School Seniors' Agony; Competition for admission to college today has created an unprecedented time of intense study, worry and waiting. | True | By Charlotte Devree | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/poet-of-freedom-recalled-in-jersey-freneau-dead-125-years-this-week.html | Poet of Freedom Recalled in Jersey; Freneau Dead 125 Years This Week | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/miss-anne-holden-becomes-engaged-business-magazine-aide-to-be.html | MISS ANNE HOLDEN BECOMES ENGAGED; Business Magazine Aide to Be Married to Malcolm J. Loudon, Insurance Man | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/philippines-leader-presses-austerity.html | PHILIPPINES' LEADER PRESSES AUSTERITY | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/barbara-jacobs-is-fiancee.html | Barbara Jacobs Is Fiancee | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/colleen-jenkins-betrothed.html | Colleen Jenkins Betrothed | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/cement-prices-up-despite-sales-dip-1957-shipments-estimated-at-295.html | CEMENT PRICES UP DESPITE SALES DIP; 1957 Shipments Estimated at 295 Million Barrels, Against 308 Million | True | By Alexander R. Hammer | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/us-antibias-group-defends-its-record.html | U.S. ANTI-BIAS GROUP DEFENDS ITS RECORD | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/along-camera-row-agfacolor-film-processing-facilities-new-items-for.html | ALONG CAMERA ROW; Agfacolor Film Processing Facilities -- New Items for Photographers | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/theatre-along-the-seine-report-on-a-somewhat-turbulent-playgoing.html | THEATRE ALONG THE SEINE; Report on a Somewhat Turbulent Playgoing Season in Paris | True | By J.p. Lenoir | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/hunts-dinghy-scores-leads-indian-harbor-fleet-second-saturday-in.html | HUNT'S DINGHY SCORES; Leads Indian Harbor Fleet Second Saturday in Row | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/records-pianists-dohnanyi-at-79-gould-at-25-and-others.html | RECORDS: PIANISTS; Dohnanyi at 79, Gould At 25, and Others | True | By Harold C. Schonberg | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/indonesians-seek-asiaafrica-help-messages-sent-to-28-lands-defend.html | INDONESIANS SEEK ASIA--AFRICA HELP; Messages Sent to 28 Lands Defend Anti-Dutch Steps in Bid for Wider Support | True | By Tillman Durdin Special To the New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/builders-exhibit-new-homes-on-li-work-starts-on-southcrest.html | BUILDERS EXHIBIT NEW HOMES ON L.I; Work Starts on Southcrest Split-Levels in Suffolk-- Priced at $15,490 | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/belarade-approves-rankin.html | Belarade Approves Rankin | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/texts-of-mayors-statement-on-the-strike-and-union-plea-to-the.html | Texts of Mayor's Statement on the Strike and Union Plea to the Governor | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/af-agnew-honored-mining-group-to-award-the-peele-memorial-medal.html | A.F. AGNEW HONORED; Mining Group to Award the Peele Memorial Medal | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/choice-of-design-widened-for-1958-variety-in-both-style-and-price.html | CHOICE OF DESIGN WIDENED FOR 1958; Variety in Both Style and Price is Offered in New Prefabricated Homes | True | By Thomas W. Ennis | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/burkemo-cards-a-66-for-201-at-sanford-burkemo-gets-66-for-201-on.html | Burkemo Cards a 66 For 201 at Sanford; BURKEMO GETS 66 FOR 201 ON LINKS | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/advance-glimpse-of-brussels-fair-some-of-objects-in-us-exhibit.html | ADVANCE GLIMPSE OF BRUSSELS FAIR; Some of Objects in U.S. Exhibit Receive Preview at Boston Galleries | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/sports-today.html | Sports Today | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/the-drive-against-job-bias.html | THE DRIVE AGAINST JOB BIAS | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/bridge-some-la-post-mortems-west-coast-tournament-a-record-breaker.html | BRIDGE: SOME L.A. POST MORTEMS; West Coast Tournament A Record Breaker-- Some Problems | True | By Albert H. Morehead | 1985-08-21 | RE0000257507 | B00000685061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/thomas-wolfe-comes-home-two-decades-after-his-death-he-is-back.html | Thomas Wolfe Comes Home; Two decades after his death, he is back among the people and places of his youth, in the play based on his 'Look Homeward, Angel.' | True | By Wilma Dykeman and James Stokely | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/employment-dips-in-steel-industry-36700-furloughed-between-january.html | EMPLOYMENT DIPS IN STEEL INDUSTRY; 36,700 Furloughed Between January and October-- New Cuts Expected | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/student-is-fiance-of-miss-mguigan-quartus-p-graves-jr-who-attends.html | STUDENT IS FIANCE OF MISS M'GUIGAN; Quartus P. Graves Jr., Who Attends Yale, Will Marry Vassar College Junior | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/the-local-movie-scene.html | THE LOCAL MOVIE SCENE | True | By A.h. Weiler | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/urgency-meeting-called-growers-leaders-to-consider-a-legislative.html | URGENCY MEETING CALLED; Growers' Leaders to Consider a Legislative Program | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/aides-of-benefit-meet-tomorrow-committee-to-make-plans-for-the-hour.html | AIDES OF BENEFIT MEET TOMORROW; Committee to Make Plans for 'The Hour of Music' at Colony Club Jan. 17 | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/elizabeth-attends-wedding-of-cousin.html | ELIZABETH ATTENDS WEDDING OF COUSIN | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/miss-ea-madams-married-at-yale-dwight-chapel-is-scene-of-wedding-to.html | MISS E.A. M'ADAMS MARRIED AT YALE; Dwight Chapel Is Scene of Wedding to Ray Carlsen, Student of Medicine | True | Special to The New York Times. | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/wanderers-down-sheffield-4-to-3-lift-lead-in-league-soccer-to-6.html | WANDERERS DOWN SHEFFIELD, 4 TO 3; Lift Lead in League Soccer to 6 Points--Albion and Chelsea Also Win | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/mining-engineers-nominate.html | Mining Engineers Nominate | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/joyce-cohen-is-future-bride.html | Joyce Cohen Is Future Bride | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/bennigsenhoffarth.html | Bennigsen--Hoffarth | True | | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-15 | 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/the-promise-in-the-atom.html | The Promise In the Atom | True | By William L. Laurence | 1985-08-21 | RE0000257507 | B00000685061 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/prep-school-sports-st-pauls-hockey-team-to-perform-here-on.html | Prep School Sports; St. Paul's Hockey Team to Perform Here on Wednesday for Sixty-second Time Taft Furnishes Opposition Big Teams Create Confusion | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/frank-a-banks-exus-official-dies-project-engineer-for-grand-coulee.html | Frank A. Banks, Ex-U.S. Official, Dies; Project Engineer for Grand Coulee Dam | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/korean-ship-sinks-10-missing.html | Korean Ship Sinks; 10 Missing | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/bowl-game-taken-by-bolling-afb-washington-eleven-subdues-san-diego.html | BOWL GAME TAKEN BY BOLLING A.F.B.; Washington Eleven Subdues San Diego Marines, 28-7, for U.S. Service Title | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/zionist-women-honor-wagners.html | Zionist Women Honor Wagners | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/sports-of-the-times-at-the-stadium-finale-the-long-ball-reluctant.html | Sports of The Times; At the Stadium Finale The Long Ball Reluctant Civilian The Iceman Cometh | True | By Arthur Daleythe New York Times | 1985-08-21 | RE0000257508 | B00000685062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/fashion-noted.html | Fashion Noted | True | By Patricia Peterson | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/runyon-fund-lists-986770-in-grants.html | RUNYON FUND LISTS $986,770 IN GRANTS | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/jordan-gives-egyptian-asylum.html | Jordan Gives Egyptian Asylum | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/spitzschultz.html | Spitz--Schultz | True | Special to The New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/arnolds-boat-scores-leads-riversides-dinghy-fleet-with-36-points.html | ARNOLD'S BOAT SCORES; Leads Riverside's Dinghy Fleet With 36 Points | True | Special to The New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/beck-asks-retrial-on-a-jury-question.html | BECK ASKS RETRIAL ON A JURY QUESTION | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/interhandel-up-on-zurich-board-stock-fluctuates-widely-in-active.html | INTERHANDEL UP ON ZURICH BOARD; Stock Fluctuates Widely in Active Trading--Recall of Preferred Voted | True | By George H. Morison Special To the New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/buyers-in-town.html | Buyers in Town | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/nepal-to-vote-in-1959-but-king-is-willing-to-change-date-if-all.html | NEPAL TO VOTE IN 1959; But King Is Willing to Change Date if All Agree | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/tom-brown-beats-reed-triumphs-by-62-62-in-us-hardcourt-tennis-final.html | TOM BROWN BEATS REED; Triumphs by 6-2, 6-2 in U.S. Hard-Court Tennis Final | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/kerry-blue-truliblu-roxianna-named-best-in-worcester-show-samoyede.html | Kerry Blue Truli-Blu Roxianna Named Best in Worcester Show; Samoyede Americ, Standard Poodle Puttencove Among Variety Group Winners | True | Special to The New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/integration-foes-are-seen-gaining.html | INTEGRATION FOES ARE SEEN GAINING | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/li-synagogue-to-hail-two.html | L.I. Synagogue to Hail Two | True | Special to The New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/chamber-plans-poll-results-will-determine-stand-on-price.html | CHAMBER PLANS POLL; Results Will Determine Stand on Price Discrimination Bill | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/art-tokle-captures-skijumping-tourney-held-in-memory-of-his-brother.html | Art Tokle Captures Ski-Jumping Tourney Held in Memory of His Brother; JERSEYITE LEAPS 147 AND 151 FEET Art Tokle Scores in Tonger Tokle Event at Bear Mt. Second Year in Row Brother Killed in Action Two Tied for Third Crowd Slow To Arrive THE LEADERS | True | By Michael Strauss Special To the New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/day-care-centers-called-nothing-new.html | Day Care Centers Called Nothing New | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/churchmen-said-to-flee-east-german-pressure.html | Churchmen Said to Flee East German Pressure | True | Special to The New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/van-brunt-first-in-run.html | Van Brunt First in Run | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/transit-vote-today-tests-quill-strength-transit-election-tests.html | Transit Vote Today Tests Quill Strength; TRANSIT ELECTION TESTS QUILL CLAIM | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/6-on-redskins-chosen-will-play-in-leagues-bowl-game-at-los-angeles.html | 6 ON REDSKINS CHOSEN; Will Play in League's Bowl Game at Los Angeles Jan. 12 | True | | 1985-08-21 | RE0000257508 | B00000685062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/a-summary-of-major-un-assembly-decisions.html | A Summary of Major U.N. Assembly Decisions | True | Special to The New York Times.The New York Times | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/new-basic-course-in-physics-tested-science-study-unit-updates.html | NEW BASIC COURSE IN PHYSICS TESTED; Science Study Unit Updates Approach to Fire Interest of High School Pupils Some Chemistry Included Subject Matter Stressed | True | By Harold M. Schmeck Jr. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/senators-demand-holadays-ouster-as-missiles-chief-johnson-asks-man.html | SENATORS DEMAND HOLADAY'S OUSTER AS MISSILES CHIEF; Johnson Asks Man of Action --Stennis Says Job Has Outgrown the Director Sees Failure to Decide Killian's Role Mistaken SENATORS DESIRE HOLADAY'S OUSTER Pentagon Disinclined | True | Special to The New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/peacock-victor-in-fourth.html | Peacock Victor in Fourth | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/carols-to-be-beamed-to-east.html | Carols to Be Beamed to East | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/textile-expert-is-honored.html | Textile Expert Is Honored | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/christmas-tree-advice.html | Christmas Tree Advice | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/hotels-are-full-in-jordan.html | Hotels Are Full in Jordan | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/asbury-park-goes-far-its-new-flag-is-now-on-way-to-fly-in.html | ASBURY PARK GOES FAR; Its New Flag is Now on Way to Fly in Antarctica | True | Special to The New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/son-helps-eisenhower-speech.html | Son Helps Eisenhower Speech | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/two-banks-consolidate.html | Two Banks Consolidate | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/citrus-packers-busy-florida-plants-fill-orders-before-shipout-ban.html | CITRUS PACKERS BUSY; Florida Plants Fill Orders Before Shipout Ban | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/venezuela-chief-gets-85-of-vote-perez-jimenez-is-endorsed-for-a-new.html | VENEZUELA CHIEF GETS 85% OF VOTE; Perez Jimenez Is Endorsed for a New 5-Year Term in Unopposed Plebiscite Results Cause No Surprise | True | By Tad Szulc Special To the New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/packers-toppled-on-coast-27-to-20-ailing-tittle-leads-drives-that.html | PACKERS TOPPLED ON COAST, 27 TO 20; Ailing Tittle Leads Drives That Carry Forty-Niners to Comeback Triumph Sits Out First Half Home Team Scores Early Packer Intercepts Pass | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/cairo-aide-keeps-post-education-chief-withdraws-proffered.html | CAIRO AIDE KEEPS POST; Education Chief Withdraws Proffered Resignation | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/leafs-beat-bruins-on-2-late-goals-31.html | LEAFS BEAT BRUINS ON 2 LATE GOALS, 3-1 | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/soviet-press-vocal-it-proclaims-nato-is-torn-by-strife-and.html | SOVIET PRESS VOCAL; It Proclaims NATO Is Torn by Strife and Dissension | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/books-of-the-times-cornucopia-of-exotic-tales-from-the-grisly-to.html | Books of The Times; Cornucopia of Exotic Tales From the Grisly to the Poetic | True | By Orville Prescott | 1985-08-21 | RE0000257508 | B00000685062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/4-children-die-in-fire-suffocate-when-trapped-in-blazing-home5th.html | 4 CHILDREN DIE IN FIRE; Suffocate When Trapped in Blazing Home--5th Saved | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/fire-halts-tv-station.html | Fire Halts TV Station | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/savings-deposits-increase.html | Savings Deposits Increase | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/tappan-zee-bank-elects.html | Tappan Zee Bank Elects | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/food-news-still-swedish-but-simpler.html | Food News: Still Swedish But Simpler | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/days-contributions-to-neediest.html | Day's Contributions to Neediest | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/waring-to-get-wise-award.html | Waring to Get Wise Award | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/bomb-explodes-in-beirut.html | Bomb Explodes in Beirut | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/fire-records.html | Fire Records | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/the-chief-awards.html | The Chief Awards | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/line-to-open-europe-offices.html | Line to Open Europe Offices | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/nasser-spurs-arab-thinkers.html | Nasser Spurs Arab Thinkers | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/goodness-held-quest-adventure-of-life-under-god-stressed-by-dr-read.html | GOODNESS HELD QUEST; Adventure of Life Under God Stressed by Dr. Read | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/east-german-reactor-to-start.html | East German Reactor to Start | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/miss-tobey-baron-wed-to-physician-columbia-phd-candidate-where.html | MISS TOBEY BARON WED TO PHYSICIAN; Columbia Ph.D. Candidate, Where Father Teaches, Is Bride of Dr. Gene Gittell | True | Special to The New York Times.Turi-Larkin | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/mayor-rules-out-new-concessions-in-subway-strike-mba-is-warned-men.html | MAYOR RULES OUT NEW CONCESSIONS IN SUBWAY STRIKE; M.B.A. IS WARNED Men Get Dismissal Threats--Union Is Meeting Today Quota Mentioned Mayor Rules Out Any New Concessions to Subway Strikers DISMISSAL THREAT IS MAILED TO M.B.A. Transit Authority Warns It Is Replacing Motormen- Union Stands Fast Halt to Concessions Waldman's Reaction Quill Assails M.B.A. Bus Revolt Threat Dies | True | By A.h. Raskinthe New York Times (BY CARL T. GOSSETT JR.) | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/monetary-controls-a-study-of-a-resurgence-abroad-in-central-bank-in.html | Monetary Controls; A Study of a Resurgence Abroad In Central Bank Independence Bonn Cuts Twice Fixed Ceilings BANKS IN EUROPE ACT MORE FREELY Relief Sought | True | By Edward H. Collins | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/gelbertnuht.html | Gelbert--Nuht | True | Special to The New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/transit-service-today.html | Transit Service Today | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/manhasset-dinghies-idle.html | Manhasset Dinghies Idle | True | Special to the New York Times | 1985-08-21 | RE0000257508 | B00000685062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/tv-hallmark-offers-twelfth-night-maurice-evans-stars-with-rosemary.html | TV: 'Hallmark' Offers 'Twelfth Night'; Maurice Evans Stars With Rosemary Harris Shakespearean Comedy Partly Successful Here Is New York 'Life of Johnson' Fascist Italy | True | By Jack Gould | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/serving-akvavit.html | Serving Akvavit | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/how-city-transit-fared.html | How City Transit Fared | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/eisenhower-reply-to-nehru-continued-tests-defended-peaceful-uses.html | Eisenhower Reply to Nehru; Continued Tests Defended Peaceful Uses Stressed | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/grant-aids-brain-study.html | Grant Aids Brain Study | True | Special to The New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/merger-data-listed-details-on-woodruff-seed-growers-deal-announced.html | MERGER DATA LISTED; Details on Woodruff, Seed Growers Deal Announced | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/abc-reverses-film-show-trend-drops-date-with-angels-for-live-betty.html | A.B.C. REVERSES FILM SHOW TREND; Drops 'Date With Angels' for Live Betty White Program --C.B.S. Signs Fred Coe Producer Gets C.B.S Pact | True | By Val Adams | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/un-staff-gets-dental-care.html | U.N. Staff Gets Dental Care | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/aaron-father-of-twin-boys.html | Aaron Father of Twin Boys | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/michael-sadleir-author-68-dead-bibliophile-and-publisher-wrote.html | MICHAEL SADLEIR, AUTHOR, 68, DEAD; Bibliophile and Publisher Wrote 'Fanny by Gaslight' and Study of Trollope | True | Special to The New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/glen-alden-asks-easing-of-taxes-says-burden-must-be-cut-if-company.html | GLEN ALDEN ASKS EASING OF TAXES; Says Burden Must Be Cut if Company Is to Remain in the Coal Business Tax Payments Deferred | True | Special to The New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/wiretap-bill-pressed-keating-would-allow-courts-to-permit-practice.html | WIRETAP BILL PRESSED; Keating Would Allow Courts to Permit Practice | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/robert-lawrence-in-recital.html | Robert Lawrence in Recital | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/us-britain-vie-with-france-for-adenauer-support-in-nato-seem-to.html | U.S., Britain Vie With France For Adenauer Support in NATO; Seem to Want Chancellor to Choose Sides in Controversy Over Answer to Soviet Challenge-- Missiles an Issue Continental Bloc Sought Gaillard to Attend Luncheon | True | By M.s. Handler Special To the New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/apartment-blazes-poison-4-policemen.html | APARTMENT BLAZES POISON 4 POLICEMEN | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/egypt-sudan-confer-on-nile.html | Egypt, Sudan Confer on Nile | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/ziluca-craft-first-in-greenwich-sail-the-point-scores.html | ZILUCA CRAFT FIRST IN GREENWICH SAIL; THE POINT SCORES | True | Special to The New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/martha-holt-to-be-wed-engaged-to-samuel-whidden-both-of-smithsonian.html | MARTHA HOLT TO BE WED; Engaged to Samuel Whidden --Both of Smithsonian | True | Special to The New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/william-h-jewell-of-ingersollrand.html | WILLIAM H. JEWELL OF INGERSOLL-RAND | True | Special to The New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/knicks-conquer-pistons-116109-rally-to-triumph-in-detroit-braun.html | KNICKS CONQUER PISTONS, 116-109; Rally to Triumph in Detroit -- Braun Paces New York's Five With 24 Points | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/oil-pact-data-sought-inq-asks-for-details-of-the-saudijapanese.html | OIL PACT DATA SOUGHT; Iraq Asks for Details of the Saudi-Japanese Agreement | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/letters-to-the-times-combating-communism-religious-organ-advocated.html | Letters to The Times; Combating Communism Religious Organ Advocated for Counteraction to Propaganda Municipal Modernization Use of Electronic Machines by City Departments Urged Ban on Gun Permits Queried Nixon Speech Praised | True | CHARLES WESLEY LOWRY,JOHN M. LEAVENS,JOSEF E. HERZ,CARLOS QUIROS, | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/gift-wrappings.html | Gift Wrappings | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/sports-today.html | Sports Today | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/eden-recovers-from-fever.html | Eden Recovers From Fever | True | Special to The New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/property-valuation-1956-tax-assessment-figure-at-280432000000.html | PROPERTY VALUATION; 1956 Tax Assessment Figure at $280,432,000,000 | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/russians-at-monterey-travel-ban-is-lifted-for-4-distinguished.html | RUSSIANS AT MONTEREY; Travel Ban Is Lifted for 4 'Distinguished' Physicists | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/executive-is-advanced-by-horace-s-ely-co.html | Executive Is Advanced By Horace S. Ely & Co. | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/mike-mccormick-a-pilot.html | Mike McCormick a Pilot | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/us-group-in-new-zealand.html | U.S. Group in New Zealand | True | Special to The New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/rockland-opens-welfare-home-dedication-of-countys-new-1600000.html | ROCKLAND OPENS WELFARE HOME; Dedication of County's New $1,600,000 Facility Draws State-Wide Interest Inspected by State Officials Provisions for the Inmates | True | Special to The New York Times.The New York Times | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/books-today.html | Books Today | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/colonial-stores-to-expand.html | Colonial Stores to Expand | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/news-of-shipping-hiring-talks-set-nlrb-calls-for-session-in.html | NEWS OF SHIPPING; HIRING TALKS SET; N.L.R.B. Calls for Session in American Coal Dispute --Joint Runs Planned Far East Sailings to Rise Chartering Annual Slated | True | | 1985-08-21 | RE0000257508 | B00000685062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/15-li-pupils-give-mite-to-neediest-valley-stream-4th-graders-send.html | 15 L.I. PUPILS GIVE MITE TO NEEDIEST; Valley Stream 4th Graders Send Letters With Gift-- 302 Donate in Day $6,835 ADDED TO FUND Many Pay Tribute to the Memory of Relatives in Their Contributions Recalls Founding of Fund Gift of $1,000 Recorded Annual Check Is Sent CASE 56 To Remain Together CASE 51 Mentally Ill Mother CASE 10 'Nobody Cares' | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/satellites-beeps-may-yield-valuable-data-us-scientists-study.html | Satellites' Beeps May Yield Valuable Data; U.S. Scientists Study Recordings to Gain Ionosphere Clues Satellites' Beeps May Yield Data On Top Layers of Atmosphere High Altitude Observatory | True | By Walter Sullivanthe New York Times (BY WALTER SULLIVAN) | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/republicans-give-state-crime-plan-harriman-is-urged-to-form.html | REPUBLICANS GIVE STATE CRIME PLAN; Harriman Is Urged to Form 'Clearing House' on Law Enforcement and Gangs Conference Wednesday | True | By Alexander Feinberg | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/a-balanced-budget-is-likely-next-year-balanced-budget-likely-next.html | A Balanced Budget Is Likely Next Year; BALANCED BUDGET LIKELY NEXT YEAR Billion Savings Expected | True | By Edwin L. Dale Jr. Special To The New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/protection-asked-for-funds-abroad-west-german-draft-seeks-to-set-up.html | PROTECTION ASKED FOR FUNDS ABROAD; West German Draft Seeks to Set Up Safeguards for Foreign Investments | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/patricia-keegan-becomes-fiancee-wheaton-alumna-to-be-wed-in-london.html | PATRICIA KEEGAN BECOMES FIANCEE; Wheaton Alumna to Be Wed in London to Nicholas Neve, Student at Cambridge | True | Special to The New York Times.Bradford Bachrach | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/corporate-reports.html | CORPORATE REPORTS | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/wales-israel-teams-paired.html | Wales, Israel Teams Paired | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/experimenter-14-burned.html | Experimenter, 14, Burned | True | | 1985-08-21 | RE0000257508 | B00000685062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/basic-research-in-us-is-spurred-by-soviets-gains-quest-for-new.html | BASIC RESEARCH IN U.S IS SPURRED BY SOVIET'S GAINS; Quest for New Knowledge, Long Neglected, Will Be Aided by More Funds Shock Leads to Action Basic Research Gets New Stress as Result of Soviet Earth Satellite Successes U.S. ACTS TO SPUR SCIENCE PROGRAM National Foundation Seeks Funds to Triple Grants-- Private Units Alerted Program Is Controversial Jealous of Independence Basic Requirement Need Is for Teachers Deficit Increasing Short of the Dramatic Waterman Shares Fear Questions for Research Long-Range Forecasting Theories Wait for Years 3-Billion for Development Other Big Spenders Could Triple Its Projects Against Congress's Notions Foundation Grows Supports Fellowships Evaluates U.S. Programs Killian to Check Rivalries Points Out Research Needs Developmental Work Ventures Into Research Plays Modest Role Grants to Education | True | By Homer Bigart | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/municipal-loans-indianapolis-clackamas-county-ore.html | MUNICIPAL LOANS; Indianapolis Clackamas County, Ore. | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/stratford-nears-goal-ontario-foundation-collects-1447963-toward.html | STRATFORD NEARS GOAL; Ontario Foundation Collects $1,447,963 Toward Theatre | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/mrs-hermine-stroock-rewed.html | Mrs. Hermine Stroock Rewed | True | Special to The New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/safety-aid-spurred-harriman-names-100-to-cut-accident-toll-in-state.html | SAFETY AID SPURRED; Harriman Names 100 to Cut Accident Toll in State | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/about-new-york-july-dream-of-an-ice-pond-in-bank-comes-truepolice.html | About New York; July Dream of an Ice Pond in Bank Comes True--Police Quit 80-Year Home | True | By Meyer Berger | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/random-notes-in-washington-talk-of-illness-stings-president-his.html | Random Notes in Washington: Talk of Illness Stings President; His Increased Activity Is Laid to Press Suggestions He Retire--Dulles Plan for Stepping Down Is Doubted Dulles to Quit Post? Stassen in the Dark Forthright Decision Research at Capitol Policy With Holes in It Gift Suggestions Unification Lags | True | Special to The New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/30-memorial-yule-trees-shine-in-park-avenue-for-war-dead-carol-sing.html | 30 Memorial Yule Trees Shine In Park Avenue for War Dead; Carol Sing Is Held | True | The New York Times | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/dr-van-dyke-wight-retired-pastor-88.html | DR. VAN DYKE WIGHT, RETIRED PASTOR, 88 | True | Special to The New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/beryl-grey-a-hit-in-moscow.html | Beryl Grey a Hit in Moscow | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/kring-accepts-dead-sea-scrolls-as-valid-looks-to-more-light-on.html | Kring Accepts Dead Sea Scrolls as Valid; Looks to More Light on Early Christianity | True | | 1985-08-21 | RE0000257508 | B00000685062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/5000000-granted-to-lincoln-sq-arts-5000000-given-to-arts-center.html | $5,000,000 Granted To Lincoln Sq. Arts; $5,000,000 GIVEN TO ARTS CENTER Opera Donation Made | True | By Ross Parmenter | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/seamen-to-get-gifts-institute-will-thank-women-who-packed-7000.html | SEAMEN TO GET GIFTS; Institute Will Thank Women Who Packed 7,000 Parcels | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/swiss-to-climb-dhaulagiri.html | Swiss to Climb Dhaulagiri | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/wini-e-mcarthy-bride-of-officer-graduate-nurse-married-to-lieut.html | WINI E. M'CARTHY BRIDE OF OFFICER; Graduate Nurse Married to Lieut. Charles R. O'Brien, U.S.A.F., in Garden City | | Special to The New York Times.La Moitte--Teunissen | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/phone-company-to-move-division-space-at-100-church-rented-for.html | PHONE COMPANY TO MOVE DIVISION; Space at 100 Church Rented for Directory Unit--Other Manhattan Leases Restaurant Rents Space Other Business Leases | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/netherlands-stock-market-dips-on-indonesian-news-pessimism-30.html | Netherlands Stock Market Dips On Indonesian News, Pessimism; $30 Million Claim | True | By Paul Catz Special to the New York Times | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/iraq-gets-new-cabinet-marjan-and-his-ministers-are-sworn-into.html | IRAQ GETS NEW CABINET; Marjan and His Ministers Are Sworn Into Office | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/six-slain-in-cameroons-procommunists-suspected-in-ambush-in-bush.html | SIX SLAIN IN CAMEROONS; Pro-Communists Suspected in Ambush in Bush Country | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/grits-75th-birthday.html | GRIT'S 75TH BIRTHDAY | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/task-for-scientists-sockman-proposes-summit-parley-to-halt-arms.html | TASK FOR SCIENTISTS; Sockman Proposes 'Summit' Parley to Halt Arms Race | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/radford-visits-rhee-in-seoul.html | Radford Visits Rhee in Seoul | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/united-utilities-elects.html | United Utilities Elects | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/nixon-criticizes-parents-of-pupils-he-says-they-not-us-should-solve.html | NIXON CRITICIZES PARENTS OF PUPILS; He Says They, Not U.S., Should Solve Problem of Improving Schools Parents' Role Cited Nixon Says Parents, Not U.S., Must Shoulder School Troubles 'Quality, Not Quantity' Weakness Is Cited | True | By Richard Amper | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/challenge-seen-for-oil-official-predicts-industry-will-face.html | CHALLENGE SEEN FOR OIL; Official Predicts Industry Will Face Problems in '58 | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/red-aide-kills-himself-ziller-was-a-secretary-of-the-east-german.html | RED AIDE KILLS HIMSELF; Ziller Was a Secretary of the East German Party | True | Special to The New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/harriet-bakerson-engaged.html | Harriet Bakerson Engaged | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/teamsters-plan-move-local-to-seek-permission-to-organize-transit.html | TEAMSTERS PLAN MOVE; Local to Seek Permission to Organize Transit Workers | True | | 1985-08-21 | RE0000257508 | B00000685062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/france-seeking-gains-for-trade-government-preparing-new-measures.html | FRANCE SEEKING GAINS FOR TRADE; Government Preparing New Measures Following Its Revision of Prices | True | Special to The New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/king-mohammed-v-back-from-his-visit-lauds-us-leaders-us-aid-to.html | King Mohammed V, Back From His Visit, Lauds U.S. Leaders; U.S. Aid to Continue | True | Special to The New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/excess-smoking-called-symptom-tobacco-committee-asserts-overuse-is.html | EXCESS SMOKING CALLED SYMPTOM; Tobacco Committee Asserts Overuse Is Not Primarily the Cause of Disease | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/fire-delays-2-lirr-trains.html | Fire Delays 2 L.I.R.R. Trains | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/atlas-test-likely-before-thursday-us-is-said-to-eye-prestige-of-a.html | ATLAS TEST LIKELY BEFORE THURSDAY; U.S. Is Said to Eye Prestige of a Successful Firing at Time of NATO Parley See Firing Aiding Prestige Fueling Is an Ice Show Length Estimate Raised | True | By Milton Bracker Special To the New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/studio-planning-12-movies-in-58-hechthilllancaster-sets-its-sights.html | STUDIO PLANNING 12 MOVIES IN '58; Hecht-Hill-Lancaster Sets Its Sights High But Does Not Guarantee Production Bitter 'Smell of Success' | True | Special to The New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/expert-gives-warning-on-homemade-rockets.html | Expert Gives Warning On Homemade Rockets | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/valentine-dance-to-help-students-north-country-community.html | VALENTINE DANCE TO HELP STUDENTS; North Country Community Association's Fete Will Be For Nursing Scholarships | True | Special to The New York Times.Gerald W. Boertzel | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/althea-gibson-tops-us-tennis-rankings-the-leading-rankings.html | ALTHEA GIBSON TOPS U.S. TENNIS RANKINGS; THE LEADING RANKINGS | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/41-ordained-in-rome-6-from-new-york-become-priests-in-catholic.html | 41 ORDAINED IN ROME; 6 From New York Become Priests in Catholic Church | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/pooling-of-arms-asked-europe-union-assembly-seeks-joint-production.html | POOLING OF ARMS ASKED; Europe Union Assembly Seeks Joint Production Program | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/2-sayonara-benefits-showings-of-film-today-and-thursday-will-aid.html | 2 'SAYONARA' BENEFITS; Showings of Film Today and Thursday Will Aid Church | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/senator-bids-president-pull-nato-out-of-mud.html | Senator Bids President 'Pull NATO Out of Mud' | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/state-groups-plan-pension-fund-study.html | STATE GROUPS PLAN PENSION FUND STUDY | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/francis-oneill-exdetective-dead-ran-down-sweeney-and-tristate-mobs.html | Francis O'Neill, Ex-Detective, Dead; Ran Down Sweeney and Tri-State Mobs | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/ballet-the-nutcracker-city-troupe-gives-first-performances-this.html | Ballet: 'The Nutcracker'; City Troupe Gives First Performances This Season of Tchaikovsky Work | True | By John Martin | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/writer-dies-of-burns-ruby-black-is-fatally-hurt-in-apartment-fire.html | WRITER DIES OF BURNS; Ruby Black Is Fatally Hurt in Apartment Fire | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/pariscairo-talks-suspended.html | Paris-Cairo Talks Suspended | True | | 1985-08-21 | RE0000257508 | B00000685062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/dutch-rush-exit-from-indonesia-expand-repatriation-plans-by-wider.html | DUTCH RUSH EXIT FROM INDONESIA; Expand Repatriation Plans by Wider Use of Ships as Well as Planes | True | By Bernard Kalb Special To the New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/yule-gift-of-reunion-brother-and-sister-rejoined-after-50year.html | YULE GIFT OF REUNION; Brother and Sister Rejoined After 50-Year Separation | True | Special to The New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/yale-art-gallery-names-catlin-assistant-director.html | Yale Art Gallery Names Catlin Assistant Director | True | Special to The New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/orioles-sign-young-hurler.html | Orioles Sign Young Hurler | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/screen-danish-drama-carl-dreyers-ordet-is-a-visual-sermon.html | Screen: Danish Drama; Carl Dreyer's 'Ordet' Is a Visual Sermon | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/fire-crusade-opening-150-officers-and-men-to-stress-prevention-in.html | FIRE CRUSADE OPENING; 150 Officers and Men to Stress Prevention in Neighborhoods | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/embattled-cuba-gay-for-yuletide-havana-outwardly-ignores-islands.html | EMBATTLED CUBA GAY FOR YULETIDE; Havana Outwardly Ignores Island's Internal Strife-- Santa Claus Is King A Double Celebration Casinos and Cabarets Filled | True | Special to The New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/baker-runs-and-boots-redskins-to-103-victory-over-steelers.html | Baker Runs and Boots Redskins To 10-3 Victory Over Steelers; Touchdown in Fourth Period Comes After a Fake Kick --Brito Defense Star | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/bluegray-for-japans-officers.html | Blue-Gray for Japan's Officers | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/miss-hartdegen-troth-nutrition-student-is-engaged-to-william-g.html | MISS HARTDEGEN TROTH; Nutrition Student Is Engaged to William G. Merrill | True | Special to The New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/obedience-urged-to-bill-of-rights-too-many-persons-in-and-out-of.html | OBEDIENCE URGED TO BILL OF RIGHTS; Too Many Persons in and Out of Office Disrespect It, Anniversary Fete Hears Purdue Study Cited | True | By John W. Stevens Special To the New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/panelists-argue-us-civil-rights-wiretapping-censorship-and-negro.html | PANELISTS ARGUE U.S. CIVIL RIGHTS; Wiretapping, Censorship and Negro Voting Discussed-- O'Brian Is Forum Guest Wiretapping Discussed | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/2-buildings-sold-on-e-53d-street-single-2story-structure-to-replace.html | 2 BUILDINGS SOLD ON E. 53D STREET; Single 2-Story Structure to Replace 4-Story Units-- Union Takes Lease 8th Avenue Deal 12th Street Lease Apartment House Sold | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/worths-fencing-team-wins.html | Worth's Fencing Team Wins | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/progress-on-a-mystery.html | PROGRESS ON A MYSTERY | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/mystery-of-sky-wanes-object-in-flashing-fall-regarded-as-manmade.html | MYSTERY OF SKY WANES; Object in Flashing Fall Regarded as Man-Made | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/li-church-planned-episopal-drive-for-edifice-in-bay-shore-nears.html | L.I. CHURCH PLANNED; Episcopal Drive for Edifice in Bay Shore Nears End | True | Special to The New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/spaak-forecasts-missiles-accord-natos-secretary-general-sees.html | SPAAK FORECASTS MISSILES ACCORD; NATO's Secretary General Sees Agreement on Bases in Allied Countries Pooling of Resources Asked | True | By Drew Middleton Special To the New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/decola-to-box-russo.html | DeCola to Box Russo | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/too-much-stress-on-space-feared-waterman-says-satellite-study-may.html | TOO MUCH STRESS ON SPACE FEARED; Waterman Says Satellite Study May Cause Neglect of Other Research | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/daugherty-in-miami-north-stars-will-use-michigan-state-attack-coach.html | DAUGHERTY IN MIAMI; North Stars Will Use Michigan State Attack, Coach Says | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/cotton-futures-reach-new-peaks-prices-fluctuate-widely-ginning.html | COTTON FUTURES REACH NEW PEAKS; Prices Fluctuate Widely—Ginning Reports Stimulate Bullishness in Market | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/cyprus-strife-recurs-civilian-is-reported-killed-in-one-of-two.html | CYPRUS STRIFE RECURS; Civilian Is Reported Killed in One of Two Clashes | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/miss-holleran-pianist-heard.html | Miss Holleran, Pianist, Heard | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/khrushchev-gain-seen-in-shakeup-abolition-of-arms-ministries.html | KHRUSHCHEV GAIN SEEN IN SHAKE-UP; Abolition of Arms Ministries Bolsters Soviet Leader's Decentralization Plan Original Plan Recalled | True | By Harry Schwartz | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/101st-division-trips-82ds-eleven-2014.html | 101ST DIVISION TRIPS 82D'S ELEVEN, 20-14 | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/vejar-outpoints-lowry.html | Vejar Outpoints Lowry | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/2-curbs-on-decline-urged-by-economist.html | 2 CURBS ON DECLINE URGED BY ECONOMIST | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/canadiens-shut-out-hawks-20-as-st-laurent-marshall-score-hall.html | Canadiens Shut Out Hawks, 2-0, As St. Laurent, Marshall Score; Hall, Chicago Goalie, Makes 37 Saves--Plante Has Only 13 for Winning Sextet | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/mrs-jean-tyner-remarried.html | Mrs. Jean Tyner Remarried | True | Special to The New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/white-house-police-head-to-quit.html | White House Police Head to Quit | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/3-found-dead-in-plane-wreck.html | 3 Found Dead in Plane Wreck | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/catholics-revamping-colleges-in-plan-to-train-us-leaders.html | Catholics Revamping Colleges In Plan to Train U.S. Leaders | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/barbara-lee-dinel-wed-she-is-bride-at-carlton-house-of-martin.html | BARBARA LEE DINEL WED; She Is Bride at Carlton House of Martin Friedwald | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/many-lands-eye-can-and-carton-american-packaging-methods-are.html | MANY LANDS EYE CAN AND CARTON; American Packaging Methods Are Girdling the Globe | True | By Brendan M. Jones | 1985-08-21 | RE0000257508 | B00000685062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/rangers-down-red-wings-six-and-snap-garden-losing-streak-at-five.html | Rangers Down Red Wings' Six and Snap Garden Losing Streak at Five Games; BLUES TURN BACK DETROIT TEAM, 4-2 Henry, Gadsby, Lewicki and Sullivan Net for Rangers Before 12,482 Here Howe Nets for Wings Gendron Assists On Score Prentice Cuts Toe | True | By Joseph C. Nicholsthe New York Times (BY ALLYN BAUM) | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/us-secrecy-blamed-for-the-lag-in-science.html | U.S. Secrecy Blamed For the Lag in Science | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/a-guide-to-the-sciences-alan-tower-waterman-the-coordination-of.html | A Guide to the Sciences; Alan Tower Waterman The Coordination of Science The Decision Was Close | True | Harris & Ewing | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/orders-for-steel-decline-sharply-users-strive-to-slash-their.html | ORDERS FOR STEEL DECLINE SHARPLY; Users Strive to Slash Their Inventories Before the End of This Year CUTS IN OUTPUT SPOTTY Some Curtailments Larger Than Others--Picture Varies Each Week Rise Failed to Appear Auto Strike Held Possible | True | Special to The New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/nsf-research-grants.html | N.S.F. Research Grants | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/arabs-get-pledge-from-president-lebanon-is-told-nato-will-not-plan.html | ARABS GET PLEDGE FROM PRESIDENT; Lebanon Is Told NATO Will Not Plan Mideast Steps Without Consultation ARABS GET PLEDGE FROM EISENHOWER U.S. Confirms Assurances Turks Said to Press Plan | True | By Sam Pope Brewer Special To The New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/white-house-cuts-science-aid-plans-proposals-for-federal-fund-to.html | WHITE HOUSE CUTS SCIENCE AID PLANS; Proposals for Federal Fund to Spur Technical Pupils Put at $200,000,000 $100,000,000 for States Talent Hunt Proposed | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/two-share-lead-in-dallas-chess-gligoric-defeats-olafsson-reshevsky.html | TWO SHARE LEAD IN DALLAS CHESS; Gligoric Defeats Olafsson, Reshevsky Downs Evans in Next-to-Last Round Reshevsky Games Listed | True | Special to The New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/foreign-affairs-the-crucial-issue-before-nato-bases-were.html | Foreign Affairs; The Crucial Issue Before NATO Bases Were Constructed Alliance's New Needs | True | By C.I. Sulzberger | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/miss-elin-b-eisner-married-at-st-regis-to-robert-harris-wyker-yale.html | Miss Elin B. Eisner Married at St. Regis To Robert Harris Wyker, Yale Alumnus | True | Turi-Larkin | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/masefield-work-due-dec-22.html | Masefield Work Due Dec. 22 | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/2-boroughs-to-hold-civil-defense-drill.html | 2 BOROUGHS TO HOLD CIVIL DEFENSE DRILL | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/paris-police-alert-rumors-of-demonstration-bring-precautionary.html | PARIS POLICE ALERT; Rumors of Demonstration Bring Precautionary Moves | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/bbdo-promotes-executive.html | B.B.D.O. Promotes Executive | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/hessquarrier.html | Hess--Quarrier | True | Special to The New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/lacrosse-group-names-officers-smith-of-cornell-is-elected.html | LACROSSE GROUP NAMES OFFICERS; Smith of Cornell Is Elected President--Blake and Twitchell Also Picked | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/economy-of-cyprus-flourishing-despite-years-of-insurrection-85.html | Economy of Cyprus Flourishing Despite Years of Insurrection; 85% Employed | True | Special to The New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/colombian-junta-has-wide-support-publics-distrust-dispelled-as-5.html | COLOMBIAN JUNTA HAS WIDE SUPPORT; Public's Distrust Dispelled as 5 Military Rulers Follow Path Toward Democracy Junta Backed in Plebiscite Pledge Given on Elections | True | Special to The New York Times.Fabian Bachrach | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/lions-and-fortyniners-win-and-tie-for-western-conference-title.html | Lions and Forty-Niners Win and Tie for Western Conference Title; DETROIT IS VICTOR OVER BEARS, 21-13 Rote Leads Lions' 3d-Period Surge in Chicago Game-- Play-Off Next Sunday Long Pass Clicks Blanda Sets Record | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/discipline-prefect-urged-for-schools.html | DISCIPLINE PREFECT URGED FOR SCHOOLS | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/advertising-media-file-project-is-dropped-book-was-due-in-1958-tv.html | Advertising Media File Project Is Dropped; Book Was Due in 1958 TV Executives Expansion Beim Placement Study Review Accounts People Calendar Addenda | True | By Carl Spielvogel | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/music-the-deller-trio-countertenor-leads-fine-ensemble-cesare-siepi.html | Music: The Deller Trio; Counter-Tenor Leads Fine Ensemble Cesare Siepi Angela Figliolia | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/high-court-faces-rising-case-load-docket-appears-too-large-to-clear.html | HIGH COURT FACES RISING CASE LOAD; Docket Appears Too Large to Clear This Term HIGH COURT FACES RISING CASE LOAD | True | By Anthony Lewis Special To the New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/baby-target-of-salesmen-before-birth-sources-of-lists-cant-trust.html | Baby Target Of Salesmen Before Birth; Sources of Lists Can't Trust Friends Sometimes Tragic Action Possible | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/monsens-3-goals-help-hakoahs-down-portuguese-booters-63.html | Monsen's 3 Goals Help Hakoahs Down Portuguese Booters, 6-3 | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/switch-in-defense-nikes-replacing-antiaircraft-guns-in-capital.html | SWITCH IN DEFENSE; Nikes Replacing Antiaircraft Guns in Capital | True | Special to The New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/family-fund-appeal-reports.html | Family Fund Appeal Reports | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/bangkok-vote-backs-antired-thai-rule-bangkoks-votes-back-the-regime.html | Bangkok Vote Backs Anti-Red Thai Rule; BANGKOK'S VOTES BACK THE REGIME Turnout Is Low | True | By Greg MacGregor Special To the New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/farrell-lines-appoints-south-african-manager.html | Farrell Lines Appoints South African Manager | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/state-will-war-on-housing-bias-report-says-lack-of-decent-homes-is.html | STATE WILL WAR ON HOUSING BIAS; Report Says Lack of Decent Homes Is Keeping Skilled Non-Whites From Jobs HARM TO INDUSTRY SEEN Drive to Begin Next Year-- Support of Real Estate and Banking Will Be Sought Technical Losses Cited | True | | 1985-08-21 | RE0000257508 | B00000685062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/furs-with-luxury-look-make-important-presents.html | Furs With Luxury Look Make Important Presents | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/bank-merger-votes-set.html | Bank Merger Votes Set | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/penner-calls-for-human-love.html | Penner Calls for Human Love | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/irving-wolrich-a-clothier-here-president-of-new-york-pants-company.html | IRVING WOLRICH, A CLOTHIER HERE; President of New York Pants Company Dies— Was Active in Real Estate Field | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/missiles-for-allies-urged-by-flanders.html | MISSILES FOR ALLIES URGED BY FLANDERS | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/kennecott-announces-12-slash-in-output-of-copper-in-3-states-last.html | Kennecott Announces 12% Slash In Output of Copper in 3 States; Last to Announce Cut | True | Special to The New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/charter-market-dips-to-new-lows-rates-already-below-level-of.html | CHARTER MARKET DIPS TO NEW LOWS; Rates Already Below Level of Profits Fall Farther— Two Coal Deals Noted The Original Decision | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/lisa-schulman-affianced.html | Lisa Schulman Affianced | True | Special to The New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/wheat-declines-1-78-to-3-18-cents-apprehension-over-possible-price.html | WHEAT DECLINES 1 7/8 TO 3 1/8 CENTS; Apprehension Over Possible Price War With Canada Lowers Futures | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/paris-parley-built-up-by-chiefs-pearson-says.html | Paris Parley 'Built Up' By Chiefs, Pearson Says | True | Special to The New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/new-earthquake-rocks-villages-in-western-iran.html | New Earthquake Rocks Villages in Western Iran | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/scott-sings-in-aida-bass-takes-role-of-ramfis-first-time-this.html | SCOTT SINGS IN 'AIDA'; Bass Takes Role of Ramfis First Time This Season | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/motor-vehicle-regulation.html | MOTOR VEHICLE REGULATION | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/bonns-low-tax-rates-held-key-reason-for-nations-postwar-economic.html | Bonn's Low Tax Rates Held Key Reason For Nation's Post-War Economic Boom | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/bulganin-letter-warns-spain.html | Bulganin Letter Warns Spain | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/graduate-study-held-amateurish-dean-barzun-of-columbia-calls-on-us.html | GRADUATE STUDY HELD AMATEURISH; Dean Barzun of Columbia Calls on U.S. Universities to Develop Experts Status of the Doctorate Reasons for Lack of Quality Time Element in Failures | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/argentine-bonds-marketed.html | Argentine Bonds Marketed | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/texts-of-mayors-talk-on-strike-and-the-transit-authoritys-letter-to.html | Texts of Mayor's Talk on Strike and the Transit Authority's Letter to Motormen | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/the-twelfth-assembly.html | THE TWELFTH ASSEMBLY | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/krishna-menon-flies-home.html | Krishna Menon Flies Home | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/mgm-sales-official-named.html | M-G-M Sales Official Named | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/eagle-terminal-places-issue.html | Eagle Terminal Places Issue | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/on-television.html | ON TELEVISION | True | | 1985-08-21 | RE0000257508 | B00000685062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/india-solves-a-problem.html | INDIA SOLVES A PROBLEM | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/liu-five-scores-9361-blackbirds-drive-in-second-half-routs.html | L.I.U. FIVE SCORES, 93-61; Blackbirds' Drive in Second Half Routs Quinnipiac | True | Special to The New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/1year-maturities-are-78202451724.html | 1-YEAR MATURITIES ARE $78,202,451,724 | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/business-bookshelf.html | Business Bookshelf | True | By Elizabeth M. Fowler | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/civil-rights-fight-pledged-by-nixon-election-results-discussed-at.html | CIVIL RIGHTS FIGHT PLEDGED BY NIXON; Election Results Discussed at Breakfast Here—He Gets Ives Award Ives Scores Harriman | True | By Douglas Dales | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/70-soccer-fans-hurt-in-italy.html | 70 Soccer Fans Hurt in Italy | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/flier-dies-in-lake-crash.html | Flier Dies in Lake Crash | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/nato-talks-open-today-with-pact-on-arms-in-doubt-spaak-envisages.html | NATO TALKS OPEN TODAY, WITH PACT ON ARMS IN DOUBT; Spaak Envisages Accord on Missiles but U.S. Looks for Few Decisions PEACE TO BE STRESSED Eisenhower Sees Gaillard --French Hopes Raised on North Africa Issue An Emphasis on Peace EISENHOWER SEES FRANCE'S PREMIER French Hopes About North African Issues Reported Bolstered by Talk French Hopes Raised New Impetus Envisaged | True | By Harold Callender Special To the New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/met-schedules-2-extra-operas-will-offer-nonsubscription-giovanni.html | 'MET' SCHEDULES 2 EXTRA OPERAS; Will Offer Nonsubscription 'Giovanni' and 'Carmen' During Christmas Week | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/trade-gain-raises-stocks-in-london-prices-of-securities-go-up-after.html | TRADE GAIN RAISES STOCKS IN LONDON; Prices of Securities Go Up After Gap Narrows in Export-Import Field NEW OIL SHARES SOUGHT British Petroleum Offering Oversubscribed 15 Times --Steel Output Down 250,000 Apply for Stock Steel Output Drops | True | Special to The New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/three-teams-needed-big-state-league-in-texas-has-only-5future-in.html | THREE TEAMS NEEDED; Big State League in Texas Has Only 5--Future in Doubt | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/robert-r-hertzler-forstmann-aide-49.html | ROBERT R. HERTZLER, FORSTMANN AIDE, 49 | True | Special to The New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/policeman-honored-for-saving-family.html | POLICEMAN HONORED FOR SAVING FAMILY | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/ram-passes-sink-colts-3721-ending-losers-bid-for-crown-van-brocklin.html | Ram Passes Sink Colts, 37-21, Ending Losers' Bid for Crown; Van Brocklin Connects on 4 Tosses, Cothren Kicks 3 Field Goals on Coast | True | | 1985-08-21 | RE0000257508 | B00000685062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/church-is-dedicated-mattituck-lutherans-mark-end-of-6-year-task.html | CHURCH IS DEDICATED; Mattituck Lutherans Mark End of 6 - Year Task | True | Special to The New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/dividend-meetings.html | Dividend Meetings | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/fearns-pontificates-new-bishop-imparts-blessing-of-pope-to-his.html | FEARNS PONTIFICATES; New Bishop Imparts Blessing of Pope to His Parishioners | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/kadar-reaffirms-repressive-aims-hungarian-chief-rules-out-amnesty.html | KADAR REAFFIRMS REPRESSIVE AIMS; Hungarian Chief Rules Out Amnesty but Asks Lenity for Collective Farmers Wage Cuts and Wine | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/clauson-offers-recital-of-songs-swedishamerican-balladier-and.html | CLAUSON OFFERS RECITAL OF SONGS; Swedish-American Balladier and Guitarist in Annual Town Hall Program | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/deborah-flint-engaged-senior-at-bryn-mawr-will-be-wed-to-david.html | DEBORAH FLINT ENGAGED; Senior at Bryn Mawr Will Be Wed to David Longmaid | True | Special to The New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/1832-newsmen-at-parley.html | 1,832 Newsmen at Parley | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/panama-to-push-murder-inquiry-president-orders-a-further-study-of.html | PANAMA TO PUSH MURDER INQUIRY; President Orders a Further Study of 1955 Slaying of Chief Executive Study Is Requested | True | By Paul P. Kennedy Special To the New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/soviet-bloc-maps-counteractions-military-stepup-due-if-west-germans.html | SOVIET BLOC MAPS COUNTER-ACTIONS; Military Step-Up Due if West Germans Get Atom Arms SOVIET BLOC MAPS COUNTER-ACTIONS | True | By Sydney Gruson Special To the New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/renault-plea-is-denied-paris-court-asserts-torture-did-not-cause.html | RENAULT PLEA IS DENIED; Paris Court Asserts Torture Did Not Cause Death | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/on-radio.html | ON RADIO | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/eisenhower-note-to-nehru-sees-peril-in-atom-test-ban-eisenhower.html | Eisenhower Note to Nehru Sees Peril in Atom Test Ban; EISENHOWER BARS ATOMIC TEST HALT Diplomats Read Bible Immediate Ban Rejected | True | By W.h. Lawrence Special To the New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/chinese-exodus-to-soviet-is-seen-experts-of-us-agencies-say.html | CHINESE EXODUS TO SOVIET IS SEEN; Experts of U.S. Agencies Say Population Pressure May Force Emigration | True | By Dana Adams Schmidt Special To the New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/shaw-reading-due-tonight.html | Shaw Reading Due Tonight | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/red-cross-fund-aide-named.html | Red Cross Fund Aide Named | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/catholics-renew-vow-for-decency-at-st-patricks-they-are-reminded-of.html | CATHOLICS RENEW VOW FOR DECENCY; At St. Patrick's They Are Reminded of Papal Dictum on Films, Radio and TV Protection of the Soul | True | | 1985-08-21 | RE0000257508 | B00000685062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/meat-strike-ends-st-louis-union-reaches-wage-accord-with-groceries.html | MEAT STRIKE ENDS; St. Louis Union Reaches Wage Accord With Groceries | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/weapons-of-spirit-held-needed-now.html | WEAPONS OF SPIRIT HELD NEEDED NOW | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/theatre-tonight.html | Theatre Tonight | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/threat-of-strike-by-bus-men-fades-twu-group-calls-meeting-to.html | THREAT OF STRIKE BY BUS MEN FADES; T.W.U. Group Calls Meeting to Protest Vote Extending Talks, Then Cancels It Called on Saturday | True | By Clayton Knowles | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/apartments-sold-in-hartsdale-deal-building-is-sold-apartment-deal.html | APARTMENTS SOLD IN HARTSDALE DEAL; Building Is Sold Apartment Deal | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/object-falls-in-turkey-explodes-in-wood-after-flying-over-black-sea.html | OBJECT FALLS IN TURKEY; Explodes in Wood After Flying Over Black Sea Town | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/master-contract-for-docks-is-set-first-east-coast-agreement-to-be.html | MASTER CONTRACT FOR DOCKS IS SET; First East Coast Agreement to Be Signed Tomorrow-- Pact Expires in 1959 Signatories Listed | True | By Arthur H. Richter | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/chemical-corn-plans-branch.html | Chemical Corn Plans Branch | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/three-incidents-in-day-mark-subway-strike.html | Three Incidents in Day Mark Subway Strike | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/store-marks-70th-year-with-20-room-settings.html | Store Marks 70th Year With 20 Room Settings | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/un-cites-gain-of-12th-assembly-soviets-earth-satellites-dominate.html | U.N. CITES GAIN OF 12TH ASSEMBLY; Soviet's Earth Satellites Dominate Session--U.S. Prestige Declines Supplemental Fund Set Syrian Issue Shelved Algerian Compromise Adopted | True | Special to The New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/jarvismonson.html | Jarvis--Monson | True | Special to The New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/sales-group-optimistic-womens-childrens-wear-seen-holding-up-in-58.html | SALES GROUP OPTIMISTIC; Women's, Children's Wear Seen Holding Up in '58 | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/sunday-business-well-above-1956-merchants-are-hopeful-that-sales.html | SUNDAY BUSINESS WELL ABOVE 1956; Merchants Are Hopeful That Sales This Week Will Cut Season's Losses | True | By Peter Kihss | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/booksauthors.html | Books--Authors | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/reds-not-in-leading-role-outside-reports-inaccurate.html | Reds Not in Leading Role; Outside Reports Inaccurate | True | By Tillman Durdin Special To the New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/life-made-easier-by-pure-research-almost-every-product-was-born-in.html | LIFE MADE EASIER BY PURE RESEARCH; Almost Every Product Was Born in a Laboratory as Result of Basic Inquiry From Research to Nylon Superpolymer Derived Role of a Synthetic Plastics for Building | True | By Richard Rutter | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/hays-issues-plea-for-race-justice-representative-and-baptist-leader.html | HAYS ISSUES PLEA FOR RACE JUSTICE; Representative and Baptist Leader Calls for a Joint Effort to Ease Tension Warns Fellow Baptists | True | | 1985-08-21 | RE0000257508 | B00000685062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/soviet-to-launch-125-rockets.html | Soviet to Launch 125 Rockets | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/bank-plans-capital-increase.html | Bank Plans Capital Increase | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/moo-moo-minnie-moe-lead-big-board-lives.html | Moo Moo, Minnie Moe Lead Big Board Lives | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/gop-aide-backs-transit-strikers-motormen-termed-morally-rightmayor.html | G.O.P. AIDE BACKS TRANSIT STRIKERS; Motormen Termed 'Morally Right'--Mayor Is Urged to Accept Union Program | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/county-seat-to-be-staged.html | 'County Seat' to Be Staged | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/ceasefire-hopes-noted-in-algeria-but-expectancy-of-new-development.html | CEASE-FIRE HOPES NOTED IN ALGERIA; But Expectancy of New Development Is Tempered by Complicating Factors Pineau Limits Mediation | True | By W. Granger Blair Special To the New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/smithcorona-elects-new-vice-president.html | Smith-Corona Elects New Vice President | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/frederick-snare-corp-names-new-president.html | Frederick Snare Corp. Names New President | True | Blackstone Studios | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/browns-fake-air-play-leaves-giants-at-sea-it-starts-as-a-pass-then.html | Browns' Fake Air Play Leaves Giants at Sea; It Starts as a Pass, Then Turns Into an End-Around Maneuver Results in Third-Period Tally for Cleveland Pass That Never Was How It Was Done A Success Before | True | By Gordon S. White Jr. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/rise-in-science-pupils.html | Rise in Science Pupils | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/soviet-trek-near-goal-team-close-to-south-magnetic-pole-moscow.html | SOVIET TREK NEAR GOAL; Team Close to South Magnetic Pole, Moscow Radio Says | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/the-mayors-mistake.html | THE MAYOR'S MISTAKE | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/holiday-dances-set-for-young-persons.html | HOLIDAY DANCES SET FOR YOUNG PERSONS | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/kennan-cautions-nato-on-buildup-warns-against-prejudicing-chances.html | KENNAN CAUTIONS NATO ON BUILD-UP; Warns Against Prejudicing Chances for Negotiation to Reduce War Peril Last Address of Series Soviet View Cited | True | By Thomas P. Ronan Special To the New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/reform-judaism-hails-gains-here-tripling-of-temples-to-79-told-at.html | REFORM JUDAISM HAILS GAINS HERE; Tripling of Temples to 79 Told at 15th Anniversary Fete of Federation Response to People's Need Plea to Restore Scientists | True | By George Dugan | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/time-flies.html | TIME FLIES | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/israel-stressed-in-jewish-appeal-us-organization-calls-for-funds.html | ISRAEL STRESSED IN JEWISH APPEAL; U.S. Organization Calls for Funds for '58--Berinstein Is Elected Chairman | True | By Irving Spiegel | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/directors-wife-has-son.html | Director's Wife Has Son | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/play-by-arthur-to-bow-next-fall-untitled-script-taken-under.html | PLAY BY ARTHUR TO BOW NEXT FALL; Untitled Script Taken Under Option--Ramsey Burch Quits Dallas Theatre ANTA Theatre Tenants | True | By Arthur Gelb | 1985-08-21 | RE0000257508 | B00000685062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/william-r-macleod-teacher-officer-58.html | WILLIAM R. MACLEOD, TEACHER, OFFICER, 58 | True | Special to The New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/spain-reinforces-saharan-post-visitor-finds-garrison-on-alert.html | Spain Reinforces Saharan Post; Visitor Finds Garrison on Alert; Occupation Dates From 1870 | True | By Benjamin Welles Special To the New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/browns-defeat-giants-before-crowd-of-54294-at-stadium-plum-shows.html | Browns Defeat Giants Before Crowd of 54,294 at Stadium; PLUM SHOWS WAY IN 34-28 TRIUMPH Clicks on 38-Yard Scoring Pass and Pitches Out on Brown's 20-Yard Dash Howell Praises Browns Lew Carpenter Scores Roosevelt Brown Injured | True | By Louis Effratthe New York Times (BY ERNEST SISTO) | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/william-goodwin-dies-publicist-had-supported-taft-and-garner-for.html | WILLIAM GOODWIN DIES; Publicist Had Supported Taft and Garner for President | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/data-on-charities-readily-available.html | DATA ON CHARITIES READILY AVAILABLE | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/uniondale-votes-two-schools.html | Uniondale Votes Two Schools | True | Special to The New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/industrialist-will-lead-1958-heart-fund-drive.html | Industrialist Will Lead 1958 Heart Fund Drive | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/burkemo-with-269-captures-sanford-open-golf-by-a-stroke-beats-jay.html | Burkemo, With 269, Captures Sanford Open Golf by a Stroke; Beats Jay Hebert and Oliver With a Final 68--Balding, Doering Next at 274 | True | | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/japan-still-lags-in-welfare-field-living-standard-falls-far-behind.html | JAPAN STILL LAGS IN WELFARE FIELD; Living Standard Falls Far Behind Western Levels-- National Pension Urged | True | Special to The New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/defiant-strikers-maintain-morale-militant-rally-gives-no-hint-of.html | DEFIANT STRIKERS MAINTAIN MORALE; Militant Rally Gives No Hint of Mood to Quit-- Election Today to Be Boycotted Act on Mayor's Plan Today SUBWAY STRIKERS MAINTAIN MORALE Pickets March in Hall | True | By Emanuel Perlmutter | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/knapp-triumphs-in-dinghy-agony-scores-114-of-120-points-to-win.html | KNAPP TRIUMPHS IN DINGHY AGONY; Scores 114 of 120 Points to Win Second Straight Day at Larchmont THE POINT SCORES FINAL STANDINGS | True | Special to The New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-16 | 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/honor-for-scientist-union-college-to-fete-first-head-of-coast.html | HONOR FOR SCIENTIST; Union College to Fete First Head of Coast Survey | True | Special to The New York Times. | 1985-08-21 | RE0000257508 | B00000685062 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/union-cites-publisher-printers-assert-macy-chain-spurns-mediation.html | UNION CITES PUBLISHER; Printers Assert Macy Chain Spurns Mediation Offer | True | Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/output-curb-pledged-amerotron-to-work-no-more-than-5day-week-in.html | OUTPUT CURB PLEDGED; Amerotron to Work No More Than 5-Day Week in 1958 | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/noon-assumes-office-as-pakistans-premier.html | Noon Assumes Office As Pakistan's Premier | True | Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-08-21 | RE0000257509 | B00000685063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/men-start-back-full-service-today-mba-is-promised-fair-treatment-no.html | MEN START BACK Full Service Today-- M.B.A. Is Promised 'Fair Treatment'; No Automatic Guarantee | True | By A.h. Raskin | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/son-to-the-george-bishops.html | Son to the George Bishops | True | Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/draftsman-bowls-429-games.html | Draftsman Bowls 429 Games | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/odm-official-quits-cooley-deputy-director-is-succeeded-by-patterson.html | O.D.M. OFFICIAL QUITS; Cooley, Deputy Director, Is Succeeded by Patterson | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/theatre-lotte-goslar-pantomime-circus-is-a-phoenix-sideshow.html | Theatre: Lotte Goslar; Pantomime Circus Is a Phoenix Sideshow | True | By Arthur Gelb | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/adenauer-and-macmillan-ask-study-of-soviet-offers-dulles-stand.html | Adenauer and Macmillan Ask Study of Soviet Offers; Dulles' Stand Recalled | True | By M.s. Handler Special To the New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/capehart-asks-unity-he-bids-indiana-gop-halt-attacks-on.html | CAPEHART ASKS UNITY; He Bids Indiana G.O.P. Halt Attacks on Administration | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/wright-tribute-today-north-carolina-exercises-will-mark-first.html | WRIGHT TRIBUTE TODAY; North Carolina Exercises Will Mark First Flight in 1903 | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/american-motors-operating-in-black-since-october-forecasts-1958.html | American Motors Operating in Black Since October, Forecasts 1958 Profit | True | Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/esso-opens-african-facility.html | Esso Opens African Facility | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/westchester-gets-detention-home-childrens-court-adjunct-in-eastview.html | WESTCHESTER GETS DETENTION HOME; Children's Court Adjunct in Eastview Will Go Into Use at End of the Year | True | Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/for-peace-and-freedom.html | FOR PEACE AND FREEDOM | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/safety-for-tree.html | Safety for Tree | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/high-school-sports-athletics-rate-high-with-theobald.html | High School Sports; Athletics Rate High With Theobald | True | By Howard M. Tuckner | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/sunday-baseball-tv-plan-proceeds-despite-minorspleas-cbs.html | Sunday Baseball TV Plan Proceeds Despite Minors'Pleas; C.B.S. NEGOTIATING PACT FOR GAMES Network's Intentions Scored by Trautman, Who Seeks Relief From Congress | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/idle-riot-in-foggia-italy.html | Idle Riot in Foggia, Italy | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/on-radio.html | ON RADIO | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/nehru-disappointed-gives-eisenhowers-arms-message-cool-reception.html | NEHRU DISAPPOINTED; Gives Eisenhower's Arms Message Cool Reception | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/regime-in-kashmir-may-free-exruler.html | REGIME IN KASHMIR MAY FREE EX-RULER | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/gail-m-reich-betrothed.html | Gail M. Reich Betrothed | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/wagner-picks-majeski-former-big-leaguer-to-coach-college-baseball.html | WAGNER PICKS MAJESKI; Former Big Leaguer to Coach College Baseball Team | True | | 1985-08-21 | RE0000257509 | B00000685063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/loan-for-ships-set-eagle-terminal-tankers-will-borrow-3-million-on.html | LOAN FOR SHIPS SET; Eagle Terminal Tankers Will Borrow 3 Million on Bonds | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/virginia-to-play-va-tech.html | Virginia to Play Va. Tech | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/herosize-sandwich-in-steel.html | Hero-Size Sandwich in Steel | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/miss-clara-w-pitts-to-be-bride-dec-27.html | MISS CLARA W. PITTS TO BE BRIDE DEC. 27 | True | Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/cambridge-beats-edinburgh.html | Cambridge Beats Edinburgh | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/twu-reelected-but-only-onethird-of-workers-vote-for-it-as.html | T.W.U. RE-ELECTED; But Only One-Third of Workers Vote for It as Representative | True | By Peter Kihss | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/carol-hitchcock-will-be-married-alumna-of-smith-engaged-to-john.html | CAROL HITCHCOCK WILL BE MARRIED; Alumna of Smith Engaged to John Sutherland, Who Is Attending Columbia | True | Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/dar-to-receive-art-collection-for-its-school-in-south-to-be-shown.html | D.A.R. TO RECEIVE ART; Collection for Its School in South to Be Shown Here | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/mrs-eisenhower-hostess-at-party-greets-women-of-the-press-at-white.html | MRS. EISENHOWER HOSTESS AT PARTY; Greets Women of the Press at White House Reception --Yule Cards Go Out | True | By Bess Furman Special To the New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/drama-to-benefit-democrats.html | Drama to Benefit Democrats | True | Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/rioting-troops-curbed-australian-army-confines-papuans-to-barracks.html | RIOTING TROOPS CURBED; Australian Army Confines Papuans to Barracks | True | Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/costello-loses-wiretap-appeal-he-fails-to-void-1953-tax-conviction.html | COSTELLO LOSES WIRETAP APPEAL; He Fails to Void 1953 Tax Conviction and Faces 4 More Years in Prison | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/thugs-get-store-funds-employe-with-11000-in-car-held-up-in-newark.html | THUGS GET STORE FUNDS; Employe With $11,000 in Car Held Up in Newark | True | Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/un-aid-plan-hailed-by-hammarskjold.html | U.N. AID PLAN HAILED BY HAMMARSKJOLD | True | Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/state-to-sue-state-high-court-lets-virginia-test-maryland-fish-law.html | STATE TO SUE STATE; High Court Lets Virginia Test Maryland Fish Law | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/deadlock-on-cole-job-upstate-gop-group-divides-on-choice-of.html | DEADLOCK ON COLE JOB; Upstate G.O.P. Group Divides on Choice of Candidate | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/100000-is-taken-in-burglars-raid-weekend-thieves-get-cash-and.html | $100,000 IS TAKEN IN BURGLARS' RAID; Week-End Thieves Get Cash and Negotiable Checks at Midtown Office | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/letters-to-the-times-presidential-disability-proposals-being.html | Letters to The Times; Presidential Disability Proposals Being Studied to Insure Continued Leadership Outlined | True | EMANUEL CELLER | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/mrs-cook-engaged-to-curate-in-alaska.html | MRS. COOK ENGAGED TO CURATE IN ALASKA | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/a-flaw-in-the-alliance-an-appraisal-of-french-relations-with-two.html | A Flaw in the Alliance; An Appraisal of French Relations With Two Principal Partners, Britain and U.S. | True | By Harold Callender Special To the New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/high-court-holds-roads-must-prove-correct-us-billing.html | High Court Holds Roads Must Prove Correct U.S. Billing | True | Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/24-to-make-debut-at-ball-on-dec-28-daughters-of-scarsdale-golf-club.html | 24 TO MAKE DEBUT AT BALL ON DEC. 28; Daughters of Scarsdale Golf Club Members Will Be Feted at Holly Event | True | Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/industrials-gain-on-london-board-however-rises-are-small-most-oils.html | INDUSTRIALS GAIN ON LONDON BOARD; However, Rises Are Small --Most Oils Decline Again --Sterling Eases | True | Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/hotel-case-accepted-supreme-court-to-hear-issues-on-picketing-in.html | HOTEL CASE ACCEPTED; Supreme Court to Hear Issues on Picketing in Miami | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/congress-gets-award-for-civil-rights-law.html | Congress Gets Award For Civil Rights Law | True | Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/nixon-to-head-program-vice-president-will-address-baseball-writers.html | NIXON TO HEAD PROGRAM; Vice President Will Address Baseball Writers Jan. 26 | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/connelly-caudle-lose-plea.html | Connelly, Caudle Lose Plea | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/coast-slate-drawn-up-football-dates-set-despite-threats-to.html | COAST, SLATE DRAWN UP; Football Dates Set Despite Threats to Conference | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/kentner-is-heard-as-piano-soloist-plays-us-premiere-of-work-by.html | KENTNER IS HEARD AS PIANO SOLOIST; Plays U.S. Premiere of Work by Tippett at Little Orchestra Society Concert | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/cuban-news-curb-hit-interamerican-association-sees-hemisphere-hurt.html | CUBAN NEWS CURB HIT; Inter-American Association Sees Hemisphere Hurt | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/peak-sales-seen-by-westinghouse-price-expects-volume-for-1957-to.html | PEAK SALES SEEN BY WESTINGHOUSE; Price Expects Volume for 1957 to Reach Record Level of 2 Billion 1958 GAINS FORECAST Rise in Orders for Missile Components, Appliances, TV Sets Predicted | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/where-a-dollar-goes-far.html | WHERE A DOLLAR GOES FAR | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/nuclear-defense-need-bonns-military-head-says-lack-would-be-madness.html | NUCLEAR DEFENSE NEED; Bonn's Military Head Says, Lack Would Be 'Madness' | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/norwich-six-in-front-macginnis-brothers-excel-in-71-victory-over.html | NORWICH SIX IN FRONT; MacGinnis Brothers Excel in 7-1 Victory Over Cornell | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/meyerowitz-songs-offered-at-recital.html | MEYEROWITZ SONGS OFFERED AT RECITAL | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/onethird-of-all-such-rings-are-bought-this-month-december-top.html | One-third of All Such Rings Are Bought This Month; December: Top Season for Picking Engagement Ring | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/5-soviet-newsmen-at-parley.html | 5 Soviet Newsmen at Parley | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/new-bridge-is-opened-for-greater-hartford.html | New Bridge Is Opened For Greater Hartford | True | Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/queen-mary-docks-here-3-days-late-gales-caused-one-of-worst.html | Queen Mary Docks Here 3 Days Late; Gales Caused 'One of Worst' Crossings | True | | 1985-08-21 | RE0000257509 | B00000685063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/retrievers-join-exiles.html | Retrievers Join Exiles | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/salad-suggested.html | Salad Suggested | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/ban-on-pact-fought-by-missile-clerks.html | BAN ON PACT FOUGHT BY MISSILE CLERKS | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/new-president-chosen-by-muzak-corporation.html | New President Chosen By Muzak Corporation | True | Tommy Weber | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/four-groups-pool-help-for-retired-workers.html | Four Groups Pool Help For Retired Workers | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/russo-gains-majority-verdict-over-decola-in-stnicks-10rounder.html | Russo Gains Majority Verdict Over DeCola in St.Nicks 10-Rounder; VICTOR REGISTERS WITH HEAD BLOWS Russo Triumphs as Favored DeCola, the Better Boxer. Tries Trading Punches | True | By Joseph C. Nichols | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/christmas-parties-aid-unfortunates.html | CHRISTMAS PARTIES AID UNFORTUNATES | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/banker-gets-italian-award.html | Banker Gets Italian Award | True | Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/chief-vindicates-bank-of-england-governor-at-leak-inquiry-says-its.html | CHIEF VINDICATES BANK OF ENGLAND; Governor, at 'Leak' Inquiry, Says Its Directors Must Be Practical Business Men | True | By Thomas P. Ronan Special To The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/soap-maker-fights-us-antitrust-suit.html | SOAP MAKER FIGHTS U.S. ANTITRUST SUIT | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/bakers-suspend-5-in-dual-unionism-assail-rebellious-officers-for.html | BAKERS SUSPEND 5 IN DUAL UNIONISM; Assail Rebellious Officers for Splitting International and Setting Up New Body | True | Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/bull-in-the-petunias-annoys-queens-police.html | Bull in the Petunias Annoys Queens Police | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/physicians-on-strike-pay-dispute-in-chile-affects-numerous.html | PHYSICIANS ON STRIKE; Pay Dispute in Chile Affects Numerous Hospitals | True | Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/new-meat-regulations-go-into-effect-in-state.html | New Meat Regulations Go Into Effect in State | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/john-morrell-co-meat-packer-reports-sharp-drop-in-earnings-in-1957.html | JOHN MORRELL & CO.; Meat Packer Reports Sharp Drop in Earnings in 1957 | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/days-contributions-to-neediest.html | Day's Contributions to Neediest | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/air-sirens-wail-today-716-raid-warners-to-sound-in-last-city-test.html | AIR SIRENS WAIL TODAY; 716 Raid Warners to Sound in Last City Test of Year | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/texts-of-speeches-given-by-eisenhower-and-dulles-at-nato-meeting-in.html | Texts of Speeches Given by Eisenhower and Dulles at NATO Meeting in Paris; Excerpts From Other Leaders' Addresses at the Opening Session of NATO Council | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/11-arrested-in-taiwan.html | 11 Arrested in Taiwan | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/auburn-is-ranked-first-on-defense-gave-average-of-133-yards-per.html | AUBURN IS RANKED FIRST ON DEFENSE; Gave Average of 133 Yards Per Game--Arizona State Led in Total Offense | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/pickup-in-retail-sales-of-tv-sets-is-reported.html | Pick-Up in Retail Sales Of TV Sets Is Reported | True | | 1985-08-21 | RE0000257509 | B00000685063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/barnard-to-raise-faculty-salaries-college-to-increase-tuition-200.html | BARNARD TO RAISE FACULTY SALARIES; College to Increase Tuition $200 to Help Pay Cost -- Gifts Are Sought | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/un-flag-raised-at-pole.html | U.N. Flag Raised at Pole | True | Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/thye-urges-tax-cut-bids-senate-unit-push-relief-for-small-business.html | THYE URGES TAX CUT; Bids Senate Unit Push Relief for Small Business | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/missiles-found-eclipsing-planes-japan-and-italy-are-listed-by-new.html | MISSILES FOUND ECLIPSING PLANES; Japan and Italy Are Listed by New Edition of Jane's as Among Producers | True | Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/dulles-is-discounted-hays-finds-foreign-chiefs-critical-of.html | DULLES IS DISCOUNTED; Hays Finds Foreign Chiefs Critical of Secretary | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/money.html | Money | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/controls-on-rent-doomed-in-jersey-assembly-republicans-block-move.html | CONTROLS ON RENT DOOMED IN JERSEY; Assembly Republicans Block Move to Extend Ceilings35 Areas AffectedSCHOLARSHIPS PASSEDMeyner Gets Bill to Set Up4,000 College Grants of $400 for Student | True | By George Cable Wright Special To the New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/women-aid-democrats-group-is-formed-to-stress-young-element-in.html | WOMEN AID DEMOCRATS; Group Is Formed to Stress Young Element in Party | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/johns-hopkins-units-seeking-76000000.html | JOHNS HOPKINS UNITS SEEKING $76,000,000 | True | Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/park-avenue-building-20story-office-structure-to-go-up-on-apartment.html | PARK AVENUE BUILDING; 20-Story Office Structure to Go Up on Apartment Site | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/aardvark-of-crossword-fame-puzzles-experts-at-bronx-zoo.html | Aardvark of Crossword Fame Puzzles Experts at Bronx Zoo | True | The New York Times | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/award-is-given-to-rockefellers-family-benefactions-cited-over-three.html | AWARD IS GIVEN TO ROCKEFELLERS; Family Benefactions Cited Over Three Generations by School of Social Work | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/antired-ballots-in-thailand-grow-with-half-the-provinces-in.html | ANTI-RED BALLOTS IN THAILAND GROW; With Half the Provinces In, Sweeping Victory Looms for Pro-West Factions | True | Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/school-hospital-cited-need-of-teaching-facility-at-medical-center.html | SCHOOL HOSPITAL CITED; Need of Teaching Facility at Medical Center Is Stressed | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/tv-before-going-west-studio-one-offers-its-last-presentation-from.html | TV: Before Going West; 'Studio One' Offers Its Last Presentation From Here Prior to Leaving for Coast | True | By Jack Gould | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/east-germans-jail-two-theology-students-accused-of-antistate-acts.html | EAST GERMANS JAIL TWO; Theology Students Accused of Anti-State Acts | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/floods-in-cellars-as-city-main-breaks.html | FLOODS IN CELLARS AS CITY MAIN BREAKS | True | | 1985-08-21 | RE0000257509 | B00000685063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/monetary-fund-renews-british-standby-credit.html | Monetary Fund Renews British Standby Credit | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/un-chief-weighs-list-safeguards-studies-extra-precautions-to.html | U.N. CHIEF WEIGHS LIST SAFEGUARDS; Studies Extra Precautions to Protect the Anonymity of Hungarian Witnesses | True | By Thomas J. Hamilton Special To the New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/indonsia-seeks-ships-from-japan-aim-is-to-end-paralysis-of-sea.html | INDONSIA SEEKS SHIPS FROM JAPAN; Aim Is to End Paralysis of Sea Traffic Caused by Anti-Dutch Seizure | True | By Bernard Kalb Special To the New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/transport-news-ship-named-here-colombian-vessel-receives-harbor.html | TRANSPORT NEWS: SHIP NAMED HERE; Colombian Vessel Receives Harbor Welcome--Bull Wins Strike Stay | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/dr-h-eliasberg-pediatrician-67-woman-specialist-is-dead-teacher-a.html | DR. H. ELIASBERG, PEDIATRICIAN, 67; Woman Specialist Is Dead--Teacher, a Co-Discoverer of Epitubeculosis | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/hair-root-tests-show-exposure-to-radiation.html | Hair Root Tests Show Exposure to Radiation | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/li-seeks-work-law-drafts-us-bill-to-bar-teen-domestics-of-other.html | L.I. SEEKS WORK LAW; Drafts U.S. Bill to Bar Teen Domestics of Other States | True | Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/theft-trial-halted-by-pulpit-comment.html | THEFT TRIAL HALTED BY PULPIT COMMENT | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/du-pont-increases-its-board-to-31.html | Du Pont Increases Its Board to 31 | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/rangers-prentice-out-10-days.html | Rangers' Prentice Out 10 Days | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/kennecott-stirs-rally-in-copper-plan-to-cut-output-raises-prices-on.html | KENNECOTT STIRS RALLY IN COPPER; Plan to Cut Output Raises Prices on London Market and at U.S. Smelters | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/insurance-official-named.html | Insurance Official Named | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/penguins-among-fans-on-antarctic-gridiron.html | Penguins Among Fans On Antarctic Gridiron | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/soviet-bloc-to-exchange-tv.html | Soviet Bloc to Exchange TV | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/john-paul-sweeny-a-lawyer-35-years.html | JOHN PAUL SWEENY, A LAWYER 35 YEARS | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/test-is-postponed-on-atlas-missile-trouble-held-not-serious.html | TEST IS POSTPONED ON ATLAS MISSILE; Trouble Held Not Serious--Long-Range Weapon May Be Launched Today | True | By Milton Bracker Special To the New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/saudi-oil-terms-for-us-to-stand-official-asserts-japanese-deal-will.html | SAUDI OIL TERMS FOR U.S. TO STAND; Official Asserts Japanese Deal Will Not Affect American Concerns | True | By Sam Pope Brewer Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/food-news-eggnogs-book-dips-into-seasonal-question-of-making-drinks.html | Food News: Eggnogs; Book Dips Into Seasonal Question of Making Drinks Thick or Thin | True | By Craig-Claiborne | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/harold-r-smith-of-salvation-army-dies-colonel-was-field-secretary.html | Harold R. Smith of Salvation Army Dies; Colonel Was Field Secretary in the East | True | Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/3500-facing-layoff-underwood-cutting-output-of-typewriters-for-60.html | 3,500 FACING LAY-OFF; Underwood Cutting Output of Typewriters for 60 Days | True | Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/screen-british-import-admirable-crichton-opens-at-fine-arts.html | Screen: British Import; 'Admirable Crichton' Opens at Fine Arts | True | By Bosley Crowther | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/an-overworked-court.html | AN OVERWORKED COURT | True | | 1985-08-21 | RE0000257509 | B00000685063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/met-lists-macbeth-callas-and-warren-will-sing-leading-roles-next.html | 'MET' LISTS 'MACBETH'; Callas and Warren Will Sing Leading Roles Next Year | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/financing-sought-by-commerce-oil-20000000-debentures-25000000-bonds.html | FINANCING SOUGHT BY COMMERCE OIL; $20,000,000 Debentures, $25,000,000 Bonds to Be Offered Next Month | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/air-fare-rise-backed-chase-manhattan-aide-gives-view-at-cab-hearing.html | AIR FARE RISE BACKED; Chase Manhattan Aide Gives View at C.A.B. Hearing | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/shah-of-iran-visits-lebanon.html | Shah of Iran Visits Lebanon | True | Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/cf-beckwith-70-an-engineer-here-expert-on-gasoline-pumps-and-meters.html | C.F. BECKWITH, 70, AN ENGINEER HERE; Expert on Gasoline Pumps and Meters Dies—Honored by Stevens Institute | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/gov-leader-against-cutbacks-in-us-aid.html | GOV. LEADER AGAINST CUTBACKS IN U.S. AID | True | Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/art-a-museummaker-brazilian-woman-is-successful-crusader.html | Art: A Museum-Maker; Brazilian Woman Is Successful Crusader | True | By Dore Ashton | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/groton-motor-inn-to-open.html | Groton Motor Inn to Open | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/republican-labor-coup-an-analysis-of-gop-plan-to-end-subway-strike.html | Republican Labor Coup; An Analysis of G.O.P. Plan to End Subway Strike and Embarrass Rivals | True | By Leo Egan | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/3-drowned-sailors-named.html | 3 Drowned Sailors Named | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/4-leaders-freed-as-walkout-ends-they-agree-to-accept-terms-of.html | 4 LEADERS FREED AS WALKOUT ENDS; They Agree to Accept Terms of Settlement--Loos Says Return Is No Victory | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/sharp-drop-in-net-is-shown-by-d-h.html | SHARP DROP IN NET IS SHOWN BY D. & H. | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/new-red-plan-seen-eastland-tells-of-move-to-lure-nationals-in-us.html | NEW RED PLAN SEEN; Eastland Tells of Move to Lure Nationals in U.S. | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/venezuelan-farce.html | VENEZUELAN FARCE | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/burma-chief-here.html | Burma Chief Here | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/miss-mdowells-troth-she-plans-wedding-in-june-to-manfred-w-leckszas.html | MISS M'DOWELL'S TROTH; She Plans Wedding in June to Manfred W. Leckszas | True | Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/motormen-view-terms-as-victory-public-support-is-seen-as-walkout.html | MOTORMEN VIEW TERMS AS VICTORY; Public Support Is Seen as Walkout Ends—Men Are Elated As They Return | True | By Emanuel Perlmutter | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/bright-white-duck-cloth-for-wear-on-beaches.html | Bright White Duck Cloth for Wear on Beaches | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/sinatra-changes-action-for-libel-substitutes-rightofprivacy-suit.html | SINATRA CHANGES ACTION FOR LIBEL; Substitutes Right-of-Privacy Suit Against Look Magazine --Role for Guinness | True | By Thomas M. Pryor Special To The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/25-nations-listed-for-59-trade-fair.html | 25 NATIONS LISTED FOR '59 TRADE FAIR | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/books-today.html | Books Today | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/theatre-today.html | Theatre Today | True | | 1985-08-21 | RE0000257509 | B00000685063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/experts-advise-families-to-childproof-the-home-basic-premise-sound.html | Experts Advise Families To Child-Proof the Home; Basic Premise Sound | True | By Rita Reif | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/production-dips-3d-month-in-row-reserve-board-index-down-2-points.html | PRODUCTION DIPS 3D MONTH IN ROW; Reserve Board Index Down 2 Points to 139-- Decline Since September 3% | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/sports-today.html | Sports Today | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/muggeridge-protests-critic-of-the-queen-charges-english-mccarthyism.html | MUGGERIDGE PROTESTS; Critic of the Queen Charges English McCarthyism | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/on-television.html | ON TELEVISION | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/harriman-consults-his-partys-mayors.html | HARRIMAN CONSULTS HIS PARTY'S MAYORS | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/in-the-nation-the-cats-tail-and-the-chain-of-command.html | In The Nation; The Cat's Tail and the Chain of Command | True | By Arthur Krock | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/sclerosis-clinic-to-use-new-tests-philadelphia-center-opens.html | SCLEROSIS CLINIC TO USE NEW TESTS; Philadelphia Center Opens --National Society Wary of Diagnostic, Checks | True | By William G. Weart Special To the New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/stevenson-in-an-appeal-for-peace-by-agreement-us-urged-to-shun.html | Stevenson in an Appeal for Peace by Agreement; U.S. URGED TO SHUN DIVISIVE POLICIES Democratic Leader Cautions U.S. Against Hardening East-West Stalemate | True | By Austin C. Wehrwein Special To the New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/sportswear-buyers-elect.html | Sportswear Buyers Elect | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/a-batista-declines-brother-disavows-candidacy-for-cuban-presidency.html | A BATISTA DECLINES; Brother Disavows Candidacy for Cuban Presidency | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/2-trials-of-rebels-opened-by-hungary.html | 2 TRIALS OF REBELS OPENED BY HUNGARY | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/output-of-rubber-for-october-fell-drop-registered-for-natural-kind.html | OUTPUT OF RUBBER FOR OCTOBER FELL; Drop Registered for Natural Kind but Production of the Synthetic Gained | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/wiley-says-weeks-aids-chicago-port.html | WILEY SAYS WEEKS AIDS CHICAGO PORT | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/shopping-center-in-queens-is-sold-whitestone-site-in-leaseback.html | SHOPPING CENTER IN QUEENS IS SOLD; Whitestone Site in Leaseback Deal-- Apartment House in Astoria Is Bought | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/eisenhower-tired-misses-nato-fete-cancels-dinner-engagement-an-hour.html | EISENHOWER TIRED, MISSES NATO FETE; Cancels Dinner Engagement an Hour Before Event-- Says He's 9:30-10 'Boy' | True | By W.h. Lawrence Special To the New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/wood-field-and-stream-chasing-bobcats-in-new-hampshire-woods-is-a.html | Wood, Field and Stream; Chasing Bobcats in New Hampshire Woods Is a Job for Superman | True | By John W. Randolph Special To the New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/fire-records.html | Fire Records | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-21 | RE0000257509 | B00000685063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/argentine-nominated-peoples-radicals-put-up-balbin-for-presidency.html | ARGENTINE NOMINATED; People's Radicals Put Up Balbin for Presidency | True | Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/actions-by-supreme-court.html | Actions by Supreme Court | True | Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/us-commitment-urged-mrs-roosevelt-asks-guarantee-of-israels-borders.html | U.S. COMMITMENT URGED; Mrs. Roosevelt Asks Guarantee of Israel's Borders | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/comiskey-succeeds-in-plea-for-trustee.html | COMISKEY SUCCEEDS IN PLEA FOR TRUSTEE | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/christmas-shop-talk-the-way-to-a-mans-heart-may-take-other-than-the.html | Christmas Shop Talk; The Way to a Man's Heart May Take Other Than the Usual Culinary Route | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/events-today.html | Events Today | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/art-museum-seeks-aid-londons-tate-gallery-says-funds-dont-meet-its.html | ART MUSEUM SEEKS AID; London's Tate Gallery Says Funds Don't Meet Its Needs | True | Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/securities-dealers-expelled.html | Securities Dealers Expelled | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/football-games-scheduled-on-tv-2-pro-championships-to-be-on-cbs-and.html | FOOTBALL GAMES SCHEDULED ON TV; 2 Pro Championships to Be on C.B.S. and N.B.C.-- Show on Djilas Planned | 2 | By Val Adams | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/olin-mathieson-corp-names-research-chief.html | Olin Mathieson Corp. Names Research Chief | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/poland-builds-up-merchant-fleet-strives-to-increase-trade-by-using.html | POLAND BUILDS UP MERCHANT FLEET; Strives to Increase Trade by Using Ocean Routes-- New Tonnage Ordered | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/local-territory-open-frick-says-rights-to-area-no-problem-to.html | LOCAL TERRITORY 'OPEN,' FRICK SAYS; Rights to Area No Problem to Obtaining of 2d Team, Committee Is Told | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/pearson-urges-care-on-bulganin-letter.html | PEARSON URGES CARE ON BULGANIN LETTER | True | Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/central-applies-to-halt-service-on-2-midwest-passenger-runs-reports.html | Central Applies to Halt Service, On 2 Midwest Passenger Runs; Reports a Direct Loss of $1,289,978 in Operating Indianapolis-St. Louis and Cincinnati-Toledo Trains | | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/gen-hoy-to-get-iran-post.html | Gen. Hoy to Get Iran Post | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/bakers-union-counsel-city-law-firm-is-replaced-by-washington-group.html | BAKERS UNION COUNSEL; City Law Firm Is Replaced by Washington Group | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/4-russians-visit-coast-bevatron-scientists-tour-radiation.html | 4 RUSSIANS VISIT COAST BEVATRON; Scientists Tour Radiation Laboratory--Parley Hears Praise for British Work | | By Lawrence E. Davies Special To The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/diamond-terms.html | Diamond Terms | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/italians-watching-paris-talks-closely.html | ITALIANS WATCHING PARIS TALKS CLOSELY | True | Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/dartmouth-routs-colby-five-8154-larusso-leads-indians-with-21.html | DARTMOUTH ROUTS COLBY FIVE, 81-54; LaRusso Leads Indians With 21 Points--Hofstra Tops Springfield, 60 to 59 | True | Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/rico-ree-takes-tropical-park-sprint-in-threehorse-photo-finish-115.html | Rico Ree Takes Tropical Park Sprint in Three-Horse Photo Finish; 11-5 SHOT VICTOR OVER GREEK CHIEF Leather Button Runs Third to Favored Rico Ree-- 4 Winners for Grant | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/soviet-eviction-sought.html | Soviet Eviction Sought | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/union-income-put-at-620000000-total-for-us-and-canada-is-up.html | UNION INCOME PUT AT $620,000,000; Total for U.S. and Canada Is Up $162,000,000 Over 1955, Survey Discloses | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/lc-dyer-86-dies-excongressman-missouri-republican-author-of.html | L.C. DYER, 86, DIES; EX-CONGRESSMAN; Missouri Republican, Author of Auto-Theft Law, Served in House 22 Years | True | Leonidas C. Dyer in 1936 | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/roberts-is-first-in-junior-tennis-karen-hantze-rated-top-girl.html | ROBERTS IS FIRST IN JUNIOR TENNIS; Karen Hantze Rated Top Girl Player by U.S.L.T.A. -- Grant Senior Star | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/high-court-extends-ruling-on-jeopardy-court-broadens-jeopardy.html | High Court Extends Ruling on Jeopardy; COURT BROADENS JEOPARDY RULING | True | By Anthony Lewis Special To the New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/spain-said-to-get-french-aid.html | Spain Said to Get French Aid | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/books-of-the-times-calmly-admits-his-surprise.html | Books of The Times; Calmly Admits His Surprise | True | By Charles Poore | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/courts-of-states-get-wider-power-high-us-tribunal-extends-their.html | COURTS OF STATES GET WIDER POWER; High U.S. Tribunal Extends Their Jurisdiction over Out-of-State Concerns | True | Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/top-court-annuls-tax-fraud-ruling-it-extends-tainted-record.html | TOP COURT ANNULS TAX FRAUD RULING; It Extends 'Tainted Record' Regulation to Government for the First Time | True | Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/fete-here-marks-israels-10-years-group-selling-bonds-for-the-us.html | FETE HERE MARKS ISRAEL'S 10 YEARS; Group Selling Bonds for the U.S. Sponsors Hanukkah Meeting at Garden | True | By Irving Spiegel | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/brown-shoe-sets-records-for-year-earnings-rise-from-465-to-504-a.html | BROWN SHOE SETS RECORDS FOR YEAR; Earnings Rise From $4.65 to $5.04 a Share--Other Corporate Reports | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/masons-to-give-blood-donations-to-red-cross-are-to-be-made-today.html | MASONS TO GIVE BLOOD; Donations to Red Cross Are to Be Made Today | True | | 1985-08-21 | RE0000257509 | B00000685063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/cocoa-prices-dip-in-erratic-trade-march-position-off-up-to-1c.html | COCOA PRICES DIP IN ERRATIC TRADE; March Position Off, Up to 1c Limit--Most Other Commodities Lower | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/air-hunt-hampered-weather-curbs-coast-hunt-for-plane-missing-with-7.html | AIR HUNT HAMPERED; Weather Curbs Coast Hunt for Plane Missing With 7 | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/article-1-no-title.html | Article 1 -- No Title | True | European | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/more-aliens-must-file-data.html | More Aliens Must File Data | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/hoffa-rests-case-fails-to-testify-wiretap-evidence-against-him-and.html | HOFFA RESTS CASE; FAILS TO TESTIFY; Wiretap Evidence Against Him and 2 Others Likely to Go to Jury Tomorrow | True | By Russell Porter | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/dividends-announced.html | Dividends Announced | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/long-island-duck-processing-cooperative-thrives-li-duck-factory.html | Long Island Duck Processing Cooperative Thrives; L.I. DUCK FACTORY PROVES A WINNER | True | By Byron Porterfield Special To The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/lefkowitz-names-16-committee-to-advise-him-in-campaign-against.html | LEFKOWITZ NAMES 16; Committee to Advise Him in, Campaign Against Frauds | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/firefighters-name-head.html | Firefighters Name Head | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/armour-reports-sharp-profit-dip-packers-net-in-year-to-nov-2-fell.html | ARMOUR REPORTS SHARP PROFIT DIP; Packer's Net in Year to Nov. 2 Fell to $3,100,000 From $13,866,613 in '56 | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/the-british-living-costs-rise.html | The British Living Costs Rise | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/jeweler-takes-life-police-say-bronx-man-stabs-wife-and-gulps-poison.html | JEWELER TAKES LIFE; Police Say Bronx Man Stabs Wife and Gulps Poison | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/grain-shipments-set-mark.html | Grain Shipments Set Mark | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/logarts-of-cuba-are-family-of-the-long-count-isaac-23yearold-only.html | Logarts of Cuba Are Family of the Long Count; Isaac, 23-Year-Old, Only Boxer Among 14 Children | True | By William R. Conklin | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/gifts-to-neediest-recall-far-lands-a-grandfather-overseas-and-a.html | GIFTS TO NEEDIEST RECALL FAR LANDS; A Grandfather Overseas and a Bulgarian Anti-Red Honored by Donors VASSAR STUDENT AIDS Cuban Girl Says She Wants to Help as She Lives Here 9 Months of 'Every Year' | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/commuters-get-say-new-haven-head-to-appear-at-meeting-in-westport.html | COMMUTERS GET SAY; New Haven Head to Appear at Meeting in Westport | True | Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/flam-dropped-from-davis-cup-team-on-doctors-advice-members-of-us.html | Flam Dropped From Davis Cup Team on Doctors' Advice; Members of U.S. Davis Cup Team | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/child-to-mrs-dirk-gleysteen.html | Child to Mrs. Dirk Gleysteen | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/output-off-again-in-steel-industry-weeks-production-declines-to.html | OUTPUT OFF AGAIN IN STEEL INDUSTRY; Week's Production Declines to 1,770,000 Tons, or 69.2% of Capacity | True | | 1985-08-21 | RE0000257509 | B00000685063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/13week-strikers-get-clifton-pact.html | 13-WEEK STRIKERS GET CLIFTON PACT | True | Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/reshevsky-in-tie-for-chess-honors-gligoric-shares-first-place-as.html | RESHEVSKY IN TIE FOR CHESS HONORS; Gligoric Shares First Place as Masters Conclude Dallas Tournament | True | Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/boos-greet-girard-on-arrival-in-us.html | Boos Greet Girard on Arrival in U.S. | True | Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/advertising-kudner-loses-buick-account-dismissed-with-regret.html | Advertising Kudner Loses Buick Account; Dismissed with 'Regret' | True | By Carl Spielvogel | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/hungary-strives-for-gay-holiday-kadar-regime-encourages-people-to.html | HUNGARY STRIVES FOR GAY HOLIDAY; Kadar Regime Encourages People to Forget Plight in Christmas Festivities | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/not-only-at-christmas.html | NOT ONLY AT CHRISTMAS | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/crazy-in-the-noodle-at-little-carnegie.html | 'Crazy in the Noodle' at Little Carnegie | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/kramers-tennis-pact-with-gonzales-upheld.html | Kramer's Tennis Pact With Gonzales Upheld | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/tomato-soup-embellished.html | Tomato Soup Embellished | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/sports-of-the-times-of-historic-import.html | Sports of The Times; Of Historic Import | True | By Arthur Daley | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/state-hits-snag-in-labor-inquiry-cio-council-says-it-wont-testify.html | STATE HITS SNAG IN LABOR INQUIRY; C.I.O. Council Says It Won't Testify Other Unionists Ask Delay in Appearing | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/auto-lodge-opened-by-howard-johnson.html | AUTO LODGE OPENED BY HOWARD JOHNSON | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/show-draws-2566-dogs.html | Show Draws 2,566 Dogs | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/architects-retained-for-bridge.html | Architects Retained for Bridge | True | Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/state-aide-scores-windshield-toys-bill-will-be-asked-to-ban-baby.html | STATE AIDE SCORES WINDSHIELD TOYS; Bill Will Be Asked to Ban 'Baby Booties and Dangling Dice' That Cut Off View, | True | By Douglas Dales | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/stars-salute-theatre-friday.html | Stars Salute Theatre Friday | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/venezuela-counts-vote-returns-bear-out-forecast-of-perez-jimenez.html | VENEZUELA COUNTS VOTE; Returns Bear Out Forecast of Perez Jimenez Victory | True | Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/aid-to-states-aged-hit-desmond-calls-citys-nursing-homes-9000-beds.html | AID TO STATE'S AGED HIT; Desmond Calls City's Nursing Homes 9,000 Beds Short | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/eight-california-designers-favor-tailored-separates-made-in-silk.html | Eight California Designers Favor Tailored Separates Made in Silk | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/record-9137565-bet-on-jumpers-57-handle-shows-increase-of-11-per.html | RECORD $9,137,565 BET ON JUMPERS; '57 Handle Shows Increase of 11 Per Cent in Chase Racing--Purses Up | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/but-gm-pushes-output-couldnt-beat-us-now.html | But G.M. Pushes Output; Couldn't Beat Us Now | True | By Damon Stetson Special To the New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/fund-drive-head-named.html | Fund Drive Head Named | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/nonstrikers-wage-could-reach-672.html | NONSTRIKER'S WAGE COULD REACH $672 | True | | 1985-08-21 | RE0000257509 | B00000685063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/mayor-and-board-texts-by-mayor-wagner.html | Mayor and Board Texts; By Mayor Wagner | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/austin-is-dismissed-from-city-college-education-board-dismisses-austin.html | Austin Is Dismissed From City College; EDUCATION BOARD DISMISSES AUSTIN | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/auto-trial-starts-in-japan.html | Auto Trial Starts in Japan | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/plainfield-city-pay-raised.html | Plainfield City Pay Raised | True | Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/northeast-airlines-moving.html | Northeast Airlines Moving | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/frances-e-bolin-wed-bride-of-edward-rizk-un-aide-at-cathedral-here.html | FRANCES E. BOLIN WED; Bride of Edward Rizk, U.N. Aide, at Cathedral Here | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/abe-stark-takes-oath-city-council-president-sworn-for-second-4year.html | ABE STARK TAKES OATH; City Council President Sworn for Second 4-Year Term | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/adults-advised-to-understand-a-childs-fear.html | Adults Advised To Understand A Child's Fear | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/new-post-for-thor-johnson.html | New Post for Thor Johnson | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York Times | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/jere-cooper-in-hospital.html | Jere Cooper in Hospital | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/us-to-discuss-end-of-arms-aid-to-tito.html | U.S TO DISCUSS END OF ARMS AID TO TITO | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/insurance-union-hit-nlrb-finds-bad-faith-in-actions-in-1956-dispute.html | INSURANCE UNION HIT; N.L.R.B. Finds Bad Faith in Actions in 1956 Dispute | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/maneuvers-canceled-army-drops-spring-exercise-in-louisiana-to-save.html | MANEUVERS CANCELED; Army Drops Spring Exercise in Louisiana to Save Money | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/argentine-rider-wins-8-races-on-one-card.html | Argentine Rider Wins 8 Races on One Card | True | Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/take-the-whites-of-.html | Take the Whites of ... | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/mistletoe-ball-to-be-dec-30.html | Mistletoe Ball to Be Dec. 30 | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/union-aide-missing-a-figure-in-suit-against-auto-workers-disappears.html | UNION AIDE MISSING; A Figure in Suit Against Auto Workers Disappears | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/air-force-suspends-ban-curb-on-talk-of-space-and-moon-is-called-off.html | AIR FORCE SUSPENDS BAN; Curb on Talk of 'Space' and 'Moon' Is Called Off | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/coach-gets-new-contract.html | Coach Gets New Contract | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/waterfront-unit-restricts-itself-commission-promises-not-to-act-in.html | WATERFRONT UNIT RESTRICTS ITSELF; Commission Promises Not to Act in Labor Disputes if Compact Is Not Involved | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/missile-inquiry.html | MISSILE INQUIRY | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/mothers-to-fete-debutantes-jan-1-young-women-to-be-guests-at.html | MOTHERS TO FETE DEBUTANTES JAN. 1; Young Women to Be Guests at Reception in Conjunction With New Year's Ball | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/westchester-budget-four-groups-make-proposals-on-44653419-plan.html | WESTCHESTER BUDGET; Four Groups Make Proposals on $44,653,419 Plan | True | Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/matchmaker-revival.html | 'Matchmaker' Revival | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/child-to-the-jackie-coopers.html | Child to the Jackie Coopers | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/snider-surgery-set-on-coast-thursday.html | SNIDER SURGERY SET ON COAST THURSDAY | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/sidelights-a-vow-remains-unfulfilled.html | Sidelights; A Vow Remains Unfulfilled | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/the-strike-ends.html | THE STRIKE ENDS | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/panel-forecasts-expansion-curb-economists-predict-a-rise-in-jobless.html | PANEL FORECASTS EXPANSION CURB; Economists Predict a Rise in Jobless in First Half, Easing in Rest of '58 | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/opera-orfeo-returns-alicia-markova-stars-as-guest-ballerina.html | Opera: 'Orfeo' Returns; Alicia Markova Stars as Guest Ballerina | True | By Howard Taubman | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/un-names-colombian-to-calm-jerusalems-mount-scopus-area-un-picks.html | U.N. Names Colombian to Calm Jerusalem's Mount Scopus Area; U.N. PICKS ENVOY TO CALM SCOPUS | True | By Kathleen Teltsch Special To the New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/jordansaudi-trade-pact-up.html | Jordan-Saudi Trade Pact Up | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/offer-of-amnesty-extended-in-malaya.html | OFFER OF AMNESTY EXTENDED IN MALAYA | True | Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/bulganin-bid-to-iceland.html | Bulganin Bid to Iceland | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/old-crop-cotton-dips-175-a-bale-march-contract-in-biggest-dropother.html | OLD CROP COTTON DIPS $1.75 A BALE; March Contract in Biggest Drop--Other Futures 18 Points Off to 2 Up | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/real-work-at-parley-achieved-by-aides-toiling-behind-scenes.html | Real Work at Parley Achieved By Aides Toiling Behind Scenes; Politicking Under Way | True | By Robert C. Doty Special To the New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/a-flying-accountant-garrison-norton.html | A Flying Accountant; Garrison Norton | True | Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/8-defectors-facing-democratic-ouster.html | 8 DEFECTORS FACING DEMOCRATIC OUSTER | True | Special to The New Tork Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/khrushchev-at-a-luncheon.html | Khrushchev at a Luncheon | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/nyucambridge-debate.html | N.Y.U.-Cambridge Debate | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/stock-values-sag-as-gloom-mounts-average-off-538-at-26882-motors.html | STOCK VALUES SAG AS GLOOM MOUNTS; Average Off 5.38 at 268.82 --Motors Hit New Lows Under Heavy Selling 776 ISSUES DIP, 218 RISE Steels Generally Decline-- Aircrafts Are Confused --Loew's a Standout | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/reduction-is-urged-in-production-of-oil.html | REDUCTION IS URGED IN PRODUCTION OF OIL | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/connecticut-grounding-all-homemade-rockets.html | Connecticut Grounding All Homemade Rockets | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/economies-mixed-in-colombo-plan-development-projects-gain-but-trade.html | ECONOMIES MIXED IN COLOMBO PLAN; Development Projects Gain, but Trade Balances Slip, Report on Asia Shows | True | Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/cleveland-leasehold-bought.html | Cleveland Leasehold Bought | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/brasil-is-launched-at-gulf-yard-for-south-american-service.html | Brasil Is Launched at Gulf Yard For South American Service; Moore-McCormack Liner to Make Runs to East Coast Ports--Vessel Called Largest Ever Built in Area | True | By Jacques Nevard Special To the New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/us-captives-kin-ask-chinese-visas-three-mothers-act-after-ban-on.html | U.S. CAPTIVES KIN ASK CHINESE VISAS; Three Mothers Act After Ban on Travel Is Removed-- One Is Made Citizen | True | By Dana Adams Schmidt Special To the New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/teamster-tells-of-tricking-union-jersey-local-head-says-he-was.html | TEAMSTER TELLS OF TRICKING UNION; Jersey Local Head Says He Was Unelected Anti-Hoffa Delegate at Convention | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/florida-embargo-raises-fruit-price.html | FLORIDA EMBARGO RAISES FRUIT PRICE | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/ann-gillis-dead-nbc-producer-44-news-and-special-events-aide.html | ANN GILLIS DEAD; N.B.C. PRODUCER, 44; News and Special Events Aide Supervised 'Fireside Chats' by Roosevelt | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/bus-line-up-for-sale-norwalks-mayor-agrees-to-talks-on-cr-and-l.html | BUS LINE UP FOR SALE; Norwalk's Mayor Agrees to Talks on C.R. and L. Offer | True | Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/french-finances-aired-pflimlin-sees-us-officials-on-matter-of-loans.html | FRENCH FINANCES AIRED; Pflimlin Sees U.S. Officials on Matter of Loans | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/18-on-egyptian-bus-killed.html | 18 on Egyptian Bus Killed | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/mrs-cromwell-rewed-dodge-heiress-is-married-to-john-warren.html | MRS. CROMWELL REWED; Dodge Heiress Is Married to John Warren Christensen | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/bulganin-hints-swiss-should-push-big-4-talk.html | Bulganin Hints Swiss Should Push Big 4 Talk | True | Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/twin-cities-lines-run-again.html | Twin Cities Lines Run Again | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/big-eisenhower-escort-irks-paris-pedestrians.html | Big Eisenhower Escort Irks Paris Pedestrians | True | | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/president-draws-soviet-criticism-news-organs-assert-talks.html | PRESIDENT DRAWS SOVIET CRITICISM; News Organs Assert Talks Disappoint Those Who Would Ease Tension | True | By William J. Jorden Special To the New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/treasury-cost-up-in-new-bill-issue.html | TREASURY COST UP IN NEW BILL ISSUE | True | Special to The New York Times. | 1985-08-21 | RE0000257509 | B00000685063 |