Exhibit C199

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/montreal-track-is-sold.html | Montreal Track Is Sold | True | | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/teachers-body-found-in-lake.html | Teacher's Body Found in Lake | True | | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/commodities-steady-fridays-figure-of-850-is-the-same-as-thursdays.html | COMMODITIES STEADY; Friday's Figure of 85.0 Is the Same as Thursday's | True | | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/michael-w-mccarthy-wins-elevation-to-managing-partner-of-merrill.html | Michael W. McCarthy Wins Elevation To Managing Partner of Merrill Lynch | True | A.H. Berger | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/minnesota-stamp-scheduled.html | Minnesota Stamp Scheduled | True | | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/2-economists-see-farmer-surplus-tell-senate-unit-transfer-to.html | 2 ECONOMISTS SEE FARMER SURPLUS; Tell Senate Unit Transfer to Industry Would Ease Agriculture Problem | True | | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/sailor-in-heroic-rescue-during-gale-in-atlantic.html | Sailor in Heroic Rescue During Gale in Atlantic | True | | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/los-angeles-law-on-felons-voided-ordinance-requiring-them-to.html | LOS ANGELES LAW ON FELONS VOIDED; Ordinance Requiring Them to Register Is Barred by High Court, 5 to 4 | True | Special to The New York Times. | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/store-sales-climb-macys-sets-record-holiday-sales-in-stores-climb.html | Store Sales Climb; Macy's Sets Record; Holiday Sales in Stores Climb; Macy's Has $2,000,000 Day | True | By Clayton Knowles | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/dinner-on-friday-for-miss-rodgers-debutante-will-be-feted-before.html | DINNER ON FRIDAY FOR MISS RODGERS; Debutante Will Be Feted Before Her Presentation at Christmas Ball Friday | True | Bradford Bachrach | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/high-court-bars-bankers-plea.html | High Court Bars Banker's Plea | True | | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/patrons-listed-for-clarkson-fete-childrens-home-to-get-music-man.html | Patrons Listed for Clarkson Fete; Children's Home to Get 'Music Man' Proceeds Jan. 10 | True | Will Weissberg | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/us-offers-aid-and-nuclear-arms-to-nato-allies-but-they-are-cool-six.html | U.S. OFFERS AID AND NUCLEAR ARMS TO NATO ALLIES, BUT THEY ARE COOL; SIX URGE BULGANIN NOTE BE HEEDED; CONFLICT ARISES Meeting Is Extended -- Eisenhower Sees 'Time for Greatness' | True | By Drew Middleton Special To The New York Times. | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/arms-cache-seized-in-jordan.html | Arms Cache Seized in Jordan | True | | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/aflcio-promotes-aide.html | A.F.L.-C.I.O. Promotes Aide | True | Special to The New York Times. | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/alabama-votes-today-referendum-will-decide-on-abolition-of-county.html | ALABAMA VOTES TODAY; Referendum Will Decide on Abolition of County | True | | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/36year-project-ends-state-publishes-final-volume-of-johnson-papers.html | 36-YEAR PROJECT ENDS; State Publishes Final Volume of Johnson Papers | True | | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/state-body-named-for-war-memorial.html | STATE BODY NAMED FOR WAR MEMORIAL | True | | 1985-08-21 | RE000257509 | B00000685063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/knicks-meet-nationals-tonight-in-garden-basketball-feature.html | Knicks Meet Nationals Tonight In Garden Basketball Feature | True | | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/state-skiing-conditions.html | STATE SKIING CONDITIONS | True | | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/blunt-nose-for-missile-titans-shape-will-help-ease-the-shock-of.html | BLUNT NOSE FOR MISSILE; Titan's Shape Will Help Ease the Shock of Re-entry | True | | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/mortgage-negotiated-500000-deal-is-arranged-for-new-office-building.html | MORTGAGE NEGOTIATED; $500,000 Deal Is Arranged for New Office Building | True | | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/nyu-chair-is-named-hebrew-unit-professorship-honors-dr-abraham.html | N.Y.U. CHAIR IS NAMED; Hebrew Unit Professorship Honors Dr. Abraham Katsh | True | | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/new-white-house-police-chief.html | New White House Police Chief | True | | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/mallory-leaving-jordan-post.html | Mallory Leaving Jordan Post | True | | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/cypriotes-calm-claim-victory-quiet-after-10day-unrest-vote-in-un-un.html | CYPRIOTES CALM, CLAIM 'VICTORY'; Quiet After 10-Day Unrest -- Vote in U.N. Unit Seen as a Moral Triumph | True | Special to The New York Times. | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/nicaragua-to-honor-honduran.html | Nicaragua to Honor Honduran | True | | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/head-of-toronto-u-named.html | Head of Toronto U. Named | True | | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/term-suspended-in-fund-theft.html | Term Suspended in Fund Theft | True | | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/reds-start-a-reactor-first-east-german-atomic-plant-in-operation.html | REDS START A REACTOR; First East German Atomic Plant in Operation | True | | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/royal-globe-insurance-elects-vice-president.html | Royal Globe Insurance Elects Vice President | True | | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/profits-raised-20-by-feddersquigan.html | PROFITS RAISED 20% BY FEDDERS-QUIGAN | True | | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/house-group-attacked-meiklejohn-asks-abolition-of-unamerican.html | HOUSE GROUP ATTACKED; Meiklejohn Asks Abolition of Un-American Activity Unit | True | Special to The New York Times. | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/monarchists-at-odds-spanish-rightwingers-back-prince-xavier-for.html | MONARCHISTS AT ODDS; Spanish Right-Wingers Back Prince Xavier for Throne | True | | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/2d-satellite-traced-its-altitude-put-at-500-miles-as-it-crosses-the.html | 2D SATELLITE TRACED; Its Altitude Put at 500 Miles as It Crosses the U.S. | True | | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/no-gifts-for-teacher-jersey-school-board-bars-yule-presents-by.html | NO GIFTS FOR TEACHER; Jersey School Board Bars Yule Presents by Pupils | True | Special to The New York Times. | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/12775-applicants-take-tests-for-patrolman.html | 12,775 Applicants Take Tests for Patrolman | True | | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/bob-hope-off-on-gi-tour.html | Bob Hope Off on G.I. Tour | True | | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/mba-microphone-is-under-scrutiny.html | M.B.A. MICROPHONE IS UNDER SCRUTINY | True | | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/eye-research-pressed-increased-financial-aid-is-asked-in-groups.html | EYE RESEARCH PRESSED; Increased Financial Aid Is Asked in Group's Report | True | | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/yacht-under-tow-in-gulf.html | Yacht Under Tow in Gulf | True | | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/dealer-stocks-at-510505.html | Dealer Stocks at 510,505 | True | | 1985-08-21 | RE000257509 | B00000685063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/watch-is-urged-on-overseas-aid-smathers-in-panama-tells-of.html | WATCH IS URGED ON OVERSEAS AID; Smathers, in Panama, Tells of Waste--Asks Staff of Permanent Observers | True | By Paul P. Kennedy Special To the New York Times. | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/books-and-authors.html | Books and Authors | True | | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/cab-heads-renamed.html | C.A.B. Heads Renamed | True | | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/eisenhower-fete-growing.html | Eisenhower Fete Growing | True | Special to The New York Times. | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/chemist-at-37000-on-quiz.html | Chemist at $37,000 on Quiz | True | | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/card-facts.html | Card Facts | True | | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/lebanon-arms-deal-dropped-by-turkey.html | LEBANON ARMS DEAL DROPPED BY TURKEY | True | Special to The New York Times. | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/governors-aide-in-hospital.html | Governor's Aide in Hospital | True | | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/clarkson-sextet-wins-defeats-boston-college-73-st-lawrence-on-top.html | CLARKSON SEXTET WINS; Defeats Boston College, 7-3, --St. Lawrence on Top, 5-4 | True | | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/new-jet-stream-found-in-pacific-located-near-antarctica-it-sweeps.html | NEW JET STREAM FOUND IN PACIFIC; Located Near Antarctica, It Sweeps Over New Zealand Toward South America | True | By Bill Becker Special To the New York Times. | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/financing-slated-by-los-angeles-25000000-bond-issue-set-for-jan-7.html | FINANCING SLATED BY LOS ANGELES; $25,000,000 Bond Issue, Set for Jan. 7, Designed to Pay for Public Projects | True | | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/bonn-unit-charges-waste-by-military.html | BONN UNIT CHARGES WASTE BY MILITARY | True | Special to The New York Times. | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/farm-agent-in-bergen-ja-mcfaul-takes-over-post-in-north-jersey.html | FARM AGENT IN BERGEN; J.A. McFaul Takes Over Post in North Jersey County | True | Special to The New York Times. | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/russian-regrets-storm-over-book-pasternak-interview-says-novel.html | RUSSIAN REGRETS STORM OVER BOOK; Pasternak, interview, Says Novel Barred by Moscow Reflects Trend of Times | True | By Max Frankel Special To the New York Times. | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/americans-quit-french-legion.html | Americans Quit French Legion | True | Special to The New York Times. | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/utility-system-has-peak-profit-american-gas-and-electric-raised.html | UTILITY SYSTEM HAS PEAK PROFIT; American Gas and Electric Raised Earnings 10.3% in Year to Nov. 30 | True | | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/world-to-hear-popes-mass.html | World to Hear Pope's Mass | True | | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/liquor-unit-moving-against-gangsters.html | LIQUOR UNIT MOVING AGAINST GANGSTERS | True | | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/jakarta-decrees-orderly-seizures-military-controls-stop-workers.html | JAKARTA DECREES ORDERLY SEIZURES; Military Controls Stop Workers' Take-Overs of Dutch Enterprises | True | By Tillman Durdin Special To the New York Times | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/us-invites-coty-again-eisenhower-asks-president-of-france-to-visit.html | U.S. INVITES COTY AGAIN; Eisenhower Asks President of France to Visit Him | True | | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/safewalking-poster-hung-at-times-square.html | Safe-Walking Poster Hung at Times Square | True | | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/gop-plans-for-subways.html | G.O.P. Plans for Subways | True | | 1985-08-21 | RE000257509 | B00000685063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/oxnam-deplores-plant-chaplains-unionist-and-company-aide-are-also.html | OXNAM DEPLORES PLANT CHAPLAINS; Unionist and Company Aide Are Also Critical of Labor or Management Clerics | True | The New York Times | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/stage-role-goes-to-joan-bennett-film-actress-will-costar-in-love-me.html | STAGE ROLE GOES TO JOAN BENNETT; Film Actress Will Co-Star in 'Love Me Little'--Sondra Lee Cast in 'Winkelberg' | True | By Louis Calta | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/marines-to-give-a-lift.html | Marines to Give a Lift | True | | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/wheat-futures-off-3c-a-bushel-pakistans-curtailment-of-purchases-is.html | WHEAT FUTURES OFF 3C A BUSHEL; Pakistan's Curtailment of Purchases Is Cited-- Other Grains Fall | True | | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/british-plan-sea-games.html | British Plan Sea Games | True | | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/2-named-to-asia-college.html | 2 Named to Asia College | True | Special to The New York Times. | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/cardinal-leaves-on-visit-to-troops-spellman-to-say-christmas-masses.html | CARDINAL LEAVES ON VISIT TO TROOPS; Spellman to Say Christmas Masses in Korea--Will See Pope Next Month | True | | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/navy-aide-warns-military-missile-is-top-us-need-norton-cautions.html | NAVY AIDE WARNS MILITARY MISSILE IS TOP U.S. NEED; Norton Cautions Senators Against Contest for Space -- Disputes Army Views | True | By John D. Morris Special To the New York Times. | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/ouster-is-demanded-insurance-executive-charged-with-gift-to-texas.html | OUSTER IS DEMANDED; Insurance Executive Charged With 'Gift' to Texas Aide | True | | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-17 | 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/cost-of-an-icbm-put-at-2-million-atlas-missile-chief-expects-a.html | COST OF AN ICBM PUT AT 2 MILLION; Atlas Missile Chief Expects a Satellite Role for It-- Nixon Sees U.S. in Lead | True | By John W. Finney Special To the New York Times. | 1985-08-21 | RE000257509 | B00000685063 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/dividends-announced.html | Dividends Announced | True | | 1985-08-21 | RE000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-21 | RE000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/radium-concern-admits-neglect-pleads-guilty-to-charges-by-state.html | RADIUM CONCERN ADMITS NEGLECT; Pleads Guilty to Charges by State Based on Radiation at Mt. Kisco Plant | True | Special to The New York Times. | 1985-08-21 | RE000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/doctors-oppose-hospitals-plan-beds-for-private-patients-in-proposed.html | DOCTORS OPPOSE HOSPITAL'S PLAN; Beds for Private Patients in Proposed State Facility Are Rejected by Kings Group | True | By Robert K. Plumb | 1985-08-21 | RE000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/son-to-mrs-w-flammer-jr.html | Son to Mrs. W. Flammer Jr. | True | | 1985-08-21 | RE000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/us-to-commission-the-skate.html | U.S. to Commission the Skate | True | Special to The New York Times. | 1985-08-21 | RE000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/caracas-may-let-foes-out-of-jail-perez-jimenez-said-to-feel-vote.html | CARACAS MAY LET FOES OUT OF JAIL; Perez Jimenez Said to Feel Vote Shows Opposition Is No Threat to Regime | True | By Tad Szulc Special To the New York Times. | 1985-08-21 | RE000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/negro-suspended-at-central-high-girl-dumps-food-on-white-boys-in.html | NEGRO SUSPENDED AT CENTRAL HIGH; Girl Dumps Food on White Boys in Little Rock--New Attack on N.A.A.C.P. Aide | True | The New York Times | 1985-08-21 | RE000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/mayflower-ii-in-miami.html | Mayflower II in Miami | True | | 1985-08-21 | RE000257510 | B00000686225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/cerro-de-pasco-curtails-cuts-copper-output-about-11-hails-restraint.html | CERRO DE PASCO CURTAILS; Cuts Copper Output About 11%, Hails Restraint of Industry | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/stores-have-another-good-day-could-recover-strike-losses-city-hopes.html | Stores Have Another Good Day; Could Recover Strike Losses; City Hopes to Recoup Night Openings Extended | True | By Peter Kihssthe New York Times | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/harvard-sets-scoring-mark.html | Harvard Sets Scoring Mark | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/neutralist-trend-held-peril-to-pact-us-and-british-delegates.html | NEUTRALIST TREND HELD PERIL TO PACT; U.S. and British Delegates Disturbed by Stand of Norway and Denmark Spur to Neutralists Seen Scandinavian Neutralist Stand Held Peril to Atlantic Alliance Delegates Are Concerned Canadians Are Wary | True | By Drew Middleton Special To the New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/cunningham-aids-nyu.html | Cunningham Aids N.Y.U. | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/ballantine-descendant-killed.html | Ballantine Descendant Killed | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/south-africa-frees-61-in-treason-case.html | SOUTH AFRICA FREES 61 IN TREASON CASE | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/sherwin-defeats-turner-in-chess-scores-in-41-moves-as-us-tourney.html | SHERWIN DEFEATS TURNER IN CHESS; Scores in 41 Moves as U.S. Tourney Opens--Berliner and Lombardy Win | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/princess-will-be-wed-marieadelaide-of-luxembourg-fiancee-of.html | PRINCESS WILL BE WED; Marie-Adelaide of Luxembourg Fiancee of Silesian Prince | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/music-zino-francescatti-violinist-is-in-traditionally-romantic-vein.html | Music: Zino Francescatti; Violinist Is in Traditionally Romantic Vein in Carnegie Hall Recital | True | By Harold C. Schonberg | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/de-mille-gets-citation.html | De Mille Gets Citation | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/stock-prices-skid-to-2-year-low-values-decline-34-billion.html | STOCK PRICES SKID TO 2 -YEAR LOW; Values Decline 3.4 Billion More--Average Drops 5.67 Points to 263.15 VOLUME UP TO 2,820,000 Tax Selling and the Effect of Dip in Output Noted-- Chrysler Slides 3 3/8 Tape Lags in Selling Wave STOCK PRICES SKID TO A 2 -YEAR LOW Goodrich Rises 1 | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/sec-filing-slated-by-shell-transport.html | S.E.C. FILING SLATED BY SHELL TRANSPORT | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/mba-considers-craft-alliance-motormen-plan-meeting-on-joint.html | M.B.A. CONSIDERS CRAFT ALLIANCE; Motormen Plan Meeting on Joint Bargaining Front--Teamster Tie Studied Five Joined Walkout | True | By Emanuel Perlmutter | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/baseball-giants-in-33-exhibitions-spring-training-card-lists-20.html | BASEBALL GIANTS IN 33 EXHIBITIONS; Spring Training Card Lists 20 Games With Indians-- Cubs Also on Slate | True | | 1985-08-21 | RE0000257510 | B00000686225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/debut-on-friday-for-miss-harrower.html | DEBUT ON FRIDAY FOR MISS HARROWER | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/advertising-the-24-million-sweepstakes-changes-at-kudner-burnett-is.html | Advertising: The $24 Million Sweepstakes; Changes at Kudner Burnett Is Willing Time Help Accounts People Addenda | True | By Carl Spielvogeleditta Sherman | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/5-us-airmen-die-in-crash.html | 5 U.S. Airmen Die in Crash | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/estimates-vary-on-atlas-details-length-put-at-70-to-90-feet-the.html | ESTIMATES VARY ON ATLAS DETAILS; Length Put at 70 to 90 Feet --The Exact Dimensions Are Classified Data | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/vanadium-corp-elects-high-officer-to-board.html | Vanadium Corp. Elects High Officer to Board | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/wood-field-and-stream-hunters-fail-to-bag-bobcat-or-deer-but-get-to.html | Wood, Field and Stream; Hunters Fail to Bag Bobcat or Deer, but Get to Know Numerous Auto Mechanics | True | By John W. Randolph | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/business-records.html | BUSINESS RECORDS | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/fire-records.html | Fire Records | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/soviet-to-reward-inventors.html | Soviet to Reward Inventors | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/soviet-deceitful-dulles-stresses-article-in-magazine-renews-warning.html | SOVIET DECEITFUL, DULLES STRESSES; Article in Magazine Renews Warning Against Entering Unenforceable Pacts Bulganin Letters Noted Lists Kremlin Objectives | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/washington-urges-pacific-coast-conference-to-dissolve-june-30.html | Washington Urges Pacific Coast Conference to Dissolve; JUNE 30 DEADLINE SET BY UNIVERSITY Washington Will Quit Group it Coast Conference Does Not Vote to Dissolve Joint Action Sought California Schools Rebel | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/26-million-credit-for-japan-steel-5-loan-authorized-by-the.html | 26 MILLION CREDIT FOR JAPAN STEEL; 5 % Loan Authorized by the Export-Import Bank for Yawata Works Major U.S. Suppliers | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/hungary-assails-lodges-remarks-protests-un-talk-on-trial-of-3.html | HUNGARY ASSAILS LODGE'S REMARKS; Protests U.N. Talk on Trial of 3 Leaders of Revolt-- Anti-Reds Aroused Swift Reaction by Lodge | True | By Lindesay Parrott Special To The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/queens-college-seeks-new-head-nationwide-hunt-pledged-for-a.html | QUEENS COLLEGE SEEKS NEW HEAD; Nation-Wide Hunt Pledged for a Qualified Educator for $25,000 Position Committee Is Set Up | True | By Leonard Buder | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/soviet-tightens-officer-teaching-aims-to-improve-political.html | SOVIET TIGHTENS OFFICER TEACHING; Aims to Improve 'Political Education'--Makes Fifty Hours a Year Obligatory | True | By William J. Jorden Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/city-capital-budget-likened-to-gift-list.html | CITY CAPITAL BUDGET LIKENED TO GIFT LIST | True | | 1985-08-21 | RE0000257510 | B00000686225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/letters-to-the-times-value-of-nato-meeting-need-stressed-for.html | Letters to The Times; Value of NATO Meeting Need Stressed for Organization to Become Community of Friends Securing Teaching Jobs Creation of Centralized Employment Bureau Is Suggested To Curtail Railroad Mileage Nixon Stand Queried Conditions in Korea Size of Armed Forces Explained, Cut in Aid Regretted | True | ALBERT GUERARD.CATHERINE S. KADRAGICLEO TOCH.ARTHUR SCHLESINGER Jr.IL YOUNG BANG, | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/argentines-grab-escalator-bonds-oil-agencys-bonanza-issue-a.html | ARGENTINES GRAB ESCALATOR BONDS; Oil Agency's Bonanza Issue a Sell-Out--Side Effects Worry Government | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/israelis-drop-bid-to-nato-via-bonn-israel-cancels-nato-bid-via-bonn.html | Israelis Drop Bid To NATO Via Bonn; ISRAEL CANCELS NATO BID VIA BONN Previews Missions Calm Envoy Aroused Objections Israelis Approach NATO Eban Assails Cession Plan | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/institute-grants-pay-rise.html | Institute Grants Pay Rise | True |  | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/on-television.html | ON TELEVISION | True |  | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/court-ruling-due-today-on-white-sox-squabble.html | Court Ruling Due Today On White Sox Squabble | True |  | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/mich-state-boxer-turns-pro.html | Mich. State Boxer Turns Pro | True |  | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/new-orders-to-new-plant.html | NEW ORDERS' TO NEW PLANT | True |  | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/flight-of-the-atlas.html | FLIGHT OF THE ATLAS | True |  | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/accountant-acourting-in-the-name-of-the-law.html | Accountant A-Courting In the Name of the Law | True |  | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/allstars-learn-reason-for-game-visit-to-shrine-hospital-on-west.html | ALL-STARS LEARN REASON FOR GAME; Visit to Shrine Hospital on West Coast Raises Lumps in Throats of Players Game On Dec. 28 Karras Signs Autograph Jesmer's Mascot Proud | True |  | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/paperboard-output-up-last-weeks-production-was-27-above-1956-level.html | PAPERBOARD OUTPUT UP; Last Week's Production Was 2.7% Above 1956 Level | True |  | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/foreign-affairs-at-natos-back-the-sound-of-footsteps-natos-views.html | Foreign Affairs; At NATO's Back the Sound of Footsteps NATO's View's Soviet Power | True | By C.l. Sulzberger | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/oswego-tunnel-completed.html | Oswego Tunnel Completed | True |  | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/other-sales-mergers-crucible-steel-company-masseyharrisferguson-ltd.html | OTHER SALES, MERGERS; Crucible Steel Company Massey-Harris-Ferguson, Ltd. | True |  | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/pulp-importers-elect-officers.html | Pulp Importers Elect Officers | True |  | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/chagall-paintings-and-prints-and-gaudi-architecture-at-the-modern.html | Chagall Paintings and Prints and Gaudi Architecture at the Modern Museum; Art: Double Exhibition | True | By Howard Devree | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/booksauthors.html | Books--Authors | True |  | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/attack-by-reed.html | Attack by Reed | True |  | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/food-news-shops-offer-yule-pastry-oddest-of-all.html | Food News: Shops Offer Yule Pastry; Oddest of All | True | By June Owen | 1985-08-21 | RE0000257510 | B00000686225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/president-names-new-head-of-va-whittier-exmassachusetts-official.html | PRESIDENT NAMES NEW HEAD OF V.A.; Whittier, Ex-Massachusetts Official, Replaces Higley, Who Quit Over Cutback Praised by AMVETs | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/charlotte-leister-wed-magazine-aide-here-bride-of-robert-t-haller.html | CHARLOTTE LEISTER WED; Magazine Aide Here Bride of Robert T. Haller | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/reliance-electric-4488285-earned-in-year-to-oct-31-up-from-2921013.html | RELIANCE ELECTRIC; $4,488,285 Earned in Year to Oct. 31, Up From $2,921,013 | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/navy-gets-share-of-collier-award.html | NAVY GETS SHARE OF COLLIER AWARD | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/new-havens-chief-says-deficits-block-improved-service.html | New Haven's Chief Says Deficits Block Improved Service | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/apartment-house-in-queens-is-sold-taxpayer-in-deal-theatre-is-sold.html | APARTMENT HOUSE IN QUEENS IS SOLD; Taxpayer in Deal Theatre Is Sold Astoria Transaction | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/rail-plan-approved-icc-clears-revamping-of-lackawanna-wyoming.html | RAIL PLAN APPROVED; I.C.C. Clears Revamping of Lackawanna, Wyoming Valley | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/citrus-ban-extended-florida-embargo-will-now-run-until-dec-30.html | CITRUS BAN EXTENDED; Florida Embargo Will Now Run Until Dec. 30 | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/president-seeks-doubling-of-economic-foreign-aid-last-year-most.html | President Seeks Doubling Of Economic Foreign Aid; Last Year Most Active PRESIDENT SEEKS DOUBLED AID PLAN | True | By Edwin L. Dale Jr. Special To The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/chinese-allow-visit-by-3-us-mothers.html | CHINESE ALLOW VISIT BY 3 U.S. MOTHERS | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/merrimack-compact-signed.html | Merrimack Compact Signed | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/junior-holiday-dance-dec-30.html | Junior Holiday Dance Dec. 30 | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/notes-on-college-sports-injured-brown-players-receive-special.html | Notes on College Sports; Injured Brown Players Receive Special Awards for Loyalty to Squad The Wrong Hayes Three of a Kind Columbia's "Flying Fleas" Colgate's High Hopes Campus Gleanings | True | By Joseph M. Sheehan | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/200000-approved-in-hospital-death.html | $200,000 APPROVED IN HOSPITAL DEATH | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/columbia-downs-colgate-by-6863-lions-check-red-raiders-late.html | COLUMBIA DOWNS COLGATE BY 68-63; Lions Check Red Raiders' Late Challenge as Milkey and Rodin Stand Out Needleman Sinks Key Point Colgate Closes Gap | True | By William J. Briordy | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/broker-made-director-of-general-precision.html | Broker Made Director Of General Precision | True | The New York Times Studio | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/power-contract-awarded.html | Power Contract Awarded | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/port-moresby-inquiry-begun.html | Port Moresby Inquiry Begun | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/blaylock-released-by-phils.html | Blaylock Released by Phils | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/hospital-takes-e-107th-st-plot-new-york-medical-college-to.html | HOSPITAL TAKES E. 107TH ST. PLOT; New York Medical College to Expand--West Side Apartment House Sold Apartment House Deal Estate Makes Sale Sale in Yorkville | True | | 1985-08-21 | RE0000257510 | B00000686225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/higher-panama-payment.html | Higher Panama Payment | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/moscow-dancers-arriving-april-14-moiseyev-troupe-will-be-at-met-for.html | MOSCOW DANCERS ARRIVING APRIL 14; Moiseyev Troupe Will Be at 'Met' for 3 Weeks Before Tour of U.S. and Canada | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/federal-telephone-strike-ends.html | Federal Telephone Strike Ends | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/canada-promotes-burns-to-lieutenant-general.html | Canada Promotes Burns To Lieutenant General | True | Special to The New York Times.Special to The New York Times.The New York Times | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/sudden-death-planned-if-lions-and-49ers-tie.html | Sudden Death Planned If Lions and 49ers Tie | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/haitian-posts-filled-greater-efficiency-is-held-aim-of-cabinet.html | HAITIAN POSTS FILLED; 'Greater Efficiency' Is Held Aim of Cabinet Changes | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/65677-city-aides-have-early-yule-they-will-get-6194237-for-uniforms.html | 65,677 CITY AIDES HAVE EARLY YULE; They Will Get $6,194,237 for Uniforms Friday Instead of Waiting Until Jan. 2 TOP SUM TO POLICEMEN They and Firemen Also Will Receive Part of $150 Rise in Salary Dec. 27 More Money in January | True | By Charles G. Bennett | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/kirby-page-dies-peace-evangelist-author-of-20-books-was-pastor.html | KIRBY PAGE DIES; PEACE EVANGELIST; Author of 20 Books Was Pastor, Editor, Y.M.C.A. Aide--Lectured Widely Asked Property Change | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/utility-district-slates-big-issue-washington-agency-to-seek-245.html | UTILITY DISTRICT SLATES BIG ISSUE; Washington Agency to Seek 245 Million Loan--Atlanta Sells Bonds at 2.9611% Atlanta Minneapolis-St. Paul, Minn. Yonkers, N.Y. New York School Districts MUNICIPAL ISSUES OFFERED, SLATED Jefferson County, Tex. Hanford, Calif. Beaver County, Pa. | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/teamsters-study-drive-organizing-move-in-new-york-will-depend-on.html | TEAMSTERS STUDY DRIVE; Organizing Move in New York Will Depend on Survey | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/newsprint-cutback-expected-in-canada.html | NEWSPRINT CUTBACK EXPECTED IN CANADA | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/3alarm-fire-in-east-bronx.html | 3-Alarm Fire in East Bronx | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/cyprus-governor-sees-greek-aides-session-with-12-key-mayors-marks-a.html | CYPRUS GOVERNOR SEES GREEK AIDES; Session With 12 Key Mayors Marks a New Gain for Foot in Drive to Win Confidence | True | By Seth S. King Special To the New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/machine-maker-has-record-year-joy-producer-of-equipment-for-coal.html | MACHINE MAKER HAS RECORD YEAR; Joy, Producer of Equipment for Coal Mining, Shows Peak Sales, Profits | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/5th-ave-project-sifted-in-ottawa-canada-house-withdrawal-is.html | 5TH AVE. PROJECT SIFTED IN OTTAWA; Canada House Withdrawal Is Questioned--Commons to Call Zeckendorf Government Questioned | True | | 1985-08-21 | RE0000257510 | B00000686225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/atlas-icbm-fired-in-florida-test-called-a-success-missile-travels.html | ATLAS ICBM FIRED IN FLORIDA TEST; CALLED A SUCCESS; Missile Travels Hundreds of Miles on Fixed Course, Air Force Reports Convair Officials Cheered Across the Channel ATLAS ICBM FIRED IN FLORIDA TEST | True | By Milton Bracker Special To the New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/soviet-base-set-up-expedition-reaches-south-geomagnetic-pole.html | SOVIET BASE SET UP; Expedition Reaches South Geomagnetic Pole | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/knowland-bars-talks-opposes-toplevel-discussions-with-soviet-on.html | KNOWLAND BARS TALKS; Opposes Top-Level Discussions With Soviet on Arms Now | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/the-lineup.html | The Line-Up | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/jersey-yale-ball-to-help-students-alumni-and-undergraduates-in.html | JERSEY YALE BALL TO HELP STUDENTS; Alumni and Undergraduates in Morris, Essex Counties Sponsor Dec. 27 Fete | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/mccannleone.html | McCann--Leone | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/methodists-devise-industry-program.html | METHODISTS DEVISE INDUSTRY PROGRAM | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/harvard-crimson-elects.html | Harvard Crimson Elects | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/crisona-picks-top-aide-vt-mccarthy-to-be-queens-borough-works-head.html | CRISONA PICKS TOP AIDE; V.T. McCarthy to Be Queens Borough Works Head | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/larger-farms-cited-as-national-trend.html | LARGER FARMS CITED AS NATIONAL TREND | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/stocks-in-london-are-quiet-lower-light-selling-is-enough-to-depress.html | STOCKS IN LONDON ARE QUIET, LOWER; Light Selling Is Enough to Depress Most Groups as Volume Dwindles | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/canadian-dollar-off.html | Canadian Dollar Off | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/canadians-spur-britains-trade-mission-called-outstanding.html | CANADIANS SPUR BRITAIN'S TRADE; Mission Called Outstanding Success--Asks Fewer U.S. and More British Exports Canadians Explain Aims Extent of Possible Shift | True | By Thomas P. Ronan Special To The New York Times.the New York Times | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/fashion-noted.html | Fashion Noted | True | By Patricia Peterson | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/london-to-sing-at-fair-met-baritone-will-perform-at-brussels.html | LONDON TO SING AT FAIR; 'Met' Baritone Will Perform at Brussels Exhibition | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/carrier-atomic-contract-let.html | Carrier Atomic Contract Let | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/college-to-give-blood-brooklyn-campus-will-aid-red-cross-drive.html | COLLEGE TO GIVE BLOOD; Brooklyn Campus Will Aid Red Cross Drive Today | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/capehart-kindles-fight-over-jenner.html | CAPEHART KINDLES FIGHT OVER JENNER | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/railways-net-off-28-new-york-chicago-st-louis-shows-drop-for.html | RAILWAYS' NET OFF 28%; New York, Chicago, St. Louis Shows Drop for November | True | | 1985-08-21 | RE0000257510 | B00000686225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/joan-f-lanston-engaged-to-wed-bennett-alumna-fiancee-of-samuel.html | JOAN F. LANSTON ENGAGED TO WED; Bennett Alumna Fiancee of Samuel McKeown, Who Is Rutgers Law Graduate | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/pravda-applauds-last-un-session-calls-sovietbacked-moves-most.html | PRAVDA APPLAUDS LAST U.N. SESSION; Calls Soviet-Backed Moves Most Useful--Assails 'Imperialist' Policy | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/4-girls-killed-in-car-crash.html | 4 Girls Killed in Car Crash | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/mayor-lauds-fund-at-hanukkah-fete-hog-disease-found-declining.html | MAYOR LAUDS FUND AT HANUKKAH FETE; Hog Disease Found Declining | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/plea-for-nickerson-canal-zone-legion-urges-he-be-reinstated.html | PLEA FOR NICKERSON; Canal Zone Legion Urges He Be Reinstated | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/big-store-to-close-in-boston-merger.html | BIG STORE TO CLOSE IN BOSTON MERGER | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/sports-of-the-times-one-for-the-birds-feathered-friends-the.html | Sports of The Times; One for the Birds Feathered Friends The Give-Away Squeeze Play | True | By Arthur Daley | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/hoffmann-friend-of-hitler-was-72-personal-photographer-of-fuehrer.html | HOFFMANN, FRIEND OF HITLER, WAS 72; Personal Photographer of Fuehrer Dies--Sentenced to 5 Years as a Nazi Eva Braun's Boss | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/ring-body-scored-as-state-resigns-massachusetts-quits-nba-in.html | RING BODY SCORED AS STATE RESIGNS; Massachusetts Quits N.B.A. in Dispute Over Billing of Boston Bout Oct. 15 Cards' Boyer Signs Contract | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/hunter-series-opens-tonight.html | Hunter Series Opens Tonight | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/mt-vernon-school-plan-loses-4th-time-10-million-program-started-at.html | Mt. Vernon School Plan Loses 4th Time; 10 Million Program Started at 5 Million | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/shantz-of-yanks-tops-pitchers-with-earnedrun-mark-of-245-southpaws.html | Shantz of Yanks Tops Pitchers With Earned-Run Mark of 2.45; Southpaw's Comeback and Sturdivant's Co-Leadership in Percentage Are American League Highlights | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/yukon-conservative-elected.html | Yukon Conservative Elected | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/attorney-selected-to-seek-coles-job.html | ATTORNEY SELECTED TO SEEK COLE'S JOB | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/the-issue-at-paris.html | THE ISSUE AT PARIS | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/haddix-accepts-redleg-pact.html | Haddix Accepts Redleg Pact | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/yanks-name-houk-to-coaching-post-former-catcher-expilot-at-denver.html | YANKS NAME HOUK TO COACHING POST; Former Catcher, Ex-Pilot at Denver, Replaces Dickey on Bombers' Staff Dickey Missed Season Joined Club in 1947 | True | By John Drebinger | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/tour-hosts-named-for-benefit-sunday.html | TOUR HOSTS NAMED FOR BENEFIT SUNDAY | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/mansfield-to-seek-new-aid-for-farms.html | MANSFIELD TO SEEK NEW AID FOR FARMS | True | | 1985-08-21 | RE0000257510 | B00000686225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/sidelights-a-new-timetable-for-central-explorers-at-work-round-and.html | Sidelights; A New Timetable for Central? Explorers at Work Round and Round Another Oil Price Cut Unenviable Record? Substitution Miscellany | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/polio-foundation-to-push-research-oconnor-sees-wide-field-in-virus.html | POLIO FOUNDATION TO PUSH RESEARCH; O'Connor Sees Wide Field in Virus Study--Plans to Tell Group's Aims in Spring New Fields Considered Foundation Under Study | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/no-fare-rise-seen-in-wake-of-strike-authority-chief-tells-twu-pay.html | NO FARE RISE SEEN IN WAKE OF STRIKE; Authority Chief Tells T.W.U. Pay Rise Will Be Less-- Motormen Face Charges Revenue Loss Estimated NO FARE RISE SEEN IN WAKE OF STRIKE 181 New Motormen | True | By Stanley Levey | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/swiss-defer-call-for-world-parley.html | SWISS DEFER CALL FOR WORLD PARLEY | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/elizabeth-taylor-has-surgery.html | Elizabeth Taylor Has Surgery | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/pan-am-jets-win-4645.html | Pan Am Jets Win, 46-45 | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/fabius-outsprints-little-hermit-to-triumph-in-season-bow-at.html | Fabius Outsprints Little Hermit to Triumph in Season Bow at Tropical Park; 3-TO-4 FAVORITE IS FIRST BY NOSE Fabius Speeds Six Furlongs in 1:09.6--Mr. Donmar Is 3d, Behind Little Hermit Near Track Record Ben A. Jones Tires | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/st-paul-paper-shut-in-mailers-walkout.html | ST. PAUL PAPER SHUT IN MAILERS' WALKOUT | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/imports-rose-in-october.html | Imports Rose in October | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/bank-of-new-york-steps-up-dividend-quarterly-rate-rises-from-3-to-3.html | BANK OF NEW YORK STEPS UP DIVIDEND; Quarterly Rate Rises From $3 to $3.50--$2 Extra Also Is Declared | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/du-pont-patents-common-plastic-rights-in-no-2816883-cover-linear.html | DU PONT PATENTS COMMON PLASTIC; Rights in No. 2,816,883 Cover Linear Polyethylene as a 'Composition of Matter' Competitors in Doubt DU PONT PATENTS COMMON PLASTIC | True | By Jack R. Ryan | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/st-johns-beats-hunter-87-to-61-pascal-sparks-attack-with-19-points.html | ST. JOHN'S BEATS HUNTER, 87 TO 61; Pascal Sparks Attack With 19 Points as Redmen Gain 5th Triumph of Season | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/fox-will-produce-65-films-in-1958-studio-plans-record-outlay-of.html | FOX WILL PRODUCE 65 FILMS IN 1958; Studio Plans Record Outlay of $65,000,000--O'Herlihy in 'Home Before Dark' | True | By Thomas M. Pryor Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/antibias-official-sworn.html | Anti-Bias Official Sworn | True | | 1985-08-21 | RE0000257510 | B00000686225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/banking-shift-cleared-reserve-backs-transamerica-bid-for-separate.html | BANKING SHIFT CLEARED; Reserve Backs Transamerica Bid for Separate Operations | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/prof-earl-engle-an-anatomist-61-columbia-faculty-member-expert-on.html | PROF. EARL ENGLE, AN ANATOMIST, 61; Columbia Faculty Member, Expert on Fertility, Dies-- Studied Radiation Effects | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/denver-rejects-tax-plan-for-city-income-levy-beaten-in-record-vote.html | DENVER REJECTS TAX; Plan for City Income Levy Beaten in Record Vote | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/veterans-will-collect-262-million-insurance.html | Veterans Will Collect 262 Million Insurance | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/on-radio.html | ON RADIO | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/2-plans-studied-each-asks-exploration-of-bulganin-bid-far-eastwest.html | 2 PLANS STUDIED; Each Asks Exploration of Bulganin Bid far East-West Parley Formula Being Sought U.S. for First Proposal NATO TALKS MOVE TOWARD FORMULA President Traces Active Role Middle East Aid Favored Main Problem on Agenda | True | By M.s. Handler Special To the New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/the-bolshoi-ballet.html | 'The Bolshoi Ballet' | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/mrs-eisenhower-hails-2-boys.html | Mrs. Eisenhower Hails 2 Boys | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/radio-station-cancels-missile-quiz-contest.html | Radio Station Cancels Missile Quiz Contest | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/illinois-plans-assembly-hall.html | Illinois Plans Assembly Hall | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/knicks-subdue-nationals-after-hawks-triumph-over-piston-five-at.html | Knicks Subdue Nationals After Hawks Triumph Over Piston Five at Garden; FELIX SHOWS WAY IN 123-117 VICTORY Knick Center Gets 24 Points as Play Dazzles Nats-- Hawks Win, 106-99 Schayes Gets 30 Points Big Night for Pettit | True | By Gordon S. White Jr.the New York Times | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/sophie-ignores-chemise-shape-in-spring-show.html | Sophie Ignores Chemise Shape in Spring Show | True | By Phyllis Lee Levin | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/hotel-manager-named.html | Hotel Manager Named | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/patrolman-feted-traffic-job-at-14th-st-and-1st-ave-wins-him-plaque.html | PATROLMAN FETED; Traffic Job at 14th St. and 1st Ave. Wins Him Plaque | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/sniper-hits-four-autos-drivers-shot-at-on-gowanus-parkway-in.html | SNIPER HITS FOUR AUTOS; Drivers Shot at on Gowanus Parkway in Brooklyn | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/presents-a-child-can-afford-that-parents-can-accept-gratefully.html | Presents a Child Can Afford That Parents Can Accept Gratefully | True | The New York Times Studio (by Gene Maggio) | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/webb-knapp-inc-1225-voted-against-arrears-on-6-preference-stock.html | WEBB & KNAPP, INC.; $12.25 Voted Against Arrears on 6% Preference Stock | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/red-sox-sign-collegian-20.html | Red Sox Sign Collegian, 20 | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/wh-holzapfel-ophthalmologist-exsurgeon-at-manhattan-eye-ear-nose.html | W.H. HOLZAPFEL, OPHTHALMOLOGIST; Ex-Surgeon at Manhattan Eye, Ear, Nose and Throat Dies--Practiced 30 Years | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/asch-wealth-to-widow-authors-realty-in-israel-to-be-used-for-shrine.html | ASCH WEALTH TO WIDOW; Author's Realty in Israel to Be Used for Shrine | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/brownresnick.html | Brown--Resnick | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/1957-crop-equals-previous-record-total-matches-56-and-48-levels.html | 1957 CROP EQUALS PREVIOUS RECORD; Total Matches '56 and '48 Levels Despite Smallest Acreage Since 1919 CORN ESTIMATE RAISED Forecast Is 3,402,832,000 Bushels--Wheat Figure Up at 947,102,000 Corn Estimate Up Spring Wheat Up 1957 CROP EQUALS PREVIOUS RECORD | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/12-hurt-in-mess-hall-blast.html | 12 Hurt in Mess Hall Blast | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/aviation-events-cleaner-tested-vacuum-device-tried-out-on-idlewild.html | AVIATION EVENTS; CLEANER TESTED; Vacuum Device Tried Out on Idlewild Runway-- United to Buy 40 More Jets Jet Contract Signed Named by Air France Flying Tiger Contract | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/utility-officer-to-head-south-brooklyn-savings.html | Utility Officer to Head South Brooklyn Savings | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/sukarno-leaves-for-rest-jan-5-his-destination-undisclosed-1345.html | SUKARNO LEAVES FOR 'REST' JAN. 5; His Destination Undisclosed -- 1,345 Dutch Are Said to Have Quit Indonesia Many Countries Mentioned New Law Effective at Once Food Shortages Are Reported | True | By Bernard Kalb Special To the New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/sihanouk-to-resume-office.html | Sihanouk to Resume Office | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/prices-of-cotton-skid-then-rally-dip-is-laid-to-hedge-selling.html | PRICES OF COTTON SKID, THEN RALLY; Dip Is Laid to Hedge Selling Against Buying of Surplus --Futures End Mixed | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/a-rose-and-printed-flowers-strew-resort-route.html | A Rose and Printed Flowers Strew Resort Route | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/world-bank-to-sell-150000000-issue-in-us-next-month.html | World Bank to Sell $150,000,000 Issue In U.S. Next Month | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/tennessee-gas-to-sell-a-million-new-shares.html | Tennessee Gas to Sell A Million New Shares | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/sylvania-chief-named-acf-board-member.html | Sylvania Chief Named ACF Board Member | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/alfred-h-benjamin-meat-importer-85.html | ALFRED H. BENJAMIN, MEAT IMPORTER, 85 | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/two-kinds-of-need.html | TWO KINDS OF NEED | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/prisoners-carol-with-li-guards-25voice-group-brings-yule-cheer.html | PRISONERS CAROL WITH L.I. GUARDS; 25-Voice Group Brings Yule Cheer Behind Bars-- Sheriff Praises Effort Spirit Fills Jail | True | By Byron Porterfield Special To the New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/data-of-satellites-are-hailed-in-soviet.html | DATA OF SATELLITES ARE HAILED IN SOVIET | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/seixas-assured-of-tennis-berth-but-practice-play-will-help-talbert.html | SEIXAS ASSURED OF TENNIS BERTH; But Practice Play Will Help Talbert Pick Rest of U.S. Team for Cup Challenge Mulloy's Play Unimpressive Flam Lost Key Match Older Stars to Return | True | | 1985-08-21 | RE0000257510 | B00000686225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/soybean-options-up-1-c-a-bushel-activity-in-exports-cited-other.html | SOYBEAN OPTIONS UP 1 C A BUSHEL; Activity in Exports Cited --Other Futures Close Steady or Lower Export Orders Cited | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/reds-ambush-burmese-police.html | Reds Ambush Burmese Police | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/alabama-votes-plan-to-abolish-a-predominantly-negro-country-negro.html | Alabama Votes Plan to Abolish A Predominantly Negro Country; NEGRO VOTE CURB GAINS IN ALABAMA | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/cold-war-board-asked-hearst-suggests-nixon-be-head-of-planning-unit.html | 'COLD WAR' BOARD ASKED; Hearst Suggests Nixon Be Head of Planning Unit | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/sea-unions-clash-over-robin-ships-nmu-pickets-docks-here-in.html | SEA UNIONS CLASH OVER ROBIN SHIPS; N.M.U. Pickets Docks Here in Struggle With S.I.U. for Representation | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/bryant-to-manage-royals.html | Bryant to Manage Royals | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/56-miss-united-states-to-wed.html | '56 Miss United States to Wed | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/bertrand-russell-wins-prize.html | Bertrand Russell Wins Prize | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/canada-to-pay-20000-a-month-to-keep-copper-mine-operating-decision.html | Canada to Pay $20,000 a Month To Keep Copper Mine Operating; Decision Is Confirmed COPPER MINE GETS CANADIAN SUBSIDY | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/15-billion-spent-on-roads-in-1957-free-worlds-outlay-rises-165-over.html | 15 BILLION SPENT ON ROADS IN 1957; Free Worlds Outlay Rises 16.5% Over 1956--U.S. Leads With 9.1 Billion U.S. Leads in Mileage | True | By Joseph C. Ingraham | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/head-of-navy-station-named.html | Head of Navy Station Named | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/laborites-request-view-on-soviet-bid.html | LABORITES REQUEST VIEW ON SOVIET BID | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/separate-agency-on-traffic-urged-state-gop-to-seek-law-for-vehicle.html | SEPARATE AGENCY ON TRAFFIC URGED; State G.O.P. to Seek Law for Vehicle Department to Help Cut Road Toll | True | By Leo Egan | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/moroccans-regard-nato-talks-coolly.html | MOROCCANS REGARD NATO TALKS COOLLY | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/surgeon-guilty-of-fraud.html | Surgeon Guilty of Fraud | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/teenage-executives-honored-for-business-acumen-2-youths-praised-on.html | Teenage Executives Honored for Business Acumen; 2 YOUTHS PRAISED ON TRADE ACUMEN | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/eisenhower-revisits-old-allied-command-president-visits-his-former.html | Eisenhower Revisits Old Allied Command; PRESIDENT VISITS HIS FORMER POST Continues to Keep Hat On Welcomed by Norstad | True | By W.h. Lawrence Special To the New York Times | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/rent-curb-is-laid-to-cut-in-building-weaver-says-a-manhattan-slump.html | RENT CURB IS LAID TO CUT IN BUILDING; Weaver Says a Manhattan Slump Limits Decontrol of Luxury Apartments Landlords' Plan Explained | True | By Charles Grutzner | 1985-08-21 | RE0000257510 | B00000686225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/iraqi-hails-arab-unity-new-premier-says-his-nation-will-aid-it-in.html | IRAQI HAILS ARAB UNITY; New Premier Says His Nation Will Aid It in Baghdad Pact | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/theatre-ibsen-collapses-master-builder-gets-a-shaky-production.html | Theatre: Ibsen Collapses; 'Master Builder' Gets a Shaky Production | True | By Brooks Atkinson | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/nrdga-to-award-medal.html | N.R.D.G.A. to Award Medal | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/new-secretary-named-by-building-company.html | New Secretary Named By Building Company | True | Maurey Garber | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/18375-received-for-the-neediest-fund-rises-to-238878-as-586.html | $18,375 RECEIVED FOR THE NEEDIEST; Fund Rises to $238,878 as 586 Contribute in Day-- Group Gifts a Factor ONE DONOR GIVES $5,000 Benefactor Is Anonymous-- Queens Man Sends $4.68 He Found in City Streets Immigrant Gives $2 Appeal Began in 1912 Five Gifts of $250 CASE 53 Worried Stepmother CASE 33 To Tide Them Over | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/railroad-obtains-10875000-loan-louisville-and-nashville-sells.html | RAILROAD OBTAINS $10,875,000 LOAN; Louisville and Nashville Sells Certificates for New Rolling Stock | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/positive-us-policy-urged-by-catledge.html | POSITIVE U.S. POLICY URGED BY CATLEDGE | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/stage-group-gets-grant-of-54000-rockefeller-unit-makes-gift-to.html | STAGE GROUP GETS GRANT OF $54,000; Rockefeller Unit Makes Gift to Dramatists Committee-- Osborne Plans Musical Look Forward to Musical | True | By Sam Zolotow | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/fritz-ostermueller-pitcher-dies-of-50-lefthander-spent-14-years-in.html | Fritz Ostermueller, Pitcher, Dies of 50; Lefthander Spent 14 Years in the Majors; Pitched Until He Was 41 | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/new-social-security-offices.html | New Social Security Offices | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/industrialist-is-added-to-ibm-directorate.html | Industrialist Is Added To I.B.M. Directorate | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/miss-silberberg-troth-simmons-alumna-is-engaged-to-howard-cravis.html | MISS SILBERBERG TROTH; Simmons Alumna Is Engaged to Howard Cravis | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/ninowski-signed-by-browns.html | Ninowski Signed by Browns | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/merchant-marine-gets-greeting-from-president.html | Merchant Marine Gets Greeting From President | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/soap-maker-hits-ftc-procter-gamble-favors-control-by-agriculture.html | SOAP MAKER HITS F.T.C.; Procter & Gamble Favors Control by Agriculture Dept. | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/gop-legislators-back-subway-bill-endorse-mitchell-proposal-to.html | G.O.P. LEGISLATORS BACK SUBWAY BILL; Endorse Mitchell Proposal to Change Labor Rule-- Quick Passage Assured | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/judith-norton-to-wed-alumna-of-smith-engaged-to-william-p-boggess.html | JUDITH NORTON TO WED; Alumna of Smith Engaged to William P. Boggess 2d | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/jungwirth-third-in-halfmile.html | Jungwirth Third in Half-Mile | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/doubling-is-trouble-attempt-to-increase-police-force-to-2-stirs.html | DOUBLING IS TROUBLE; Attempt to Increase Police Force to 2 Stirs Dispute | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/britain-puts-off-us-loan-payment-canadian-installment-also.html | BRITAIN PUTS OFF U.S. LOAN PAYMENT; Canadian Installment Also Deferred--London Seeks to Build Up Economy Build-Up Is Planned | True | Special To The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/sales-tax-voted-upstate.html | Sales Tax Voted Upstate | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/andy-cohen-to-pilot-denver.html | Andy Cohen to Pilot Denver | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/us-orders-ouster-of-a-rumanian-73.html | U.S. ORDERS OUSTER OF A RUMANIAN, 73 | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/linda-vail-simonds-becomes-affianced.html | LINDA VAIL SIMONDS BECOMES AFFIANCED | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/eisenhower-and-dulles-display-old-school-ties-at-nato-talk-wind.html | Eisenhower and Dulles Display 'Old School Ties' at NATO Talk; Wind Rose, Alliance Insignia, Adorns Them--Telegram for Bulganin in Paris French Gallantry Hurt Other Communists on Hand 'Addressee at Moscow' Dutch Premier Departs | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/free-and-busy-scores-in-fair-grounds-dash.html | Free and Busy Scores In Fair Grounds Dash | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/new-cunard-ship-due-here-today-22000ton-sylvania-to-get-traditional.html | NEW CUNARD SHIP DUE HERE TODAY; 22,000-Ton Sylvania to Get Traditional Welcome on Arrival From England Seventh Since War | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/will-morrissey-72-actor-producer.html | WILL MORRISSEY, 72, ACTOR, PRODUCER | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/indian-head-adds-officers.html | Indian Head Adds Officers | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/white-sox-sign-stanford-ace.html | White Sox Sign Stanford Ace | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/3-cruiser-conversions-set.html | 3 Cruiser Conversions Set | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/2-concerns-seek-better-plastics.html | 2 Concerns Seek Better Plastics | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/maltese-premier-back-mintoff-cancels-resignation-in-changed.html | MALTESE PREMIER BACK; Mintoff Cancels Resignation in 'Changed Circumstances' | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/events-today.html | Events Today | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/capital-depressed-by-stand-of-allies-us-is-depressed-by-allies.html | Capital Depressed By Stand of Allies; U.S. IS DEPRESSED BY ALLIES' STAND | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/big-new-ficb-issue.html | Big New F.I.C.B. Issue | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/bus-talks-are-postponed.html | Bus Talks Are Postponed | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/pakistani-chief-in-plea-premier-asks-cooperation-to-safeguard.html | PAKISTANI CHIEF IN PLEA; Premier Asks Cooperation to Safeguard Democracy | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/munich-hails-millionth-citizen.html | Munich Hails Millionth Citizen | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/jet-order-increased-united-will-purchase-forty-more-boeing-720s.html | JET ORDER INCREASED; United Will Purchase Forty More Boeing 720s | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/apalachin-conferee-is-seized-faces-deportation-action-here.html | Apalachin Conferee Is Seized; Faces Deportation Action Here | True | | 1985-08-21 | RE0000257510 | B00000686225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/husbands-too-planning-benefit-work-with-wives-to-organize-adoption.html | Husbands, Too, Planning Benefit; Work With Wives to Organize Adoption Service Dance 'Men Really Pitch In' 'Next Best Thing To Job' | True | By Nan Edwardsirwin Dribben | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/sheet-metal-union-accused-by-nlrb.html | SHEET METAL UNION ACCUSED BY N.L.R.B. | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/nuclear-data-due-british-to-publish-fusion-experimentation-results.html | NUCLEAR DATA DUE; British to Publish Fusion Experimentation Results | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/bao-dai-loses-property.html | Bao Dai Loses Property | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/magician-to-entertain-troops.html | Magician to Entertain Troops | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/mayor-greets-the-city-at-christmas-tree-ceremonies.html | Mayor Greets the City at Christmas Tree Ceremonies | True | The New York Times (by Allyn Baum) | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/yale-club-triumphs-32.html | Yale Club Triumphs, 3-2 | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/detective-battles-galindez-subpoena.html | DETECTIVE BATTLES GALINDEZ SUBPOENA | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/rangers-to-face-canadiens-here-blues-will-use-gendron-in-place-of.html | RANGERS TO FACE CANADIENS HERE; Blues Will Use Gendron in Place of Ailing Prentice on Garden Ice Tonight | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/meyner-deplores-new-york-taxes-wants-changes-in-penalty-state.html | MEYNER DEPLORES NEW YORK TAXES; Wants Changes in 'Penalty' State Imposes on Incomes of Jersey Residents Assails Action on Rents | True | By George Cable Wright Special To The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/gladys-baker-dead-former-newspaper-woman-and-author-was-57.html | GLADYS BAKER DEAD; Former Newspaper Woman and Author Was 57 | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/utilities-to-seek-tva-taxation-10point-plan-calls-also-for-interest.html | UTILITIES TO SEEK T.V.A. TAXATION; 10-Point Plan Calls Also for Interest Payments and F.P.C. Control Called a 'Panacea' | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/stores-will-help-shoppers-choose-presents-by-phone-stores-listed.html | Stores Will Help Shoppers Choose Presents by Phone; Stores Listed Others Noted | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/rooters-take-to-road-fans-unable-to-get-seats-will-travel-to-see.html | ROOTERS TAKE TO ROAD; Fans Unable to Get Seats Will Travel to See 49ers on TV | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/books-of-the-times-not-important-but-diverting-fighters-for-womens.html | Books of The Times; Not Important, but Diverting Fighters for Women's Rights | True | By Orville Prescottalda Jourdan | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/rare-manuscripts-at-morgan-library.html | Rare Manuscripts at Morgan Library | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/yanks-deny-report.html | Yanks Deny Report | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/pettit-gains-in-scoring-hawk-aces-679-points-trail-yardley-of.html | PETTIT GAINS IN SCORING; Hawk Ace's 679 Points Trail Yardley of Pistons by 7 | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/personal-income-off-for-3d-month-earnings-in-november-drop-500.html | PERSONAL INCOME OFF FOR 3D MONTH; Earnings in November Drop 500 Million to an Annual Rate of 345.4 Billion Asian Flu Seen as Factor | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/nehru-criticizes-us-atom-stand-disagrees-with-eisenhower-note-on.html | NEHRU CRITICIZES U.S. ATOM STAND; Disagrees With Eisenhower Note on Prior Safeguards in Halting Nuclear Tests Direct Negotiations Asked | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/books-today.html | Books Today | True | | 1985-08-21 | RE0000257510 | B00000686225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/burch-resignation-accepted.html | Burch Resignation Accepted | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/relocation-help-for-youth-slated-port-unit-gives-30000-for-ymca.html | RELOCATION HELP FOR YOUTH SLATED; Port Unit Gives $30,000 for Y.M.C.A. Sports Center in Washington Heights | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/two-pilot-films-being-shot-for-tv-series-by-schenk-and-tpa-set-in.html | TWO PILOT FILMS BEING SHOT FOR TV; Series by Schenk and T.P.A. Set in U.S. and Canada --Jane Russell Signed | True | By Oscar Godbout Special To the New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/ewell-will-head-tv-show-on-jan-5-actor-to-be-the-master-of.html | EWELL WILL HEAD TV SHOW ON JAN. 5; Actor to Be the Master of Ceremonies on N.B.C.-- Godfrey Weighs Changes 'Johnson' is Praised | True | By Val Adams | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/hoffa-wins-point-in-wiretap-alibi-prosecution-admits-witness-may.html | HOFFA WINS POINT IN WIRETAP ALIBI; Prosecution Admits Witness May Have Erred on Date of Meeting in Detroit | True | By Russell Porter | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/private-placements.html | PRIVATE PLACEMENTS | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/stockpiling-of-food-under-nato-urged.html | STOCKPILING OF FOOD UNDER NATO URGED | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/toy-sputnik-sales-soaring.html | Toy Sputnik Sales Soaring | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/new-tremors-jar-iran-paper-says-quake-toll-has-reached-2500-dead.html | NEW TREMORS JAR IRAN; Paper Says Quake Toll Has Reached 2,500 Dead | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/transit-problems-pile-up-for-city-subways-normal-authority-will.html | TRANSIT PROBLEMS PILE UP FOR CITY; SUBWAYS NORMAL; Authority Will Bargain With Quill Despite Setback in Vote--M.B.A. Protests T.W.U. CALLED 'SPLINTER' Republican Labor Bill Gets Mayor's Qualified Assent --Store Sales Rebound Motormen Retort Contract May Be Upset TRANSIT IS FACING NEW LABOR WOES O'Grady Gives Version Tax Relief Is Sought | True | By A.h. Raskin | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/magna-carta-for-pedestrians.html | 'Magna Carta' for Pedestrians | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/davies-asks-bank-aid-exenvoy-to-soviet-81-seeks-conservator-for.html | DAVIES ASKS BANK AID; Ex-Envoy to Soviet, 81, Seeks Conservator for Property | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/baker-union-seeks-to-block-rebels.html | BAKER UNION SEEKS TO BLOCK REBELS | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/lawyer-to-be-acting-lawyer.html | Lawyer to Be Acting Lawyer | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/labor-day-switch-is-proposed-here-regional-legislators-feel.html | LABOR DAY SWITCH IS PROPOSED HERE; Regional Legislators Feel Advancing Holiday Would Aid Tourist Industry Joint Action Necessary | True | By Douglas Dales | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/van-remoortel-a-31yearold-belgian-named-st-louis-symphony-conductor.html | Van Remoortel, a 31-Year-Old Belgian, Named St. Louis Symphony Conductor | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/judge-mentioned-in-racket-inquiry-tennessee-teamster-local-spent.html | JUDGE MENTIONED IN RACKET INQUIRY; Tennessee Teamster Local Spent $20,000 to Quash a Case, Senators Told Judge Unable to Attend JUDGE MENTIONED IN RACKET INQUIRY Judge Asks Time to Reply Teamster Rebel Testifies | True | By Joseph A. Loftus Special To The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/profit-increased-by-detroit-edison-earnings-for-year-to-nov-30.html | PROFIT INCREASED BY DETROIT EDISON; Earnings for Year to Nov. 30 $33,242,494, Against $28,189,700 in '56 | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/soviet-will-send-economists-here-two-professors-to-present-papers.html | SOVIET WILL SEND ECONOMISTS HERE; Two Professors to Present Papers at Philadelphia Meeting on Dec. 28 'Coexistence' Stirs Speculation Algerian Boy Slain in Paris | True | By Harry Schwartz | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/man-and-wife-die-in-fire.html | Man and Wife Die in Fire | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/berlin-radioactivity-rises.html | Berlin Radioactivity Rises | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/the-screen-panic-in-the-parlor-a-farce-from-britain-arrives-at.html | The Screen: 'Panic in the Parlor'; A Farce From Britain Arrives at Guild Mother-in-Law Is All in Play Adaptation | True | By Bosley Crowther | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/build-for-beauty-newark-is-urged-dowling-proposes-fine-arts-board.html | BUILD FOR BEAUTY, NEWARK IS URGED; Dowling Proposes Fine Arts Board to Assure Esthetic Value in City's Renewal Asks Continuity of Design | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/hawks-send-mickoski-bailey-mcintyre-lalande-to-red-wings-in-8man.html | Hawks Send Mickoski, Bailey, McIntyre, Lalande to Red Wings in 8-Man Deal; CHICAGO OBTAINS REIBEL AND DINEEN Detroit Also Sends Dea and Ferguson to Hawk Sextet in Clubs' Second Deal 12 Players Exchanged Reibel Regarded Highly | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/soviet-physicists-at-coast-meeting-attend-the-opening-session-of.html | SOVIET PHYSICISTS AT COAST MEETING; Attend the Opening Session of Nuclear Conference-- 3 to Speak on Friday U.S. Is Seen in Lead Lecture Hall Dedicated | True | By Lawrence E. Davies Special To The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/soviet-to-aid-ceylon-discussions-on-pact-open-next-week-in-colombo.html | SOVIET TO AID CEYLON; Discussions on Pact Open Next Week in Colombo | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/israel-acts-on-burials-cabinet-names-a-study-panel-after-incident.html | ISRAEL ACTS ON BURIALS; Cabinet Names a Study Panel After Incident of Boy | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/french-allow-auto-price-rise.html | French Allow Auto Price Rise | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/jordan-red-gets-15year-term.html | Jordan Red Gets 15-Year Term | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/95000-award-upheld-maureen-connolly-wins-fight-in-california-high.html | $95,000 AWARD UPHELD; Maureen Connolly Wins Fight in California High Court | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/freas-heads-the-icc-californian-chosen-for-year-term-by-commerce.html | FREAS HEADS THE I.C.C.; Californian Chosen for Year Term by Commerce Agency | True | | 1985-08-21 | RE0000257510 | B00000686225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/pasadena-votes-to-enter-negotiations-with-dodgers-for-use-of-rose.html | Pasadena Votes to Enter Negotiations With Dodgers for Use of Rose Bowl; BALLOTING CAPS SPIRITED DEBATE City Directors of Pasadena Approve Bowl Talks With Dodgers by 6-1 Vote Residents Oppose Move O'Malley Stays Away | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/war-games-ending-friendly-troops-being-flown-back-to-kentucky-base.html | WAR GAMES ENDING; Friendly Troops Being Flown Back to Kentucky Base | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/controversy-in-canada.html | Controversy in Canada | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/projects-to-help-disabled-get-jobs.html | PROJECTS TO HELP DISABLED GET JOBS | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/paul-bellam-plays-program-for-violin.html | PAUL BELLAM PLAYS PROGRAM FOR VIOLIN | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/futures-uneven-in-trading-here-cocoa-potatoes-rubber-zinc-and-sugar.html | FUTURES UNEVEN IN TRADING HERE; Cocoa, Potatoes, Rubber, Zinc and Sugar Rise-- Copper Declines | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/commodities-decline-index-fell-to-846-monday-from-850-last-friday.html | COMMODITIES DECLINE; Index Fell to 84.6 Monday From 85.0 Last Friday | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/traffic-deaths-on-rise-16-are-killed-in-city-during-strikeinjuries.html | TRAFFIC DEATHS ON RISE; 16 Are Killed in City During Strike--Injuries Drop | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/first-group-of-missile-airmen-ends-training-on-coast.html | First Group of Missile Airmen Ends Training on Coast | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/princess-grace-has-a-cold.html | Princess Grace Has a Cold | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/about-new-york-city-has-its-own-venice-in-jamaica-bay-poet-comments.html | About New York; City Has Its Own Venice (in Jamaica Bay) --Poet Comments on Office Luncheons | True | By Meyer Berger | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/railroad-spending-up-127-this-year.html | RAILROAD SPENDING UP 12.7% THIS YEAR | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/brannick-in-town.html | Brannick in Town | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/atlas-to-be-ready-for-combat-by-60-douglas-sets-target-date-at.html | ATLAS TO BE READY FOR COMBAT BY '60; Douglas Sets Target Date at Senate Inquiry--LeMay Cites S.A.C. Grounding S.A.C. Stalled Over Funds ATLAS TO BE READY FOR COMBAT BY '60 Johnson Is Insistent An Allusion to President Refugee Airlift Factor | True | By John D. Morris Special To the New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/transit-bond-interest-cut.html | Transit Bond Interest Cut | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/un-chief-will-leave-today.html | U.N. Chief Will Leave Today | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/sports-today.html | Sports Today | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/pep-beats-connors-in-fight-at-boston.html | PEP BEATS CONNORS IN FIGHT AT BOSTON | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/turkey-in-white-house-42pound-bird-presented-for-eisenhowers.html | TURKEY IN WHITE HOUSE; 42-Pound Bird Presented for Eisenhower's Christmas | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/anta-presents-poetic-double-feature.html | ANTA Presents Poetic Double Feature | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/rev-thomas-hughes-exdean-at-fordham.html | REV. THOMAS HUGHES, EX-DEAN AT FORDHAM | True | | 1985-08-21 | RE0000257510 | B00000686225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/auto-club-adopts-road-safety-goals.html | AUTO CLUB ADOPTS ROAD SAFETY GOALS | True | | 1985-08-21 | RE000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/delay-granted-du-pont-on-reply-to-stock-plan.html | Delay Granted du Pont On Reply to Stock Plan | True | Special to The New York Times. | 1985-08-21 | RE000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/moss-expected-to-be-fangios-top-rival-for-world-honors-next-year.html | Moss Expected to Be Fangio's Top Rival for World Honors Next Year; Motor Car Sports | True | By Frank M. Blunk | 1985-08-21 | RE000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/mrs-dl-elliman-a-civic-leader-61-wife-of-real-estate-man-diesaided.html | MRS. D.L. ELLIMAN, A CIVIC LEADER, 61; Wife of Real Estate Man Dies-- Aided Cancer Unit, Red Cross and Hospitals | True | | 1985-08-21 | RE000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/daystrom-expands-overseas.html | Daystrom Expands Overseas | True | | 1985-08-21 | RE000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/merck-selects-vannevar-bush-as-chairman-names-a-director.html | Merck Selects Vannevar Bush As Chairman, Names a Director | True | | 1985-08-21 | RE000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/atlas-heartens-nato-countries-launching-is-called-proof-us-can.html | ATLAS HEARTENS NATO COUNTRIES; Launching Is Called Proof U.S. Can Match Soviet's Missile Challenge President is Informed No Report in Russia | True | | 1985-08-21 | RE000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/other-dividend-news-columbia-pictures-american-book.html | OTHER DIVIDEND NEWS; Columbia Pictures American Book | True | | 1985-08-21 | RE000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/unions-fight-at-plant-2-women-hurt-as-350-clash-in-rival-garment.html | UNIONS FIGHT AT PLANT; 2 Women Hurt as 350 Clash in Rival Garment Groups | True | | 1985-08-21 | RE000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/missile-plan-denied-army-discounts-reports-of-crosscountry-tests.html | MISSILE PLAN DENIED; Army Discounts Reports of Cross-Country Tests | True | | 1985-08-21 | RE000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/road-safety-unit-balks-harriman-citizens-council-declines-to.html | ROAD SAFETY UNIT BALKS HARRIMAN; Citizens Council Declines to Endorse Governor's Plans for Legislative Action Most Cities Using Radar | True | By Warren Weaver Jr. Special To The New York Times. | 1985-08-21 | RE000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/how-to-hide-while-child-ties-up-gift-workout-for-parents-awkward.html | How to Hide While Child Ties Up Gift; Workout for Parents Awkward Moment | True | By Dorothy Barclay | 1985-08-21 | RE000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/rep-saund-sells-us-on-his-tour-in-talks-in-his-native-india-he.html | REP. SAUND SELLS U.S. ON HIS TOUR; In Talks in His Native India, He Cites His Election as Belying Prejudice Cites Election as Proof Salesmanship His Theme | True | Special to The New York Times. | 1985-08-21 | RE000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-21 | RE000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/taiwan-judge-termed-suicide.html | Taiwan Judge Termed Suicide | True | | 1985-08-21 | RE000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/article-1-no-title-decorating-tree.html | Article 1 -- No Title; Decorating Tree | True | | 1985-08-21 | RE000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-08-21 | RE000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-21 | RE000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/bonn-and-denmark-in-pact.html | Bonn and Denmark in Pact | True | Special to The New York Times. | 1985-08-21 | RE000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/west-coast-oil-stocks-up.html | West Coast Oil Stocks Up | True | | 1985-08-21 | RE000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/critic-fails-to-win-garden-board-post.html | CRITIC FAILS TO WIN GARDEN BOARD POST | True | | 1985-08-21 | RE000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/days-contributions-to-neediest.html | Day's Contributions to Neediest | True | | 1985-08-21 | RE000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/lutherans-make-protest.html | Lutherans Make Protest | True | By Religious News Service | 1985-08-21 | RE000257510 | B00000686225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/nlrb-reopens-case-asks-new-hearings-on-south-carolina-textile.html | N.L.R.B. REOPENS CASE; Asks New Hearings on South Carolina Textile Concern | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/palestine-truce-group-sponsors-peace-feast.html | Palestine Truce Group Sponsors Peace Feast | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/rough-riders-get-us-backs.html | Rough Riders Get U.S. Backs | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/fair-lady-tickets-at-70c-for-students.html | 'Fair Lady' Tickets At 70c for Students | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/tv-quiz-complications-nigerian-bible-expert-quits-the-64000.html | TV: Quiz Complications; Nigerian Bible Expert Quits The $64,000 Question' for Matrimonial Reasons Three Other Shows | True | By Jack Gould | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/2day-layoff-at-ford-plant.html | 2-Day Lay-Off at Ford Plant | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/bank-of-canada-net-for-57-up-slightly.html | BANK OF CANADA NET FOR '57 UP SLIGHTLY | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/the-high-court-on-liberty.html | THE HIGH COURT ON LIBERTY | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/after-the-strike.html | AFTER THE STRIKE | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/peru-plans-new-highways.html | Peru Plans New Highways | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/1957-papal-audiences-near-900000-total.html | 1957 Papal Audiences Near 900,000 Total | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/shawmallan.html | Shaw--Mallan | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/space-estimator-james-henderson-douglas-aide-in-the-hoover-years.html | Space Estimator; James Henderson Douglas Aide in the Hoover Years | True | Special to The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/a-paris-jim-draws-retort-by-hagerty.html | A PARIS 'JIM' DRAWS RETORT BY HAGERTY | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/new-theatre-on-second-ave.html | New Theatre on Second Ave | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/h-richard-keeps-lead-montreal-star-heads-hockey-scorers-with-35.html | H. RICHARD KEEPS LEAD; Montreal Star Heads Hockey Scorers With 35 Points | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/egypt-and-soviet-reported-cooling-kremlin-enthusiasm-for-aid.html | EGYPT AND SOVIET REPORTED COOLING; Kremlin Enthusiasm for Aid Without Strings Wanes as Cairo Asks Guarantees | True | By Osgood Caruthers Special To The New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/budd-buys-shares-in-solar-aircraft-acquires-10-of-stock-and-asks.html | BUDD BUYS SHARES IN SOLAR AIRCRAFT; Acquires 10% of Stock and Asks That Advisability of a Merger Be Studied Diversification Sought | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/us-seen-losing-trade-influence-advisory-group-urges-fast-approval.html | U.S. SEEN LOSING TRADE INFLUENCE; Advisory Group Urges Fast Approval of the O.T.C. and Reciprocity Extension | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/justice-warrens-son-to-wed.html | Justice Warren's Son to Wed | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/space-research-is-urged.html | Space Research Is Urged | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/seven-atlantic-ports-are-represented-at-ceremony-herelongshoremen.html | Seven Atlantic Ports Are Represented at Ceremony Here--Longshoremen Hail Victory Won in February Strike; First Master Contract Signed By Pier Union and Employers | True | The New York Times | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/penn-tops-la-salle-in-overtime-6766.html | PENN TOPS LA SALLE IN OVERTIME, 67-66 | True | | 1985-08-21 | RE0000257510 | B00000686225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/air-experts-note-wrights-flight-54th-anniversary-is-marked-in.html | AIR EXPERTS NOTE WRIGHTS' FLIGHT; 54th Anniversary Is Marked in Washington--Statue of Billy Mitchell Unveiled Statue Honors Mitchell North Carolina Ceremony | True | By John W. Finney Special To the New York Times. | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-18 | 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/mead-johnson-names-officer.html | Mead Johnson Names Officer | True | | 1985-08-21 | RE0000257510 | B00000686225 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/maryland-trounces-navy-and-dartmouth-defeats-holy-cross-in.html | Maryland Trounces Navy and Dartmouth Defeats Holy Cross In Basketball; TERRAPINS CRUSH MIDDIES, 88 To 58 McNeil Scores 22 Points to Spark Maryland Attack--Dartmouth Wins, 69-64 Kauffman Aids Indians Niagara Tops Syracuse | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/new-ark-votes-bill-to-keep-rent-curb.html | NEW ARK VOTES BILL TO KEEP RENT CURB | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/prices-in-london-decline-further-most-losses-small-except-for.html | PRICES IN LONDON DECLINE FURTHER; Most Losses Small Except for Oils--Wall Street Weakness a Factor | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/bus-talks-set-here-resume-monday-in-effort-to-avert-new-years-eve.html | BUS TALKS SET HERE; Resume Monday in Effort to Avert New Year's Eve Strike | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/penntexas-men-score-morse-suit-minority-asks-fairbanks-board-to-bar.html | PENN-TEXAS MEN SCORE MORSE SUIT; Minority Asks Fairbanks Board to Bar Funds for a 'Personal' Fight Data on Payments Asked Rumor Mill Busy | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/manila-bans-gum-imports.html | Manila Bans Gum Imports | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/course-to-train-science-writers-sloan-fund-grant-of-70000-gives.html | COURSE TO TRAIN SCIENCE WRITERS; Sloan Fund Grant of $70,000 Gives Reporters a Year in Columbia Journalism Objectives of Program Sloan's Goal for Grant | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/union-gets-puerto-rico-local.html | Union Gets Puerto Rico Local | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/accounting-executive-cornell-aide.html | Accounting Executive Cornell Aide | True | Special to The New York Times.Fabian Bachrach | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/louis-h-barenberg-pediatrician-mere.html | LOUIS H. BARENBERG, PEDIATRICIAN MERE | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/credit-for-a-job-well-done.html | CREDIT FOR A JOB WELL DONE | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/taft-tower-plans-gain.html | Taft Tower Plans Gain | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/furniture-designer-says-the-west-has-invaded-stark-japanese-home.html | Furniture Designer Says the West Has Invaded Stark Japanese Home | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/architects-honor-state-department.html | ARCHITECTS HONOR STATE DEPARTMENT | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/greeks-give-books-to-u-s-unit.html | Greeks Give Books to U. S. Unit | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/american-pulley-fight-due.html | American Pulley Fight Due | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-21 | RE0000257511 | B00000686226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/pompey-draws-with-hinnant-in-bruising-10round-bout-in-chicago-both.html | Pompey Draws With Hinnant in Bruising 10-Round Bout in Chicago; BOTH STUNG OFTEN EARLY IN CONTEST Pompey and Hinnant Grow Arm-Weary Toward End of Free-Swinging Fight Hinnant Dazed in 4th First Draw for Pompey | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/television-soap-opera-kraft-theatre-offers-polka-about-the-troubles.html | Television: Soap Opera; 'Kraft Theatre' Offers 'Polka,' About the Troubles of a Polish-American Family Well-Groomed Pioneers | True | By Jack Gould | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/soviet-red-korea-sign-pact.html | Soviet, Red Korea Sign Pact | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/court-order-delays-white-sox-meeting.html | COURT ORDER DELAYS WHITE SOX MEETING | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/kern-land-in-oil-search-deal.html | Kern Land in Oil Search Deal | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/family-of-three.html | Family of Three | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/simplicity-keynotes-winters-jewelry.html | Simplicity Keynotes Winter's Jewelry | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/navy-supports-film-on-john-paul-jones.html | NAVY SUPPORTS FILM ON JOHN PAUL JONES | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/crash-kills-engineer-another-new-yorker-hurt-as-car-hits-bridge-in.html | CRASH KILLS ENGINEER; Another New Yorker Hurt as Car Hits Bridge in Ohio | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/scientists-trying-modern-alchemy-columbia-team-treats-coal.html | SCIENTISTS TRYING MODERN ALCHEMY; Columbia Team Treats Coal Radioactively in Search for Synthetic Gas Low Heat Value | True | By Robert K. Plumbthe New York Times | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/new-postal-rates-set-fees-proposed-to-make-rents-on-boxes-more.html | NEW POSTAL RATES SET; Fees Proposed to Make Rents on Boxes More Uniform | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/letters-to-the-times-for-atlantic-federation-calling-of-conference.html | Letters to The Times; For Atlantic Federation Calling of Conference Is Urged to Discuss Cooperation Utilizing Technical Skills Bias in Two-Family Dwellings Guatemala's Position Territory Declared to Be Illegally Occupied by Great Britain Fluoridation of Water Urged | True | CLARENCE STREIT,DANIEL W. McBAIN.SANDERS A. KAHN,JUAN M. PETRILLI,CARL. M.LOEB Jr.,WM. B. HOLT. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/soviet-sea-power-shows-swift-rise-janes-says-russians-plan-atomic.html | SOVIET SEA POWER SHOWS SWIFT RISE; Jane's Says Russians Plan Atomic Missile Submarine to Girdle the World Called Underwater Satellites Soviet Sea Power Growing Fast; Jane's Says Only U.S. Has More U.S. Progress Noted | True | By Kennett Love Special To the New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/gasoline-stocks-rose-last-week-total-reached-188845000-barrels-on.html | GASOLINE STOCKS ROSE LAST WEEK; Total Reached 188,845,000 Barrels on Friday for a Gain of 758,000 Crude Oil Runs Dip | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/march-cotton-up-other-months-dip-opening-firmness-softened-by-hedge.html | MARCH COTTON UP; OTHER MONTHS DIP; Opening Firmness Softened by Hedge Selling--Fear of Support Cut Cited | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/468-troops-removed-little-rock-expecting-token-school-guard-for.html | 468 TROOPS REMOVED; Little Rock Expecting Token School Guard for Holidays | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/connecticut-light-shows-higher-net.html | CONNECTICUT LIGHT SHOWS HIGHER NET | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/rise-in-colleges-sought-in-jersey-state-board-of-education-proposes.html | RISE IN COLLEGES SOUGHT IN JERSEY; State Board of Education Proposes $72,550,000 of New Construction LACK OF SPACE IS CITED Agency Says Many Youths Are Unable to Get Into Units in a Wide Area Program for Rutgers Rise in Operating Costs | | By George Cable Wright Special To the New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/detroit-fire-kills-3-children.html | Detroit Fire Kills 3 Children | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/ford-foundation-chief-on-at-t-directorate.html | Ford Foundation Chief On A.T. & T. Directorate | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/voting-in-alabama-marked-by-apathy.html | VOTING IN ALABAMA MARKED BY APATHY | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/state-gop-plan-on-crime-balked-district-attorneys-are-cool-to-bid.html | STATE G.O.P. PLAN ON CRIME BALKED; District Attorneys Are Cool to Bid to Set Up a New Law Enforcement Unit Conference Is Closed Lefkowitz Explains His Version Hearing Is Postponed | | By Warren Weaver Jr. Special To the New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/naval-stores.html | NAVAL STORES | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/faith-in-britain-voted-but-british-honduran-house-also-backs-ousted.html | FAITH IN BRITAIN VOTED; But British Honduran House Also Backs Ousted Leader | | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/chemical-concern-expanded.html | Chemical Concern Expanded | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/theatres-report-big-strike-loss-stores-plan-late-saturday-agin.html | Theatres Report Big strike Loss; Stores Plan Late Saturday Again | | By Peter Kihss | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/gen-dayan-named.html | Gen. Dayan Named | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/philip-morris-elects-directors.html | Philip Morris Elects Directors | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/dance-at-lawrence-school.html | Dance at Lawrence School | True | Special to The New York Times.. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/crimped-rayon-yarn-new-product-is-introduced-by-american-viscose.html | CRIMPED RAYON YARN; New Product Is Introduced by American Viscose | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/6nation-talks-due-today.html | 6-Nation Talks Due Today | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/50-whites-stay-out-stlouis-sch00l.html | 50 WHITES STAY OUT OF ST.LOUIS SCH00L | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/bladen-to-head-trade-unit.html | Bladen to Head Trade Unit | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/police-deny-press-ban-arm-discounts-locking-of-planning-office-door.html | POLICE DENY PRESS BAN; Arm Discounts Locking of Planning Office Door | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/toledo-union-plans-macys-picket-line.html | TOLEDO UNION PLANS MACY'S PICKET LINE | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/buyers-in-town.html | Buyers in Town | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/7-turkish-women-at-columbia-prepare-to-start-school-of-nursing-at.html | 7 Turkish Women at Columbia Prepare To Start School of Nursing at Istanbul | True | | 1985-08-21 | RE0000257511 | B00000686226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/50000-golf-is-listed-june-tourney-at-pine-hollow-will-replace-round.html | $50,000 GOLF IS LISTED; June Tourney at Pine Hollow Will Replace Round Robin | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/israel-plans-to-send-new-bonn-mission-israel-planning-new-bonn.html | Israel Plans to Send New Bonn Mission; ISRAEL PLANNING NEW BONN MISSION Decision Taken at Caucus | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/army-atom-plant-set-first-power-unit-in-field-to-be-assembled-in.html | ARMY ATOM PLANT SET; First Power Unit in Field to Be Assembled in Alaska | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/gift-to-neediest-inspired-by-music-woman-makes-contribution-after.html | GIFT TO NEEDIEST INSPIRED BY MUSIC; Woman Makes Contribution After Hearing a Mozart Opera Over the Radio 9-YEAR-OLDS HELP, TOO Knights of Give Away Club Send $3.25--Appeal Is Praised by Senator Teacher Is Remembered Appeal Is Praised CASE 93 Fear of Insanity CASE 19 For a Better Life | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/rail-lines-see-rise-in-preyule-travel.html | RAIL LINES SEE RISE IN PRE-YULE TRAVEL | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/cohen-follows-footsteps-of-mighty-hornsby-successor-on-giants.html | Cohen Follows Footsteps of Mighty; Hornsby Successor on Giants Chosen Denver Pilot Houk's Replacement Has to Aim High in New Post Hornsby Traded Away Lack of Speed a Handicap | True | By John Drebinger | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/ussoviet-links-urged-by-catledge.html | U.S.-SOVIET LINKS URGED BY CATLEDGE | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/james-west-jr-texas-oilman54-houston-millionaire-known-as-silver.html | JAMES WEST JR., TEXAS OILMAN,54; Houston Millionaire Known as 'Silver Dollar' Dies-- Had Practiced Law | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/fund-concert-delayed-danny-kayes-movie-holds-up-philharmonic.html | FUND CONCERT DELAYED; Danny Kaye's Movie Holds Up Philharmonic Benefit | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/turk-says-eisenhower-pledged-menderes-aid.html | Turk Says Eisenhower Pledged Menderes Aid | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/firestone-marks-best-12-months-sales-and-profits-of-rubber-and-tire.html | FIRESTONE MARKS BEST 12 MONTHS; Sales and Profits of Rubber and Tire Concern Called Highest in Its History Production Is Raised PHILIPS ELECTRONICS Shift to Making of Scientific Devices Produces Profit COMPANIES ISSUE EARNINGS FIGURES OTHER COMPANY REPORTS | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/carillon-offered-to-city-for-park-altman-fund-would-donate.html | CARILLON OFFERED TO CITY FOR PARK; Altman Fund Would Donate Electronic Equipment for Highbridge Area Tower | True | The New York Times | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/nine-peruvians-die-in-crash.html | Nine Peruvians Die in Crash | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/oil-concern-names-officer.html | Oil Concern Names Officer | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/top-officers-quit-city-defense-unit-officers-quitting-auxiliary.html | Top Officers Quit City Defense Unit; OFFICERS QUITTING AUXILIARY POLICE | True | | 1985-08-21 | RE0000257511 | B00000686226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/army-fires-a-jupiter-missile-successful-shot-short-of-goal-jupiter.html | Army Fires a Jupiter Missile; 'Successful' Shot Short of Goal; JUPITER MISSILE IS FIRED BY ARMY Reports Prove Incorrect | True | By Milton Bracker Special To the New York Times. | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/film-aids-charities-bridge-on-river-kwai-gives-funds-from-premiere.html | FILM AIDS CHARITIES; 'Bridge on River Kwai' Gives Funds From Premiere | True | | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/edna-schloss-is-married.html | Edna Schloss Is Married | True | | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/harriman-complains-says-state-is-shortchanged-on-us-highway-funds.html | HARRIMAN COMPLAINS; Says State Is 'Short-Changed' on U.S. Highway Funds | True | | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/new-solicitor-general-takes-oath-in-albany.html | New Solicitor General Takes Oath in Albany | True | Special to The New York Times | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/new-metropolitan-life-officers.html | New Metropolitan Life Officers | True | Pach Bros. | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/music-group-asks-anthem-changes-slight-revisions-in-words-and-music.html | MUSIC GROUP ASKS ANTHEM CHANGES; Slight Revisions in Words and Music Urged to Tidy 'Star Spangled Banner' | True | By David Anderson | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/barry-fitzgerald-has-checkup.html | Barry Fitzgerald Has Check-Up | True | | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/25000000-issue-sold-by-chicago-3-school-bonds-placed-at.html | $25,000,000 ISSUE SOLD BY CHICAGO; 3 % School Bonds Placed at 100.64--Richmond Raises $6,840,000 Richmond, Va. Mobile, Ala. MUNICIPAL ISSUES OFFERED, SLATED DesMoines, Iowa Pennsylvania School Authority Martha's Vineyard, Mass. Michigan School District Illinois School District Ohio School District Greenville, S.S. | True | | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/lehman-will-cut-dividend-melon-payments-to-equal-147-holders-may.html | LEHMAN WILL CUT DIVIDEND MELON; Payments to Equal $1.47 -- Holders May Choose Shares or Cash OTHER DIVIDEND NEWS Bell & Howell Corn Products Refining Hoover Company Trade Bank & Trust of N.Y. Glatfelter Company Iowa-Illinois Gas & Electric Merchants Bank of N.Y. | True | | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/2-projects-added-to-freedom-study.html | 2 PROJECTS ADDED TO FREEDOM STUDY | True | | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/canadian-pacific-elects.html | Canadian Pacific Elects | True | | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/books-of-the-times-dated-topical-allusions-threeminute-anthology.html | Books of The Times; Dated Topical Allusions Three-Minute Anthology | True | By Charles Pooreellott Erwitt | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/col-stapp-will-marry-air-force-researcher-to-wed-lillian-lanese.html | COL. STAPP WILL MARRY; Air Force Researcher to Wed Lillian Lanese, Ex-Ballerina | True | | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/soviet-uzbek-aide-joins-ruling-body-will-fill-soviet-political.html | SOVIET UZBEK AIDE JOINS RULING BODY; Will Fill Soviet Political Posts | True | By Willyam J. Jorden Special to The New York Times. | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/a-warning-on-reds-eastland-says-they-try-to-put-on-sheeps-clothing.html | A WARNING ON REDS; Eastland Says They Try to Put on 'Sheep's Clothing' | True | | 1985-08-21 | RE000257511 | B00000686226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/jere-cooper-dead-a-leader-in-house-tennessee-democrat-was-ways-and.html | JERE COOPER DEAD; A LEADER IN HOUSE; Tennessee Democrat Was Ways and Means Chairman --First Elected in 1928 Worked From Age of 12 Originally Opposed T.V.A. | True | Special to The New York Times.Harris & Ewing | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/santa-aids-recruiting-arrives-in-rocket-at-times-sq-to-help-armed.html | SANTA AIDS RECRUITING; Arrives in Rocket at Times Sq. to Help Armed Forces | True | | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/group-seeks-ban-on-gravity-knife-successor-to-switchblade-is-called.html | GROUP SEEKS BAN ON GRAVITY KNIFE; Successor to Switchblade Is Called a New Tool of Teen-Age Crime | True | By Emma Harrison | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/dinner-planned-for-mary-l-busk-debutante-a-bennington-student-to-be.html | DINNER PLANNED FOR MARY L. BUSK; Debutante, a Bennington Student, to Be Honored by Her Parents Tomorrow. | True | Bradford Bachrach | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/a-knight-rival-quits-controller-drops-senate-bid-will-seek.html | A KNIGHT RIVAL QUITS; Controller Drops Senate Bid --Will Seek Re-election | True | | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/uruauayan-referees-on-strike.html | Uruauayan Referees on Strike | True | | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/american-violinist-falls-3-points-short-of-winning-warsaw.html | American Violinist Falls 3 Points Short Of Winning Warsaw Wieniawski Contest | True | | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/art-collage-anthology.html | Art: Collage Anthology | True | By Dore Ashton | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/sentimental-story-on-the-steel-hour.html | Sentimental Story on the 'Steel Hour' | True | | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/sports-today.html | Sports Today | True | | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/future-scientists-counted-for-us-colleges-reporting-number-of.html | FUTURE SCIENTISTS COUNTED FOR U.S.; Colleges Reporting Number of Third-Year Majors to Office of Education | True | Special to The New York Times. | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/auto-producer-gains-american-motors-sales-are-put-56-above-1956.html | AUTO PRODUCER GAINS; American Motors' Sales Are Put 56% Above 1956 Level | True | | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/negroes-out-of-legion-charter-of-post-is-canceled-in-jackson-miss.html | NEGROES OUT OF LEGION; Charter of Post Is Canceled in Jackson, Miss. | True | | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/europeans-favor-talk-with-soviet-though-skeptical-of-russian-notes.html | EUROPEANS FAVOR TALK WITH SOVIET; Though Skeptical of Russian Notes, Political and Press Sources Are for Parley Reply Declared Needed | True | | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/in-the-nation-a-cause-of-unadulterated-anxiety-twains-brand-of.html | In The Nation; A Cause of 'Unadulterated' Anxiety Twain's Brand of Humor Observe What Happened George Kaufman's Escape Two Comforting Reflections | True | By Arthur Krock | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/acquisition-announced-chicago-title-trust-in-deal-for-st-louis.html | ACQUISITION ANNOUNCED; Chicago Title & Trust in Deal for St. Louis Company | True | Special to The New York Times. | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/tornadoes-kill-8-in-midwest-area-storms-rip-southern-illinois.html | TORNADOES KILL 8 IN MIDWEST AREA; Storms Rip Southern Illinois, Missouri and Indiana-- At Least 80 Injured Three Hit Vicinity Move Into Indiana | True | | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-21 | RE000257511 | B00000686226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/admiral-radford-joins-board-of-worthington.html | Admiral Radford Joins Board of Worthington | True | | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/business-records.html | BUSINESS RECORDS | True | | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/city-agency-scans-charter-bus-fees.html | CITY AGENCY SCANS CHARTER BUS FEES | True | | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/nonwhite-total-rises-census-bureau-puts-us-figure-at-187-million.html | NONWHITE TOTAL RISES; Census Bureau Puts U.S. Figure at 18.7 Million | True | | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/united-fruit-debt-to-railroad-set-guatemalan-carrier-wins-450027.html | UNITED FRUIT DEBT TO RAILROAD SET; Guatemalan Carrier Wins $4,500,27 Plus Interest for Claims Through '55 Graduated Scale Set | True | | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/pornography-seized-two-women-held-in-queens-raid50000-photos-found.html | PORNOGRAPHY SEIZED; Two Women Held in Queens Raid-- 50,000 Photos Found | True | | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/tax-unit-expects-a-boom.html | Tax Unit Expects a Boom | True | | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/down-town-glee-club-heard.html | Down Town Glee Club Heard | True | | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/admiral-john-dale-price-is-dead-at-65-made-first-night-landing-on.html | Admiral John Dale Price Is Dead at 65; Made First Night Landing on Carrier; Set Endurance Record | True | | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/fears-hot-shellfish-gop-assemblyman-warns-on-radiation-hazards.html | FEARS 'HOT' SHELLFISH; G.O.P. Assemblyman Warns on Radiation Hazards | True | Special to The New York Times. | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/un-chief-flies-to-stockholm.html | U.N. Chief Flies to Stockholm | True | Special to The New York Times. | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/hoad-sets-back-rosewall.html | Hoad Sets Back Rosewall | True | | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/ward-to-buy-pumps-mail-order-and-store-chain-signs-contract-with.html | WARD TO BUY PUMPS; Mail Order and Store Chain Signs Contract With Barnes | True | | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/temperamental-dollar-an-analysis-of-the-changes-in-value-of.html | Temperamental Dollar; An Analysis of the Changes in Value Of Canadian Currency During 1957 Investing Boom Cited Turnabout Develops Further Growth Foreseen | True | By Elizabeth M. Fowler | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/96900000-to-go-for-new-schools-board-announces-program-for-23.html | $96,900,000 TO GO FOR NEW SCHOOLS; Board Announces Program for 23 Building Projects $96,900,000 TO GO FOR NEW SCHOOLS Details of the Program | True | | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/queens-taxpayer-goes-to-investor-deal-involves-a-twostory-parcel-in.html | QUEENS TAXPAYER GOES TO INVESTOR; Deal Involves a Two-Story Parcel in Corona--Site In Flushing Is Bought Flushing Site Acquired Jackson Heights Deal Sale at East Hampton Store Buys Parking Site | True | | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/un-names-aide-in-tokyo.html | U.N. Names Aide in Tokyo | True | Special to The New York Times. | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/plastic-patent-starts-dispute-phillips-petroleum-contends-grant-to.html | PLASTIC PATENT STARTS DISPUTE; Phillips Petroleum Contends Grant to du Pont Will Not Affect Its Applications LENGTHY BATTLE LIKELY All Ways of Making Linear Polyethylene Are Covered, Chemical Concern Says Effect Termed Minor Phillips Held Responsible | True | | 1985-08-21 | RE000257511 | B00000686226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/florence-drake-engaged-to-wed-nurse-at-the-presbyterian-hospital-is.html | FLORENCE DRAKE ENGAGED TO WED; Nurse at the Presbyterian Hospital Is Fiancee of Gerald Williams, Lawyer | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/ban-on-hot-cargo-ruled-out-by-icc-truckers-told-they-cant-legally.html | BAN ON 'HOT CARGO' RULED OUT BY I.C.C.; Truckers Told They Can't Legally Accede to Clause in Teamster Contracts Duty Called 'Absolute' | True | By Jay Walz Special To the New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/defendant-hails-ruling.html | 'Defendant' Hails Ruling | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/marcella-miller-wed-married-in-geneva-to-camil-f-meyer-de.html | MARCELLA MILLER WED; Married in Geneva to Camil F. Meyer de Stadelhofen | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/li-carol-program-sunday.html | L.I. Carol Program Sunday | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/us-cautions-chile-over-fishing-rights.html | U.S. CAUTIONS CHILE OVER FISHING RIGHTS | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/220000-leave-britain-most-emigrated-to-canada-influx-totaled-165000.html | 220,000 LEAVE BRITAIN; Most Emigrated to Canada—Influx Totaled 165,000 | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/lovejoy-hurt-making-film.html | Lovejoy Hurt Making Film | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/mental-strain-seen-in-mother-at-work.html | MENTAL STRAIN SEEN IN MOTHER AT WORK | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/proxmire-names-7-advisers.html | Proxmire Names 7 Advisers | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/rangers-beat-canadians-on-henrys-2d-goal-of-game-fast-fight-marks.html | Rangers Beat Canadians on Henry's 2d Goal of Game; FAST FIGHT MARKS 5-4 GARDEN TEST Rangers' Fontinato Trades Punches With Johnson of Montreal in 2d Period 14,395 Watch Contest Fontinato Scores—With Rights Paille Makes 36 Saves | True | By Joseph C. Nicholsthe New York Times (BY LARRY MORRIS) | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/budget-unit-here-elects-2-trustees.html | Budget Unit Here Elects 2 Trustees | | Conway StudiosFabian Bachrach | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/27th-president-chosen-by-bank-of-new-york.html | 27th President Chosen By Bank of New York | | Pach Bros. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/pier-walkout-halts-unloading-of-2-ships.html | PIER WALKOUT HALTS UNLOADING OF 2 SHIPS | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/two-join-insurers-board.html | Two Join Insurer's Board | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/costello-jail-order-gambler-told-to-surrender-to-finish-federal.html | COSTELLO JAIL ORDER; Gambler Told to Surrender to Finish Federal Sentence | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/joseph-lieblings-20-master-singers-present-varied-program-at-town.html | Joseph Liebling's 20 Master Singers Present Varied Program at Town Hall | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/laborites-object-to-missile-bases-group-maps-motion-in-house.html | LABORITES OBJECT TO MISSILE BASES; Group Maps Motion in House Assailing Macmillan for Committing Britain Debate Is Scheduled Gaitskell Is Absent | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/japan-sets-rule-on-missing.html | Japan Sets Rule on Missing | True | | 1985-08-21 | RE0000257511 | B00000686226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/benson-slashes-dairy-supports-mikes-maximum-cut-saying-consumer.html | BENSON SLASHES DAIRY SUPPORTS; Makes Maximum Cut, Saying Consumer Will Be Helped --Producers Protest Ouster Demands Foreseen Milk Supported at $3.25 BENSON SLASHES DAIRY SUPPORTS State Loss Put at 11 Million | True | By William M. Blair Special To The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/commercial-banks-block-public-access-to-data-on-legislative-peace.html | Commercial Banks Block Public Access To Data on Legislative 'Peace' Parleys | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/sidelights-acceptances-up-on-a-seesaw-freight-cars-must-be-the.html | Sidelights; Acceptances Up on a Seesaw Freight Cars Must Be the Weather Cash on Hand Miscellany | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/eleanor-troub-bride-married-in-hartford-to-rabbi-samuel-s-kenner.html | ELEANOR TROUB BRIDE; Married in Hartford to Rabbi Samuel S. Kenner | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/tolltv-approved-for-los-angeles-city-council-votes-ordinance-on.html | TOLL-TV APPROVED FOR LOS ANGELES; City Council Votes Ordinance on Franchises, but Issue May Go to Referendum | True | By Oscar Godbout Special To the New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/labo-sings-in-tosca-tenor-heard-as-cavaradossi-at-met-for-first.html | LABO SINGS IN 'TOSCA'; Tenor Heard as Cavaradossi at 'Met' for First Time | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/soviet-adds-to-hungarian-aid.html | Soviet Adds to Hungarian Aid | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/play-by-cocteau-will-open-feb4-infernal-machine-is-listed-at.html | PLAY BY COCTEAU WILL OPEN FEB.4; 'Infernal Machine' Is Listed at Phoenix--Ketti Frings May Do Musical Script Miss Frings' Plans 'Endgame' Postponed | True | By Louis Calta | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/maldive-premier-named.html | Maldive Premier Named | True | Special to The New York Times | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/kettering-winner-named.html | Kettering Winner Named | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/st-pauls-sextet-routs-taft8-to-2-new-hampshire-school-wins-easily.html | ST. PAUL'S SEXTET ROUTS TAFT,8 TO 2; New Hampshire School Wins Easily in Its 62d Annual New York Appearance | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/johnson-urges-us-to-outdo-russians.html | JOHNSON URGES U.S. TO OUTDO RUSSIANS | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/chain-chief-on-bank-board.html | Chain Chief on Bank Board | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/santa-in-disguise-company-omits-cards-to-its-customers-to-aid.html | SANTA IN DISGUISE; Company Omits Cards to Its Customers to Aid Hospitals | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/soviet-scientists-at-san-juan.html | Soviet Scientists at San Juan | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/assembly-backs-ceylon-chief.html | Assembly Backs Ceylon Chief | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/houbregs-has-operation.html | Houbregs Has Operation | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/center-is-honored-far-sportsmanship.html | CENTER IS HONORED FAR SPORTSMANSHIP | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/racket-inquiry-links-judge-to-fix-in-tennessee-case-testify-judge-a.html | Racket Inquiry Links Judge To 'Fix' in Tennessee Case; Testify Judge Accepted $1,000 TENNESSEE JUDGE IS LINKED TO A 'FIX' Was Denied New Trial McClellan's Comment Judge Still Noncommittal Clement Sees a Duty | True | By Joseph A. Loftus Special To the New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/drake-trips-air-force-quintet.html | Drake Trips Air Force Quintet | True | | 1985-08-21 | RE0000257511 | B00000686226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/lions-schmidt-to-enter-army.html | Lions Schmidt to Enter Army | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/all-pro-football-reaped-gains-from-victory-of-bears-in-1932.html | All Pro Football Reaped Gains From victory of Bears in 1932 | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/glen-ridge-fete-monday.html | Glen Ridge Fete Monday | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/soviet-six-triumphs-90.html | Soviet Six Triumphs, 9-0 | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/hoffa-jury-out-quits-for-night-teamsters-presidentelect-and-two.html | HOFFA JURY OUT; QUITS FOR NIGHT; Teamsters' President-Elect and Two Others Accused of Conspiracy to Tap Wires Defines Terms | True | By Russell Porter | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/gaillard-seeks-test-on-budget-leaves-nato-conference-to-stake-life.html | GAILLARD SEEKS TEST ON BUDGET; Leaves NATO Conference to Stake Life of His French Cabinet on 1958 Outlay | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/condition-of-reserve-member-banks-in-94-cities-dec-11-1957.html | Condition of Reserve Member Banks in 94 Cities Dec. 11, 1957 | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/an-engineers-pay-cut-50-by-army-he-passed-up-higher-salary-for.html | AN ENGINEER'S PAY CUT 50% BY ARMY; He Passed Up Higher Salary for Security, and Now Is Puzzled by Budget Step His Four-Month Status | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/nyu-five-to-play-at-garden-tonight.html | N.Y.U. FIVE TO PLAY AT GARDEN TONIGHT | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/detroits-eleven-drills-in-secret-lions-are-expected-to-rush-49er.html | DETROIT'S ELEVEN DRILLS IN SECRET; Lions Are Expected to Rush 49er Passer in Play-Off on Coast Next Sunday Scrimmage Is Barred Red Dog Game Expected | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/west-to-act-soon-diplomats-will-seek-to-clarify-positions-on.html | WEST TO ACT SOON; Diplomats Will Seek to Clarify Positions on Disarmament West Opposes Alterations Test of Soviet Position Seen Proposals to Be Restated WEST WILL SEEK SOVIET ARMS VIEW German Question Set Aside | True | By Drew Middleton Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/plans-completed-for-college-fete-yule-party-tomorrow-to-aid.html | PLANS COMPLETED FOR COLLEGE FETE; Yule Party Tomorrow to Aid Manhattanville Fund--Benefit Aides Listed | True | Taylor & Dull | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/series-films-take-put-out-from-aaron.html | SERIES FILMS TAKE PUT OUT FROM AARON | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/son-to-mrs-everard-stamm.html | Son to Mrs. Everard Stamm | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/general-realty-rebuys-big-building-in-buffalo.html | General Realty Rebuys Big Building in Buffalo | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/ah-mdannald-80-encyclopedia-aide.html | A.H. M'DANNALD, 80, ENCYCLOPEDIA AIDE | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/missouri-names-devine-former-tempe-football-coach-is-successor-to.html | MISSOURI NAMES DEVINE; Former Tempe Football Coach Is Successor to Broyles | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/officials-linked-to-gang-meeting-jersey-law-group-says-it-has.html | OFFICIALS LINKED TO GANG MEETING; Jersey Law Group Says It Has Uncovered Purpose of Apalachin Convention Private Hearings Held Reuter Has 'No Comment' | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/st-paul-papers-shut-by-strikes-900-are-left-idle-as-guild-and.html | ST. PAUL PAPERS SHUT BY STRIKES; 900 Are Left Idle as Guild and Typographical Union Join Mailer Walkout Mailers at Session | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/boys-play-santa-for-ill-children-students-build-dolls-house-for.html | BOYS PLAY SANTA FOR ILL CHILDREN; Students Build Doll's House for Hospital-Yule Parties Brighten the Confined Carols Sung in Hospital | True | The New York Times | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/cancer-committee-gives-control-plan.html | CANCER COMMITTEE GIVES CONTROL PLAN | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/changes-predicted-in-discount-houses.html | CHANGES PREDICTED IN DISCOUNT HOUSES | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/trials-in-hungary-are-said-to-spread.html | TRIALS IN HUNGARY ARE SAID TO SPREAD | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/indicted-aide-quits-state-job.html | Indicted Aide Quits State Job | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/william-s-cuthbert.html | WILLIAM S. CUTHBERT | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/aramburu-visiting-bolivia.html | Aramburu Visiting Bolivia | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/us-crop-report-depresses-grains-all-corn-futures-deferred-july.html | U.S. CROP REPORT DEPRESSES GRAINS; All Corn Futures, Deferred July, September Wheat Hit Seasonal Lows Bearish Estimates Cited | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/weekend-dinner-menus.html | Week-End Dinner Menus | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/obituary-4-no-title.html | Obituary 4 — No Title | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/kenya-battling-tribe-on-border-fights-marauders-who-kill-women-and.html | KENYA BATTLING TRIBE ON BORDER; Fights Marauders Who Kill Women and Children and Then Flee to Ethiopia | True | Dispatch of The Times, London. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/jersey-tax-weighed-income-levy-on-all-business-is-debated-by-policy.html | JERSEY TAX WEIGHED; Income Levy on All Business Is Debated by Policy Unit | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/igy-units-study-radio-blackouts-antarctic-teams-gathering-data-on.html | I.G.Y. UNITS STUDY RADIO BLACKOUTS; Antarctic Teams Gathering Data on Ionosphere--Aurora Link Doubted Ionization Is Blamed | True | By Bill Becker Special To the New York Times.the New York Times (BY BILL BECKER) | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/crew-dies-in-crash-of-jet-at-palomar.html | CREW DIES IN CRASH OF JET AT PALOMAR | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/everest-attempt-set-nepal-grants-permission-to-us-expedition-for.html | EVEREST ATTEMPT SET; Nepal Grants Permission to U.S. Expedition for 1959 | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/sylvania-newest-cunarder-welcomed-to-new-york.html | Sylvania, Newest Cunarder, Welcomed to New York | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/600-more-iran-dead-feared.html | 600 More Iran Dead Feared | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/hungarian-refugee-exit-seen.html | Hungarian Refugee Exit Seen | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/mayfair-will-reopen-new-syndicate-leases-movie-house-for-yule.html | MAYFAIR WILL REOPEN; New Syndicate Leases Movie House for Yule Premiere | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/events-today.html | Events Today | True | | 1985-08-21 | RE0000257511 | B00000686226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/khrushchev-renews-soviet-bid-for-toplevel-parley-with-a-letter-to.html | Khrushchev Renews Soviet Bid For Top-Level Parley With U.S.; Letter to Bertrand Russell Reiterates Arguments of Balganin on Subject Puts Issue Up to U.S. | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Bela Cseh | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/school-purge-urged-cashmore-favors-ouster-of-disciplinary-problems.html | SCHOOL PURGE URGED; Cashmore Favors Ouster of 'Disciplinary Problems' | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/fire-damages-upstate-stores.html | Fire Damages Upstate Stores | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/happy-trains-vie-in-rail-art-show-childrens-contest-brings-bizarre.html | HAPPY TRAINS VIE IN RAIL ART SHOW; Children's Contest Brings Bizarre Results-- Piano Lands on Car Roof | True | By John C. Devlin | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/30-algerians-reported-slain.html | 30 Algerians Reported Slain | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/lead-and-zinc-again.html | LEAD AND ZINC AGAIN | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/doll-maker-names-aide.html | Doll Maker Names Aide | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/recovery-fails-market-recedes-average-touches-new-low-and-ends-off.html | RECOVERY FAILS; MARKET RECEDES; Average Touches New Low and Ends Off .43 Point-- Trade Continues Active 540 ISSUES DIP, 394 RISE Bethlehem Heavily Sold-- Loew's Spurts--Curtiss Declines 1 to 24 Rumor Spurs Loew's RECOVERY FAILS; MARKET RECEDES | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/chandler-cleared-of-game-violation.html | CHANDLER CLEARED OF GAME VIOLATION | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/sports-of-the-times-an-ominous-trend-to-the-rear-on-the-ice-beyond.html | Sports of The Times; An Ominous Trend To the Rear On the Ice Beyond Returning | True | By Arthur Daleyvictor Schmidt | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/keeping-brushes-soft.html | Keeping Brushes Soft | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/potato-production-drops.html | Potato Production Drops | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/5000000-issue-being-marketed-consolidated-cement-corp-5-debentures.html | $5,000,000 ISSUE BEING MARKETED; Consolidated Cement Corp. 5% Debentures Offered at 100 by Syndicate | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/germans-voice-opposition-to-taking-us-weapons-defense-chief-says.html | Germans Voice Opposition To Taking U.S. Weapons; Defense Chief Says Strategic Materiel Is Not Required Since NATO Has Given Forces a Tactical Role West Germany Likely to Refuse Nuclear Arms Offered by U.S. Germans Oppose Rocket Base | True | By M.s. Handler Special To the New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/ben-rolland-case-led-proving-ground.html | BEN. ROLLAND CASE, LED PROVING GROUND | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/court-aides-held-on-bribe-charges-2-accused-of-trying-to-get-200.html | COURT AIDES HELD ON BRIBE CHARGES; 2 Accused of Trying to Get $200 From Defendant in Child-Support Case | True | | 1985-08-21 | RE0000257511 | B00000686226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/missile-schedule-spill-indefinite-us-may-be-able-to-supply-irbms-to.html | MISSILE SCHEDULE SPILL INDEFINITE; U.S. May Be Able to Supply IRBM's to Britain in Year Under Bases Agreement Production Is Ordered On Target in 20 Minutes Distances Vital Factor | True | Special to The New York Times. | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/president-will-broadcast-report-to-nation-monday-eisenhower-to.html | President Will Broadcast Report to Nation Monday; Eisenhower to Broadcast Report To them Nation Monday on NATO President Sees Two Premiers Informality Marks Luncheon | True | By W.h. Lawrence Special To the New York Times. | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/jersey-airman-dies-in-crash.html | Jersey Airman Dies in Crash | True | Special to The New York Times | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/city-must-economize-beame-warns-agency-heads-to-keep-budget-pleas.html | CITY MUST ECONOMIZE; Beame Warns Agency Heads to Keep Budget Pleas Low | True | | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/spaak-in-parley-on-cyprus-issue-britain-greece-and-turkey-consulted.html | SPAAK IN PARLEY ON CYPRUS ISSUE; Britain, Greece and Turkey Consulted by NATO Chief in Effort at Solution Unrest Grows In Turkey Reputed Leader Slain | True | | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/girard-discharged-speedily-by-army.html | GIRARD DISCHARGED SPEEDILY BY ARMY | True | Special to The New York Times. | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/city-is-testing-new-fire-pumpers-on-wards-island.html | City Is Testing New Fire Pumpers on Wards Island | True | The New York Times | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/party-for-seamens-children.html | Party for Seamen's Children | True | | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/153-rail-workers-laid-off.html | 153 Rail Workers Laid Off | True | | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/phils-hire-camilli-as-scout.html | Phils Hire Camilli as Scout | True | | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/harvard-paper-picks-levy.html | Harvard Paper Picks Levy | True | | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/early-u-n-talks-doubted.html | Early U. N. Talks Doubted | True | Special to The New York Times. | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/dividends-announced.html | Dividends Announced | True | | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/biologists-score-us-on-pay-scales-leader-says-increases-given-to.html | BIOLOGISTS SCORE U.S. ON PAY SCALES; Leader Says Increases Given to Scientists Last Week Neglected His Group | True | Special to The New York Times. | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/miss-wesp-to-be-wed-engaged-to-joseph-t-sams-cornell-medical.html | MISS WESP TO BE WED; Engaged to Joseph T. Sams, Cornell Medical Student | True | Special to The New York Times. | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/white-sox982-fielding-mark-sets-pace-in-american-league-pale-hose.html | White Sox.982 Fielding Mark Sets Pace in American League; Pale Hose Make Fewest Errors and Dead Junior Circuit for Second Year in Row-- Orioles Next | True | | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/strauss-denies-a-gag-on-britain-rebuts-charge-us-barred.html | STRAUSS DENIES A GAG ON BRITAIN; Rebuts Charge U.S. Barred Announcement of Big Step on H-Bomb for Peace Aim of 2 Nations' Scientists London Press Comments | True | | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/satellite-death-seen-first-moon-likely-to-fall-early-next-month.html | SATELLITE DEATH SEEN; First 'Moon' Likely to Fall Early Next Month | True | | 1985-08-21 | RE000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/4-slain-in-clash-with-cuban-rebels.html | 4 SLAIN IN CLASH WITH CUBAN REBELS | True | Special to The New York Times. | 1985-08-21 | RE000257511 | B00000686226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/jakarta-premier-is-critical-of-us-he-expresses-regret-over-lack-of.html | JAKARTA PREMIER IS CRITICAL OF U.S; He Expresses Regret Over Lack of American Backing in New Guinea Dispute Price of Rice Soars | True | By Bernard Kalb Special To the New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/sheriffs-to-ride-trucks-in-strike.html | SHERIFFS TO RIDE TRUCKS IN STRIKE | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/grand-jury-calls-top-suffolk-aides-huntington-town-officials-also.html | GRAND JURY CALLS TOP SUFFOLK AIDES; Huntington Town Officials Also Get Subpoenas for Panel's Session Today | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/presley-is-signed-for-third-movie-singer-will-star-in-feature-for.html | PRESLEY IS SIGNED FOR THIRD MOVIE; Singer Will Star in Feature for M-G-M--Peggy Ashcroft Cast in 'Nun's Story' British Star Signed | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/christopher-irving-times-mailing-chief.html | CHRISTOPHER IRVING, TIMES MAILING CHIEF | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/rose-bowl-home-due-for-dodgers-omalley-expects-to-reach-agreement.html | ROSE BOWL HOME DUE FOR DODGERS; O'Malley Expects to Reach Agreement With Pasadena to Play There in 1958 | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/westinghouse-elects-president-cresap-is-named-price-continues-as.html | Westinghouse Elects President; Cresap Is Named-- Price Continues as Chairman PRESIDENT NAMED BY WESTINGHOUSE Had Own Firm | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/suffolk-calls-time-out-to-sift-clock-mystery.html | Suffolk Calls Time Out To Sift Clock Mystery | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/battler-on-the-bench-raulston-schoolfield-admires-general-forrest-a.html | Battler on the Bench; Raulston Schoolfield Admires General Forrest A Courtroom Battler | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/2-magazines-guilty-in-obscenity-case.html | 2 MAGAZINES GUILTY IN OBSCENITY CASE | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/us-bankers-to-play-key-role-in-huge-royal-dutch-financing-royal.html | U.S. Bankers to Play Key Role In Huge Royal Dutch Financing; ROYAL DUTCH DUE TO OFFER SHARES | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/on-television.html | ON TELEVISION | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/new-subway-plan-would-give-voice-to-foes-of-quill-associates-of.html | NEW SUBWAY PLAN WOULD GIVE VOICE TO FOES OF QUILL; Associates of Governor and Mayor Ask Direct Craft Role in Bargaining COULD AID DEMOCRATS Officials Weigh Chances of Countering G.O.P. Bill-- Pay Talks Open Today G.O.P. Pledge Was Decisive NEW SUBWAY PLAN ASKS CRAFT VOICE Risky for Governor Talks 'Academic' Now | True | By A.h. Raskin | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/kingsmen-subdue-queens-five-6848-schroeder-sinks-l9-points-as.html | KINGSMEN SUBDUE QUEENS FIVE, 68-48; Schroeder Sinks 19 Points as Victors Capture No. 5 -- Iona Wins, 68-63 | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/exmarshal-sentenced-judge-here-suspends-penalty-on-promise-of.html | EX-MARSHAL SENTENCED; Judge Here Suspends Penalty on Promise of Restitution | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/coast-guard-gets-lift-marine-helicopters-hoist-big.html | COAST GUARD GETS LIFT; Marine Helicopters Hoist Big | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/marine-guard-sentenced.html | Marine Guard Sentenced | True | | 1985-08-21 | RE0000257511 | B00000686226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/400-upstate-get-furloughs.html | 400 Upstate Get Furloughs | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/hoffa-foes-balk-at-listing-donors-union-rebels-fear-reprisals-will.html | HOFFA FOES BALK AT LISTING DONORS; Union Rebels Fear Reprisals --Will Not Disclose Names Without Court Order 'Rigging' Charged | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/money.html | Money | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/transport-news-air-route-fight-united-opposes-expansion-by.html | TRANSPORT NEWS: AIR ROUTE FIGHT; United Opposes Expansion by Allegheny and Mohawk --Boston Building Set Logan Construction New Daido Service Miami Runs Increased Perkins Appointed | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/commodity-index-up-figure-rose-to-847-tuesday-from-846-monday.html | COMMODITY INDEX UP; Figure Rose to 84.7 Tuesday From 84.6 Monday | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/plane-accident-hearing-here.html | Plane Accident Hearing Here | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/murphy-wins-class-a-title.html | Murphy Wins Class A Title | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/trading-is-dull-in-commodities-futures-close-mixed-in-featureless.html | TRADING IS DULL IN COMMODITIES; Futures Close Mixed in Featureless Session-- Cocoa Strengthens | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/ruling-in-oklahoma-fought-by-gulf-oil.html | RULING IN OKLAHOMA FOUGHT BY GULF OIL | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/scientists-learn-size-of-neutrons-report-100000000000000-to-an-inch.html | SCIENTISTS LEARN SIZE OF NEUTRONS; Report 10,000,000,000,000 to an Inch if Particles Were Placed in Row A Lot of Neutrons 25 Elements in Tests | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/un-aide-adamant-on-hungary-data-suspended-dane-insists-on.html | U.N. AIDE ADAMANT ON HUNGARY DATA; Suspended Dane Insists on Withholding Names of Witnesses at Inquiry Assurances Are Given | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/joan-carpenter-wed-married-to-hugh-owen-film-and-hotel-executive.html | JOAN CARPENTER WED; Married to Hugh Owen, Film and Hotel Executive | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/terror-in-hungary.html | TERROR IN HUNGARY | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/tibbsperez-bout-approved.html | Tibbs-Perez Bout Approved | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/ski-news-and-notes-art-tokle-ignores-calendar-in-jumps-variation-of.html | Ski News and Notes; Art Tokle Ignores Calendar in Jumps Variation of a Theme Queen for a Sleigh Downhillers May Be Netted | True | By Michael Strauss | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/reserve-reports-upsurge-in-loans-new-york-city-accounts-for.html | RESERVE REPORTS UPSURGE IN LOANS; New York City Accounts for $186,000,000 of the $242,000,000 Rise | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/howlettreinemann.html | Howlett--Reinemann | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/christmas-without-magic-concerns-three-authors-they-dont-moralize.html | Christmas Without Magic Concerns Three Authors; They Don't Moralize Unhealthy Excitement Loving Santa | True | By Dorothy Barclay | 1985-08-21 | RE0000257511 | B00000686226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/mormac-attacks-nmu-picketing-files-unfair-practice-action-as.html | MORMAC ATTACKS N.M.U. PICKETING; Files Unfair Practice Action as Jurisdiction Contest Spreads to Fourth Port Prompt Inquiry Promised Picketing in Other Ports | True | By Arthur H. Richter | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/naia-chooses-stars-hillsdales-maison-triplett-on-honor-football.html | N.A.I.A. CHOOSES STARS; Hillsdale's Maison, Triplett on Honor Football Squad | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/fire-records.html | Fire Records | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/sara-lewis-engaged-student-at-duke-is-fiancee-of-james-sanford.html | SARA LEWIS ENGAGED; Student at Duke Is Fiancee of James Sanford Young | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/russellvant.html | Russell--Vant | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/advertising-head-of-kudner-will-sell-out-and-retire-succession-is.html | Advertising Head of Kudner Will Sell Out and Retire; Succession Is Limited Plain Talker Accounts People Addenda | True | By Carl Spielvogel | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/barr-heads-queens-law-body.html | Barr Heads Queens Law Body | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/first-editions-donated-banker-gives-collection-on-the-novel-to-nyu.html | FIRST EDITIONS DONATED; Banker Gives Collection on the Novel to N.Y.U. | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/muffler-law-opposed-upstate-judge-throws-out-conviction-of-teenager.html | MUFFLER LAW OPPOSED; Upstate Judge Throws Out Conviction of Teenager | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/on-radio.html | ON RADIO | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/navys-wellborn-will-visit-enemy-houston-native-talks-today-at-rice.html | NAVY'S WELLBORN WILL VISIT ENEMY; Houston Native Talks Today at Rice, Middle Eleven's Cotton Bowl Rival | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/new-post-for-life-group-aide.html | New Post for Life Group Aide | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/dalles-to-see-franco-at-end-of-nato-talk.html | Dalles to See Franco At End of NATO Talk | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/six-in-line-here-for-postmaster.html | SIX IN LINE HERE FOR POSTMASTER | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/24-china-visitors-losing-passports-americans-abroad-affected.html | 24 CHINA VISITORS LOSING PASSPORTS; Americans Abroad Affected --Documents Now Valid Only for Return Home | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/soviet-honors-omit-top-science-feats.html | SOVIET HONORS OMIT TOP SCIENCE FEATS | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/army-6552-victor-over-springfield-darbys-17-points-set-pace-for.html | ARMY 65-52 VICTOR OVER SPRINGFIELD; Darby's 17 Points Set Pace for Cadets--Hockey Team Beats Norwich, 5-2 | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/new-rating-unit-for-tv-due-jan-1-electronic-device-that-gives.html | NEW RATING UNIT FOR TV DUE JAN. 1.; Electronic Device That Gives Instantaneous Report to Go Into 300 Homes Here Uses Diary Method Economic Advantage | True | By Val Adams | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/greece-to-get-submarine.html | Greece to Get Submarine | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/red-split-hinted-in-east-germany.html | RED SPLIT HINTED IN EAST GERMANY | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/moscow-denies-bias-calls-reports-it-persecutes-jews-worst-lie-yet.html | MOSCOW DENIES BIAS; Calls Reports It Persecutes Jews 'Worst Lie Yet' | True | | 1985-08-21 | RE0000257511 | B00000686226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/manufacturer-sees-trend-to-small-car.html | MANUFACTURER SEES TREND TO SMALL CAR | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/whispers-to-santa-reveal-guns-and-dolls-top-lists-macys-was-ready.html | Whispers to Santa Reveal Guns and Dolls Top Lists; Macy's Was Ready Desires Analyzed Sinister Requests Most Were Awed | True | By Nan Robertson | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/leveling-noted-in-assets-ratio-decline-in-us-corporation-liquidity.html | LEVELING NOTED IN ASSETS RATIO; Decline in U.S. Corporation Liquidity Seen Halted at 41% of Liabilities Sept. 30 Figures Used | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/books-today.html | Books Today | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/vice-presidents-at-jp-morgan.html | Vice Presidents at J.P. Morgan | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/harvard-to-hear-conant.html | Harvard to Hear Conant | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/chiropractic-groups-merge.html | Chiropractic Groups Merge | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/hudson-dedicates-office-structure-6500000-building-will-house-1000.html | HUDSON DEDICATES OFFICE STRUCTURE; $6,500,000 Building Will House 1,000 County Employes in State | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/big-atomic-plant-near-pittsburgh-supplying-power-developers-hope.html | BIG ATOMIC PLANT NEAR PITTSBURGH SUPPLYING POWER; Developers Hope Project, First of Kind in U.S., Can Cut High Initial Cost Fission Rate Increased Subsidized by Government PITTSBURGH AREA GETS ATOM POWER Administration's Program Meet to Map Program | True | By John W. Finney Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/us-alters-stand-gains-on-bases-while-easing-opposition-to-new-bid.html | U.S. ALTERS STAND; Gains on Bases While Easing Opposition to New Bid to Moscow Two Requirements Are Cited Interpretations Differ NATO SETS ACCORD ON MISSILES USE | True | By Robert C. Doty Special To the New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/city-college-gets-bust-of-composer-goldmark.html | City College Gets Bust Of Composer Goldmark | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/b-o-net-off-sharply-profits-for-november-and-11-months-below-56.html | B. & O. NET OFF SHARPLY; Profits for November and 11 Months Below '56 Levels | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/natos-economic-side.html | NATO'S ECONOMIC SIDE | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/detectives-reelect-shea.html | Detectives Re-elect Shea | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/reply-on-tax-relief-harriman-willing-to-discuss-plan-for-jersey.html | REPLY ON TAX RELIEF; Harriman Willing to Discuss Plan for Jersey Residents | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/debut-tomorrow-for-ann-p-bellah-student-at-bradford-junior-college.html | DEBUT TOMORROW FOR ANN P. BELLAH; Student at Bradford Junior College Will Be Presented at the Christmas Ball | True | Bradford Bachrach | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/origin-of-charter-related-in-japan-yoshida-tells-special-panel.html | ORIGIN OF CHARTER RELATED IN JAPAN; Yoshida Tells Special Panel Hirohito Influenced Regime to Accept U.S. Version | True | By Robert Trumbull Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/asbestos-output-up-canadian-production-in-1957-put-at-1050000-tons.html | ASBESTOS OUTPUT UP; Canadian Production in 1957 Put at 1,050,000 Tons | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/wood-field-and-stream-summary-of-game-law-violations-has-a-number.html | Wood, Field and Stream; Summary of Game Law Violations Has a Number of Interesting Cases | True | By John W. Randolph | 1985-08-21 | RE0000257511 | B00000686226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/em-ruttenber-fashion-writer-mens-wear-columnist-for-daily-news.html | E.M. RUTTENBER, FASHION WRITER; Men's Wear Columnist for Daily News Record Here Since 1922 Dies at 74 | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/woman-hides-finds-burglar-in-her-bar.html | WOMAN HIDES, FINDS BURGLAR IN HER BAR | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/norwegiansoviet-powerpact.html | Norwegian-Soviet PowerPact | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/western-squad-named-lions-dominate-team-picked-to-meet-east-in-pro.html | WESTERN SQUAD NAMED; Lions Dominate Team Picked to Meet East in Pro Bowl | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/spanish-believe-ifni-peril-eases-moroccan-guerrillas-roam-hills.html | SPANISH BELIEVE IFNI PERIL EASES; Moroccan Guerrillas Roam Hills Near the Capital but Defense Is Building Up 6,000 Troops in Town First Newsmen Arrive Western Arms Displayed | True | By Benjamin Welles Special To the New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/electricity-output-up-in-latest-week.html | ELECTRICITY OUTPUT UP IN LATEST WEEK | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/blood-unit-in-bronx-red-cross-to-take-donations-from-national-guard.html | BLOOD UNIT IN BRONX; Red Cross to Take Donations From National Guard Today | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/booksauthors.html | Books--Authors | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/simply-heavenly-to-move.html | 'Simply Heavenly' to Move | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/duck-heaven-defeats-heathertone-by-length-in-feature-at-tropical.html | Duck Heaven Defeats Heathertone by Length in Feature at Tropical Park; GREENTREE COLT IS VICTOR AT 12-5 Duck Heaven Captures Early Lead to Score in Test--Grant Barred 10 Days Ruane Aboard Winner You For Me Rallies | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/truckers-press-bid-suit-asks-13-millions-from-railroads-and.html | TRUCKERS PRESS BID; Suit Asks 1.3 Millions From Railroads and Publicists | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/duffycullen-take-proamateur-golf.html | DUFFY-CULLEN TAKE PRO-AMATEUR GOLF | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/rams-take-title-in-total-offense-top-pro-elevens-with-4143-yardslos.html | RAMS TAKE TITLE IN TOTAL OFFENSE; Top Pro Elevens With 4,143 Yards--Los Angeles Also Wins Rushing Crown | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/dartmouth-club-victor-41.html | Dartmouth Club Victor, 4-1 | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/recipe-for-yuletide-joy-child-cooky-cutter-and-dough-handling-wont.html | Recipe for Yuletide Joy: Child, Cooky Cutter and Dough; Handling Won't Hurt Gingerbread and Sugar Cookies Making Tubes GINGERBREAD MEN WHITE SUGAR COOKIES | True | By Ruth P. Casa-Emellosaccessories, Altman'S | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/miss-susanne-lind-to-make-bow-jan1.html | MISS SUSANNE LIND TO MAKE BOW JAN. 1 | True | Tommy Weber | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/thomas-gloomy-after-trip-to-mideast-ties-solution-there-to-end-of.html | Thomas Gloomy After Trip to Mideast; Ties Solution There to End of 'Cold War' | True | The New York Times | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-21 | RE0000257511 | B00000686226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/new-alexander-store-ground-broken-at-rego-park-queens-for-fourth.html | NEW ALEXANDER STORE; Ground Broken at Rego Park, Queens, for Fourth Unit | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/paris-holds-extremists.html | Paris Holds Extremists | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/mmullins-202-best-californians-final-67-takes-montebello-open-golf.html | M'MULLIN'S 202 BEST; Californian's Final 67 Takes Montebello Open Golf | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/un-dental-care-plan.html | U.N. DENTAL CARE PLAN | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/penny-ilene-hopp-is-a-future-bride.html | PENNY ILENE HOPP IS A FUTURE BRIDE | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/raiment-is-payment-for-hawks-quintet-but-it-was-a-long-stretch-for.html | Raiment Is Payment for Hawks' Quintet But It Was a Long Stretch for the Pants | | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/short-interest-on-big-board-dips-dec-13-figure-is-167677-shares.html | SHORT INTEREST ON BIG BOARD DIPS; Dec. 13 Figure Is 167,677 Shares Below November Level, at 3,187,760 | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/3-teenagers-seized-for-stoning-autos.html | 3 TEEN-AGERS SEIZED FOR STONING AUTOS | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/blockfront-sold-in-east-side-deal-buyers-plan-new-apartment-on.html | BLOCKFRONT SOLD IN EAST SIDE DEAL; Buyers Plan New Apartment on Madison Ave. Between 82d and 83d Streets 2 Broadway Lofts Sold 3d Ave. Plot Acquired Sale on East 93d St. Least on West 61st St. West 113th St. Parcel Sold | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/the-festive-board.html | THE FESTIVE BOARD | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/mkay-a-possibility-to-play-3-matches.html | M'KAY A POSSIBILITY TO PLAY 3 MATCHES | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/assembly-slated-for-philadelphia-event-that-was-first-held-in-1748.html | ASSEMBLY SLATED FOR PHILADELPHIA; Event That Was First Held in 1748 Will Take Place at Hotel Tomorrow Evening | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/floor-lease-taken-in-seagram-building.html | FLOOR LEASE TAKEN IN SEAGRAM BUILDING | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/dorothy-sayers-authordies-64-writer-of-detective-stories-and.html | DOROTHY SAYERS, AUTHOR,DIES 64; Writer of Detective Stories and Theological Works Did Translations of Dante Erudite Crime Stories Wrote Basic Study | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/gifts-in-day-to-neediest-cases-case-27-home-in-conflict.html | Gifts in Day to Neediest Cases; CASE 27 Home in Conflict | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/child-to-the-paul-leightons.html | Child to the Paul Leightons | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/screen-the-bride-on-the-river-kwai-opens-memorable-war-film-stars.html | Screen: 'The Bridge on the River Kwai' Opens; Memorable War Film Stars Alec Guinness Militarist Portrayed in Jungle Drama | True | By Bosley Crowther | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/tennis-players-warned.html | Tennis Players Warned | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/greece-buys-surplus-crops.html | Greece Buys Surplus Crops | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/theatre-tonight.html | Theatre Tonight | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/colt-endangering-plane-shot-dead-over-atlantic.html | Colt Endangering Plane Shot Dead Over Atlantic | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/fewer-cars-in-state-vehicle-registrations-drop-for-first-time-since.html | FEWER CARS IN STATE; Vehicle Registrations Drop for First Time Since 1944 | True | Special to The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/eckman-quits-as-coach-of-detroit-pro-quintet.html | Eckman Quits as Coach Of Detroit Pro Quintet | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/broker-in-britain-doubts-rate-leak-but-inquiry-witnesss-thinks-plans.html | BROKER IN BRITAIN DOUBTS RATE LEAK; But Inquiry Witness Thinks Plans for Statement Were Disclosed in Advance Substantial Sales Noted | True | By Thomas P.ronan Special To The New York Times. | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/telegraph-promotion-aide-named.html | Telegraph Promotion Aide Named | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/films-for-young.html | Films for Young | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/dr-vivian-jaffe-troth-radiology-specialist-will-be-wed-to-dr.html | DR. VIVIAN JAFFE TROTH; Radiology Specialist Will Be Wed to Dr. Willard Harris | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-19 | 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-21 | RE0000257511 | B00000686226 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/john-van-druten-playwright-dead-author-of-voice-of-turtle-and-i.html | JOHN VAN DRUTEN, PLAYWRIGHT, DEAD; Author of 'Voice of Turtle' and 'I Remember Mama'--Directed His Own Works WROTE FILM SCENARIOS Former Law Lecturer, 56, Turned Out 30 Plays in Search of Life's Answer Always in Search Directed Own Plays Kept Asking Questions | True | Special to The New York Times.Douglas Ebersole | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/danes-get-soviet-letter.html | Danes Get Soviet Letter | True | Special to The New York Times | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/olympic-radio-exports-rise.html | Olympic Radio Exports Rise | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/poll-names-film-stars-rock-hudson-and-elizabeth-taylor-top.html | POLL NAMES FILM STARS; Rock Hudson and Elizabeth Taylor Top Money-Makers | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/a-correction.html | A Correction | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/hornsby-to-coach-cubs-former-batting-champion-to-give-hitting.html | HORNSBY TO COACH CUBS; Former Batting Champion to Give Hitting Instruction | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/kaiser-aluminum-closing-a-potline.html | KAISER ALUMINUM CLOSING A POTLINE | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/bartram-named-for-second-term-as-ny-yacht-club-commodore-complete.html | Bartram Named for Second Term As N.Y. Yacht Club Commodore; Complete Slate of Officers Is Retained at Group's Annual Meeting Here | True | Morris Rosenfeld | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/hughes-dismissed-by-suffolk-jury-republican-chief-refuses-to-sign.html | HUGHES DISMISSED BY SUFFOLK JURY; Republican Chief Refuses to Sign an Immunity Waiver in County Investigating Wrongdoing Prepared to Answer Questions | True | By Byron Porterfield Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/un-meeting-on-mideast-off.html | U.N. Meeting on Mideast Off | True | Special to The New York Times | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/state-college-rolls-at-peak.html | State College Rolls at Peak | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/utility-plans-2-issues-iowa-power-seeks-authority-to-sell-bonds-and.html | UTILITY PLANS 2 ISSUES; Iowa Power Seeks Authority to Sell Bonds and Stock | True | | 1985-08-21 | RE0000257512 | B00000686227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/american-is-sought-california-engineer-reported-slain-in-north.html | AMERICAN IS SOUGHT; California Engineer Reported Slain in North Thailand | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/st-louis-awards-contract-on-slums-mead-corp-aide-in-new-post.html | ST. LOUIS AWARDS CONTRACT ON SLUMS; Mead Corp. Aide in New Post | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/russians-report-10-output-rise-during-overhaul-planned-increase-for.html | RUSSIANS REPORT 10% OUTPUT RISE DURING OVERHAUL; Planned Increase for 1957 Was 7.1%—Outlay for Science in 1958 Raised Two Houses Meeting Military Outlays Cut RUSSIANS REPORT 10% OUTPUT RISE Airport Expansion Due Exchange Rates Explained | True | By William J. Jorden Special To the New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/business-records.html | BUSINESS RECORDS | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/franks-sentence-up-to-two-years-exfbi-man-was-illegal-agent-for.html | FRANK'S SENTENCE UP TO TWO YEARS; Ex-F.B.I. Man Was Illegal Agent for Trujillo in U.S. — Freed Pending Appeal Disappeared in New York F.C.C. Rules Out Complaint | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/most-grains-off-in-active-trade-new-crop-wheat-futures-dip-18-to-c.html | MOST GRAINS OFF IN ACTIVE TRADE; New Crop Wheat Futures Dip 1/8 to c a Bushel on U.S. Crop Estimate '58 Wheat Crop Estimated | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/oil-reformer-planned-british-petroleum-to-build-catalyst-in.html | OIL REFORMER PLANNED; British Petroleum to Build Catalyst in Australia | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/about-new-york-a-handyandy-from-rural-wisconsin-serves-salvation.html | About New York; A Handy-Andy From Rural Wisconsin Serves Salvation Army Here as a Mr. Fixit | True | By Meyer Bergerthe New York Times | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/communique-highlights.html | Communique Highlights | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/walter-frieling-architect-dead-former-consultant-to-bronx-borough.html | WALTER FRIELING, ARCHITECT, DEAD; Former Consultant to Bronx Borough President Made Designs for Highways Practiced is Miami | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/nato-stand-eases-israelis.html | NATO Stand Eases Israelis | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/president-pleases-paris-by-communique-phrase.html | President Pleases Paris By Communique Phrase | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/pistons-hire-rocha-exforward-on-quintet-will-replace-eckman-as.html | PISTONS HIRE ROCHA; Ex-Forward on Quintet Will Replace Eckman as Coach | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/us-to-increase-overseas-buying-wider-procurement-of-arms-offered-to.html | U.S. TO INCREASE OVERSEAS BUYING; Wider Procurement of Arms Offered to NATO Allies in Program for Bases 2 Billion Spent in 5 Years | True | By Jack Raymond Special To the New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/bulova-watch-company-adds-woman-to-board.html | Bulova Watch Company Adds Woman to Board | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/boston-bank-revises-unit.html | Boston Bank Revises Unit | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/miss-joan-carton-engaged.html | Miss Joan Carton Engaged | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/spellman-in-alaska-says-mass-in-anchorage-on-way-to-the-far-east.html | SPELLMAN IN ALASKA; Says Mass in Anchorage on Way to the Far East | True | By Religious News Service | 1985-08-21 | RE0000257512 | B00000686227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/art-gallery-potpourri-emmerich-opens-in-new-quarters-with-display.html | Art: Gallery Pot-Pourri; Emmerich Opens in New Quarters With Display of Paintings and Sculpture | True | BY Dore Ashton | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/use-of-armed-deputies-scored-in-westchester-papers-dispute.html | Use of Armed Deputies Scored In Westchester Papers Dispute | True | By Merrill Folsom Special To the New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/reuther-protests-to-mcclellan-on-acts-of-senate-inquiry-aide-end-to.html | Reuther Protests to McClellan On Acts of Senate Inquiry Aide; End to Wiretap Evidence Asked | True | By Damon Stetson Special To the New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/all-positions-dip-on-cotton-board-futures-close-11-to-14-points.html | ALL POSITIONS DIP ON COTTON BOARD; Futures Close 11 to 14 Points Lower--Decline Led by March Weakness | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/treasury-statement.html | Treasury Statement | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/michael-h-lucey-exprincipal-83-retired-head-of-richman-high-school.html | MICHAEL H. LUCEY, EX-PRINCIPAL, 83; Retired Head of Richman High School Dies--Won Law Degree at 73 | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/cosmetics-for-christmas-all-under-5-can-fill-stockings-or-decorate.html | Cosmetics for Christmas, All Under $5, Can Fill Stockings or Decorate a Tree; Chalet of 'Directoire' | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/naval-stores.html | NAVAL STORES | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/railroads-take-action-on-freight-rate-rise.html | Railroads Take Action On Freight Rate Rise | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/latins-fight-rise-in-medals-tariff-15-nations-vote-resolution.html | LATINS FIGHT RISE IN MEDALS TARIFF; 15 Nations Vote Resolution Against U.S. Proposal on Lead and Zinc SERIOUS HARM FEARED Eisenhower NATO Stand on Aid to Undeveloped Lands Used as Argument | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/police-kill-fugitive-at-5th-ave-and-47th-as-shoppers-watch-suspect.html | Police Kill Fugitive At 5th Ave. and 47th As Shoppers Watch; Suspect Smartly Dressed FUGITIVE IS SLAIN IN 47TH ST. CHASE Races After Fugitive | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/charles-wagner-an-architect-81-retired-partner-in-firm-here.html | CHARLES WAGNER, AN ARCHITECT, 81; Retired Partner in Firm Here Dies--Worked on Plans for Cathedral | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/chairman-is-appointed-for-big-brother-week.html | Chairman Is Appointed For Big Brother Week | True | Ira L. Hill | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/protests-halt-councilmen-in-plan-to-increase-salary-bill-to-add.html | Protests Halt Councilmen In Plan to Increase Salary; Bill to Add $3,000 Expense Allowance to $7,000 Pay Faces Committee Death --- Capital Budget Is Approved PROTESTS DOOM COUNCIL PAY RISE Pension Device Charged | True | By Charles G. Bennett | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/2-die-in-arkansas-in-new-tornadoes-floods-hampercleanupjob-for.html | 2 DIE IN ARKANSAS IN NEW TORNADOES; Floods HamperClean-UpJob for Southern Illinois-- Snow Due in Midwest Snow Due in Midwest | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/advertising-brower-for-duffy-at-bbdo-brower-had-been-chief-rejected.html | Advertising Brower for Duffy at B.B.D.O.; Brower Had Been Chief Rejected Three Times A Boy at B.D. & O. Sun Oil Accounts People Addenda | True | By Carl Spielvogel | 1985-08-21 | RE0000257512 | B00000686227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/andrewsjankowski.html | Andrews--Jankowski | True | Special To The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/stores-regaining-losses-of-strike-financial-data-show-retail-sales.html | STORES REGAINING LOSSES OF STRIKE; Financial Data Show Retail Sales Down Only 4% After Reaching 30% Off | | By Peter Kihss | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/special-aida-planned-zinka-milanov-to-sing-title-role-at-met-on-jan.html | SPECIAL 'AIDA' PLANNED; Zinka Milanov to Sing Title Role at 'Met' on Jan. 3 | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/french-assembly-backs-gaillard-in-budget-vote.html | French Assembly Backs Gaillard in Budget Vote | True | Special To The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/ny-clearing-mouse-statement.html | N.Y. CLEARING MOUSE STATEMENT | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/neptune-meter-elects.html | Neptune Meter Elects | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/boy-friend-revival-jan-25.html | 'Boy Friend' Revival Jan. 25 | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/finns-sign-peiping-trade-pact.html | Finns Sign Peiping Trade Pact | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/us-and-syria-due-to-restore-ties-eisenhower-to-name-yost-to-post-in.html | U.S. AND SYRIA DUE TO RESTORE TIES; Eisenhower to Name Yost to Post in Damascus Under Exchange of Envoys Henderson Trip Recalled Syria Assails Turkish Chief | True | By E.w. Kenworthy Special To The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/fiber-glass-plant-set-pittsburgh-plate-schedules-facility-in-north.html | FIBER GLASS PLANT SET; Pittsburgh Plate Schedules Facility in North Carolina | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/25500000-issue-planned-by-city-sale-of-bonds-will-finance.html | $25,500,000 ISSUE PLANNED BY CITY; Sale of Bonds Will Finance Contribution to Employe Social Security Fund Tonawanda, N.Y. New York School Districts Louisiana Jackson, Miss. Statesboro, Ga. Illinois School District | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/pope-calls-a-cardinal-to-post-in-the-vatican.html | Pope Calls a Cardinal To Post in the Vatican | True | Special To The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/jean-mgourty-a-bride-married-in-switzerland-to-charles-e-barrelet.html | JEAN M'GOURTY A BRIDE; Married in Switzerland to Charles E. Barrelet Jr. | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/on-television.html | ON TELEVISION | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/rice-guards-jaw-fractured.html | Rice Guard's Jaw Fractured | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/coliseum-head-in-bid-to-keep-dodgers-based-in-los-angeles.html | Coliseum Head in Bid to Keep Dodgers Based in Los Angeles; Commission Meets Today on Plan for Club to Play in Stadium Rent-Free 2 Years, but Rose Bowl Is Likely Home Alterations Up to Dodgers O'Malley Arrives Here Snider Undergoes Surgery | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/navy-is-a-party-to-yule.html | Navy Is a Party to Yule | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/pearl-siegel-to-wed-fiancee-of-shalom-schwartz-both-attend-seminary.html | PEARL SIEGEL TO WED; Fiancee of Shalom Schwartz --Both Attend Seminary | True | Special To The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/us-to-drop-charges-man-in-double-jeopardy-case-reversal-to-be-freed.html | U.S. TO DROP CHARGES; Man in Double Jeopardy Case Reversal to Be Freed | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/fund-report.html | FUND REPORT | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/mount-everest-still-there.html | MOUNT EVEREST: STILL THERE | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/arnoldsmith.html | Arnold--Smith | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/hospital-gets-defense-honor.html | Hospital Gets Defense Honor | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/coffee-and-cocoa-up-in-trade-here-futures-of-rubber-copper-and.html | COFFEE AND COCOA UP IN TRADE HERE; Futures of Rubber, Copper and Soybean Oil Also Rise --World Sugar Eases | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/small-business-poll-surprises-sponsor-backs-tight-money-47-for-41.html | Small Business Poll Surprises Sponsor; Backs Tight Money; 47% For, 41% Against | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/hoffa-foe-sobs-reprisal-fears-witness-at-first-says-hell-go-to-jail.html | HOFFA FOE SOBS REPRISAL FEARS; Witness at First Says He'll 'Go to Jail First' Rather Than Disclose Names 4 Teamsters Named Member of Local Here | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/marksfleischer.html | Marks--Fleischer | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/letters-to-the-times-city-use-of-mechanization-new-york-said-to-be.html | Letters to The Times; City Use of Mechanization New York Said to Be in Forefront in Field of Automation Presidential Disability Voting in Venezuela Fluoridation Opposed Allocation of Power | | ABRAHAM D. BEAME,WALTER T. SHATFORD II.CHARLES O. PORTER,EVA L. COLLINS,CHARLES O'NEILL. | | | |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/texts-of-nato-declaration-of-principles-and-communique-the.html | Texts of NATO Declaration of Principles and Communique; The Declaration of Principles The Communique INTERNATIONAL SITUATION THE WORKING OF THE ALLIANCE DISARMAMENT NATO DEFENSE SCIENTIFIC AND TECHNICAL COOPERATION ECONOMIC COOPERATION | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/nmu-picketing-halts-2-of-8-ships.html | N.M.U. PICKETING HALTS 2 OF 8 SHIPS | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/us-lets-100million-contract.html | U.S. Lets 100-Million Contract | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/they-are-the-neediest.html | THEY ARE THE NEEDIEST | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/jury-hears-2-more-in-gangland-inquiry.html | JURY HEARS 2 MORE IN GANGLAND INQUIRY | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/hospital-reelects-silver.html | Hospital Re-elects Silver | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/passport-lifting-is-appealed-by-16-those-who-visited-china-defying.html | PASSPORT LIFTING IS APPEALED BY 16; Those Who Visited China Defying U.S. Regulation, Initiate Proceedings Grace Period Allowed | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/carting-jury-extended-liebowitz-allows-inquiry-in-brooklyn-to.html | CARTING JURY EXTENDED; Liebowitz Allows Inquiry in Brooklyn to Continue | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/speech-by-secretary-dulles-north-africa-discussed.html | Speech by Secretary Dulles; North Africa Discussed | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/commodities-index-shows-slight-rise.html | COMMODITIES INDEX SHOWS SLIGHT RISE | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/the-paris-program.html | THE PARIS PROGRAM | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/oil-allowables-set-texas-louisiana-announce-daily-quotas-for.html | OIL ALLOWABLES SET; Texas, Louisiana Announce Daily Quotas for January | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/ncarolina-state-in-from-by-5756-nips-villanova-quintet-at.html | N.CAROLINA STATE IN FROM BY 57-56; Nips Villanova Quintet at Palestra--St. Joseph's Tops Richmond, 90-64 | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/new-national-register-officers.html | New National Register Officers | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/market-basket-for-weekend-meat-and-fish.html | Market Basket For Week-End; Meat and Fish | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/11-quit-sac-in-57-loss-of-training-investment-on-officers-deplored.html | 11% QUIT S.A.C. IN '57; Loss of Training Investment on Officers Deplored | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/reds-shell-2-quemoy-islands.html | Reds Shell 2 Quemoy Islands | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/melvin-johnson-exlaw-dean-86-former-boston-u-school-head-diesa.html | MELVIN JOHNSON, EX-LAW DEAN, 86; Former Boston U. School Head Dies--A Leader of Massachusetts Masons | True | Special to The New York Times.The New York Times | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/james-hart-writer-and-radio-producer.html | JAMES HART, WRITER AND RADIO PRODUCER | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/ballet-the-still-point-todd-bolenders-work-danced-first-time-this.html | Ballet: 'The Still Point'; Todd Bolender's Work Danced First Time This Season at the City Center | True | By John Martin | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/red-berlin-curb-scored-mayor-brandt-of-west-bids-world-end-passport.html | RED BERLIN CURB SCORED; Mayor Brandt of West Bids World End Passport Law | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/church-drops-santa-parishioners-fear-confusion-in-too-many-on.html | CHURCH DROPS SANTA; Parishioners Fear Confusion in Too Many on Street | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/boston-maine-arranges-sale-of-bus-subsidiary-to-trailways-film.html | Boston & Maine Arranges Sale Of Bus Subsidiary to Trailways; FILM CONCERN EXPANDS Gotham Television Acquires Associated Artists BOSTON & MAINE PLANS BUS SALE VICLAD INDUSTRIES OTHER SALES, MERGERS Altamil Corp. Champion Paper & Fibre Co. U.S. Hoffman Machinery Corp. | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/on-radio.html | ON RADIO | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/worker-injuries-at-new-low.html | Worker Injuries at New Low | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/gulf-official-to-head-maritime-publicists.html | Gulf Official to Head Maritime Publicists | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/beverly-bruhn-fiancee-she-plans-june-wedding-to-randolph-t-major-jr.html | BEVERLY BRUHN FIANCEE; She Plans June Wedding to Randolph T. Major Jr. | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/mail-burns-in-new-city.html | Mail Burns in New City | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/stocks-in-london-continue-to-fall-prices-sensitive-to-small-rise-in.html | STOCKS IN LONDON CONTINUE TO FALL; Prices Sensitive to Small Rise in Selling--Oils Show Biggest Drop | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/jordan-acts-to-aid-pilgrims.html | Jordan Acts to Aid Pilgrims | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/tennessee-opens-inquiry-on-judge-governor-asks-mcclellan-for-all.html | TENNESSEE OPENS INQUIRY ON JUDGE; Governor Asks McClellan for All Data Relating to Schoolfield and State $1,000 Payment Reported Judge Remains Silent Senators Get New Leads | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/summit-cotillion-thursday.html | Summit Cotillion Thursday | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/mitchell-doubts-sharp-dip-in-1958-labor-secretary-predicts-periodic.html | MITCHELL DOUBTS SHARP DIP IN 1958; Labor Secretary Predicts Periodic 'Adjustment' With Upturn in Mid-Year Defends Needs Cited State Action Urged | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/bisguier-turns-back-lombardy-in-21-moves-in-us-title-chess.html | Bisguier Turns Back Lombardy In 21 Moves in U.S. Title Chess | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/opera-figaro-is-here-leinsdorf-conducts-work-at-the-met.html | Opera: 'Figaro' Is Here; Leinsdorf Conducts Work at the 'Met' | True | By Howard Taubman | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/blyth-elevates-walbert.html | Blyth Elevates Walbert | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/belmont-hill-six-gabs-semifinals-beats-ridley-school-by-32-in.html | BELMONT HILL SIX GABS SEMI-FINALS; Beats Ridley School by 3-2 in Lawrenceville Tourney - -Kimball Union Wins | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/mary-boyce-betrothed-fiancee-of-capt-nelson-a-gelfman-air-force.html | MARY BOYCE BETROTHED; Fiancee of Capt. Nelson A. Gelfman, Air Force | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/food-christmas-fare-cold-weather-and-the-holidays-cause-high-prices.html | Food: Christmas Fare; Cold Weather and the Holidays Cause High Prices and Scarcity of Produce | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/eight-textile-mills-in-quebec-to-halt.html | EIGHT TEXTILE MILLS IN QUEBEC TO HALT | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/yasnov-out-as-premier-of-the-russian-republic.html | Yasnov Out as Premier Of the Russian Republic | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/yule-fetes-cheer-citys-needy-ones-santas-pack-emptied-but-new.html | YULE FETES CHEER CITY'S NEEDY ONES; Santa's Pack Emptied but New Collections Refill It for Parties Yet to Come U.N. Children Feted | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/buyers-in-town.html | Buyers in Town | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/de-koning-will-filed-estate-of-300000-goes-to-labor-leaders-widow.html | DE KONING WILL FILED; Estate of $300,000 Goes to Labor Leader's Widow | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/change-not-planned-in-bank-of-england.html | CHANGE NOT PLANNED IN BANK OF ENGLAND | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/miss-ec-simpson-becomes-fiancee-daughter-of-the-late-gop-leader.html | MISS E.C. SIMPSON BECOMES FIANCEE; Daughter of the Late G.O.P. Leader Here Is Betrothed to Robert Bennett Jr. | True | Andrew Jessamin | 1985-08-21 | RE0000257512 | B00000686227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/red-mideast-doubted-eisenhowers-pastor-asserts-arabs-fear-zionism.html | RED MIDEAST DOUBTED; Eisenhower's Pastor Asserts Arabs Fear Zionism | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/barbara-hirsch-a-bride-on-coast-stanford-researcher-wed-in-san.html | BARBARA HIRSCH A BRIDE ON COAST; Stanford Researcher Wed in San Francisco to John W. Rosston--Wears Brocade | True | Special to The New York Times.Du Charme | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/contributions-to-the-neediest-cases-fund-case-99-neglected-teenager.html | Contributions to the Neediest Cases Fund; CASE 99 Neglected Teen-Ager | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/greek-art-troupe-stages-comedy.html | Greek Art Troupe Stages Comedy | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/lowell-m-limpus-editor-dies-on-staff-of-daily-news-33-years-author.html | Lowell M. Limpus, Editor, Dies; On Staff of Daily News 33 Years; Author, War Correspondent Had Headed U.N. Bureau-- Left Obituary at Bedside | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/big-utility-issue-filed-commonwealth-edison-to-sell-50-million-of.html | BIG UTILITY ISSUE FILED; Commonwealth Edison to Sell $50 Million of Debentures | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/teamster-ouster-to-face-new-test-orders-to-expel-union-to-go-to.html | TEAMSTER OUSTER TO FACE NEW TEST; Orders to Expel Union to Go to Local Units Today, but Delays Are Foreseen Teamsters Doubt Ousters Hoffa Ban Held Certain | True | By A.h. Raskin | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/miss-garris-to-marry-engaged-to-gilbert-miller-nyu-medical-student.html | MISS GARRIS TO MARRY; Engaged to Gilbert Miller, N.Y.U. Medical Student | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/sportswear-gifts-for-suburban-women.html | Sportswear Gifts for Suburban Women | True | Photographed by Sharland For the New York Times | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/russians-deride-arms-talk-offer-moscow-radio-says-west-is-trying-to.html | RUSSIANS DERIDE ARMS TALK OFFER; Moscow Radio Says West Is Trying to Camouflage Its 'Drive' for Weapons | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/curb-on-death-penalty-urged.html | Curb on Death Penalty Urged | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/spellman-gives-400-to-neediest-gift-from-cardinal-is-among-565.html | SPELLMAN GIVES $400 TO NEEDIEST; Gift From Cardinal Is Among 565 Received in Day for Total of $17,372.86 HONOR STUDENTS AID Group at Mabel Dean Bacon School Sends $11--Man in Israel Contributes | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/business-buildings-leased-in-brooklyn.html | BUSINESS BUILDINGS LEASED IN BROOKLYN | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/gerry-residence-is-sold-to-greece-house-at-69-e79th-st-to-be.html | GERRY RESIDENCE IS SOLD TO GREECE; House at 69 E.79th St. to Be Converted Into Consulate --Deal on Park Avenue Park Ave. House Sold 3 Apartments in Deal Two Lofts Go to Investor | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/discounter-sues-supplier.html | Discounter Sues Supplier | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/miss-delafield-is-married-here-radcliffe-student-wed-in-st-james.html | MISS DELAFIELD IS MARRIED HERE; Radcliffe Student Wed in St. James' to Rollin Johnson, Who Attends Harvard | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/swarthmore-gets-18-million.html | Swarthmore Gets 1.8 Million | True | | 1985-08-21 | RE0000257512 | B00000686227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/sports-today.html | Sports Today | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/in-the-nation-a-clue-to-the-topsecret-nsc-report-an-explanation-of.html | In The Nation; A Clue to the Top-Secret N.S.C. Report An Explanation of the Secrecy Balancing the Equation | True | By Arthur Krock | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/fashion-show.html | Fashion Show | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/whalensmiles.html | Whalen--Smiles | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/butler-sees-coverup-predicts-white-house-move-into-conceal-defense.html | BUTLER SEES COVER-UP; Predicts White House Move into Conceal 'Defense Mess' | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/james-downs-cited-for-a-cell-process.html | JAMES DOWNS, CITED FOR A CELL PROCESS | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/us-judge-lindley-very-ill.html | U.S. Judge Lindley 'Very Ill' | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/boston-u-six-wins-54-defeats-clarkson-on-marquis-goal-in-overtime.html | BOSTON U, SIX WINS, 5-4; Defeats Clarkson on Marquis' Goal in Overtime Contest | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/wood-field-and-stream-winchester-guest-shows-appreciation-by-using.html | Wood, Field and Stream; Winchester Guest Shows Appreciation By Using Plenty of Shells for Game | True | By John W. Randolph Special To the New York Times | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/activities-for-the-family-for-christmas-holidays.html | Activities for the Family For Christmas Holidays | True | By Phyllis Ehrlich | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/theatre-music-man-the-cast.html | Theatre 'Music Man'; The Cast | True | By Brooks Atkinson | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/dayton-humbles-fordham64-to-35-rams-unable-to-find-basket-hofstra.html | DAYTON HUMBLES FORDHAM,64 TO 35; Rams Unable to Find Basket --Hofstra Victor, 68-53, Over Penn Military Topcroff Aids Hofstra Hunter 66-56 Victor | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/union-group-walks-out-barred-teamsters-in-protest-at-michigan-unity.html | UNION GROUP WALKS OUT; Barred Teamsters in Protest at Michigan Unity Talks | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/bob-hope-tv-show-listed-for-jan-17-three-future-programs-for.html | BOB HOPE TV SHOW LISTED FOR JAN. 17; Three Future Programs for Plymouth Still in Doubt --C.B.S. Plans Ballet | True | By Val Adams | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/mrs-andrew-f-peck-has-son.html | Mrs. Andrew F. Peck Has Son | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/hillmans-thirdperiod-goal-helps-bruins-tie-rangers-in-boston.html | Hillman's Third-Period Goal Helps Bruins Tie Rangers in Boston; 30-FOOTER BRINGS 3-TO-3 DEADLOCK Hillman Bounces Sizzler Off Paille's Pads and Bruins Gain Tie With Rangers Popein Beats Simmons | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/steel-scrap-up-350-a-ton.html | Steel Scrap Up $3.50 a Ton | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/usdanwollman.html | Usdan--Wollman | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/summerfields-cards-bear-4cent-postage.html | Summerfield's Cards Bear 4-Cent Postage | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/nato-estimates-cost-15-nations-l957-arms-outlay-put-at-59586000000.html | NATO ESTIMATES COST; 15 Nations' l957 Arms Outlay Put at $59,586,000,000 | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/teamsters-in-tennessee.html | TEAMSTERS IN TENNESSEE | True | | 1985-08-21 | RE0000257512 | B00000686227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/books-today.html | Books Today | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/indians-lose-site-suit-appeals-court-says-mohawks-cant-collect-on.html | INDIANS LOSE SITE SUIT; Appeals Court Says Mohawks Can't Collect on Barnhart | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/nlrb-restrained-court-holds-off-election-at-kaiser-aluminum.html | N.L.R.B. RESTRAINED; Court Holds Off Election at Kaiser Aluminum | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/arthur-eisenhower-wins-alimony-cut.html | ARTHUR EISENHOWER WINS ALIMONY CUT | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/korean-urges-unity-envoy-calls-for-freeworld-declaration-to-meet.html | KOREAN URGES UNITY; Envoy Calls for Free-World 'Declaration' to Meet Threat | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/white-house-aides-get-christmas-gifts.html | WHITE HOUSE AIDES GET CHRISTMAS GIFTS | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/resort-clothes-get-inspiration-from-portugal.html | Resort Clothes Get Inspiration From Portugal | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/australias-atom-chief-is-named-envoy-to-us.html | Australia's Atom Chief Is Named Envoy to U.S. | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/brazil-aides-differ-on-redstate-ties.html | BRAZIL AIDES DIFFER ON RED-STATE TIES | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/nyu-beats-south-carolina-and-western-kentucky-tops-seton-hall.html | N.Y.U. Beats South Carolina and Western Kentucky Tops Seton Hall Quintet; VIKINGS SET BACK GAMECOCKS, 81-66 N.Y.U., Paced by Ramsey, Triumphs at Garden, Then Seton Hall Bows, 101-75 Bueck's Shooting Accurate Hilltoppers Are Impressive | True | By Louis Effrat the New York Times | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/ballhodys.html | Ball--Hodys | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/polio-at-19year-low-197-cases-in-state-this-year-same-56-period-had.html | POLIO AT 19-YEAR LOW; 197 Cases in State This Year --Same '56 Period Had 736 | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/city-zoning-discussions.html | City Zoning Discussions | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/city-to-hire-brain-to-cut-work-load.html | CITY TO HIRE 'BRAIN' TO CUT WORK LOAD | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/spain-ties-attack-upon-ifni-to-reds-much-of-madrids-limited.html | SPAIN TIES ATTACK UPON IFNI TO REDS; Much of Madrid's Limited Military Power Is Shifted to Africa to Hold Enclave Strong Spanish Units Sent Bitterness Against Rabat | True | By Benjamin Welles Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/south-sumatrans-lenient-to-dutch-property-takeover-policy-applied.html | SOUTH SUMATRANS LENIENT TO DUTCH; Property Take-Over Policy Applied Mildly --Seizure by Workers Barred Dutch Urged to Carry On City Remains Calm Jakarta Aims Repudiated | True | By Tillman Durdin Special To the New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/convicted-in-slayings-frenchman-faces-20-years-in-florida-shootings.html | CONVICTED IN SLAYINGS; Frenchman Faces 20 Years in Florida Shootings | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/suezclaims-plan-now-taking-shape-tentative-accord-calls-for-france.html | SUEZ-CLAIMS PLAN NOW TAKING SHAPE; Tentative Accord Calls for France to Present Canal Concern's Case to Egypt Concern to Pick Spokesmen Cool Reception to Loan Bid | True | By Thomas J. Hamilton Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/road-seeks-equipment-loan.html | Road Seeks Equipment Loan | True | | 1985-08-21 | RE0000257512 | B00000686227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/brooklyn-to-get-marine-terminal-10600000-establishment-on-gowanus.html | BROOKLYN TO GET MARINE TERMINAL; $10,600,000 Establishment on Gowanus Bay Approved by Estimate Board Ready in 1960 | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/25000-given-to-town-school.html | $25,000 Given to Town School | True | Special To The New York Times | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/fire-alarm-1110-scores.html | Fire Alarm, 11-10, Scores | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/office-center-planned-reade-restaurant-chain-will-build-in-oakhurst.html | OFFICE CENTER PLANNED; Reade Restaurant Chain Will Build in Oakhurst, N. J. | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/notes-on-college-sports-there-are-not-quite-so-many-tourneys-as.html | Notes on College Sports; There Are Not Quite So Many Tourneys as Basketball Teams, but It's Close Rice Grows Tall Campus Gleanings | True | By Joseph M. Sheehan | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/housing-bias-bill-delayed-by-board-estimate-members-hear-4-hours-of.html | HOUSING BIAS BILL DELAYED BY BOARD; Estimate Members Hear 4 Hours of Debate, Put Off Action Till Monday Legislative Deadline Near Intrusion on Rights Seen | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/south-porto-rico-sugar-profits-for-year-nearly-twice-those-for.html | SOUTH PORTO RICO SUGAR; Profits for Year Nearly Twice Those for Preceding Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/fordham-sailors-elect-hotz.html | Fordham Sailors Elect Hotz | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/maleters-exwife-and-children-appeal-to-bulganin.html | Maleter's Ex-Wife and Children Appeal to Bulganin | True | Special to The New York Times.The New York Times | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/third-us-missile-in-3-days-is-fired-third-us-missile-in-3-days-is.html | Third U.S. Missile In 3 Days Is Fired; THIRD U.S. MISSILE IN 3 DAYS IS FIRED | True | By Milton Bracker Special To the New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/europe-credits-adenauer-in-widening-nato-role-adenauer-explains.html | Europe Credits Adenauer In Widening NATO Role; Adenauer Explains Views | True | By M.s. Handler Special To the New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/jere-cooper-rites-set-for-tomorrow.html | JERE COOPER RITES SET FOR TOMORROW | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/israels-cabinet-nears-breakup-leftists-in-coalition-refuse-to.html | ISRAEL'S CABINET NEARS BREAK-UP; Leftists in Coalition Refuse to Resign—Premier Charges They Sabotaged Policy | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/bid-to-negro-veterans-avc-offers-charter-to-post-dropped-by-legion.html | BID TO NEGRO VETERANS; A.V.C. Offers Charter to Post Dropped by Legion in South | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/blood-unit-at-sears-red-cross-here-also-to-seek-donations-at-time.html | BLOOD UNIT AT SEARS; Red Cross Here Also to Seek Donations at Time, Inc. | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/revenue-freight-159-below-1956-carloadings-last-week-put-at-603036.html | REVENUE FREIGHT 15.9% BELOW 1956; Carloadings Last Week Put at 603,036 Units, a Decline of 113,616 | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/river-club-dinner-for-linda-laughlin.html | RIVER CLUB DINNER FOR LINDA LAUGHLIN | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/city-police-unlatch-news-door-to-dispel-censorship-doubts.html | City Police Unlatch News Door To Dispel Censorship Doubts | True | The New York Times | 1985-08-21 | RE0000257512 | B00000686227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/soldiers-leave-school-army-units-at-little-rock-removed-for.html | SOLDIERS LEAVE SCHOOL; Army Units at Little Rock Removed For Holidays | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/li-custody-fight-centers-on-girl-4-agency-acts-to-take-child-from.html | L.I. CUSTODY FIGHT CENTERS ON GIRL, 4; Agency Acts to Take Child From Foster Parents to Return Her to Mother | True | By Emma Harrison | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/airline-to-link-london-moscow-pact-signed-in-london-calls-for.html | AIRLINE TO LINK LONDON, MOSCOW; Pact Signed in London Calls for Direct Trips by Both British and Soviet Craft | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/two-poles-seek-danish-haven.html | Two Poles Seek Danish Haven | True | Special to The New York Times | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/indonesian-foreign-aide-favors-highlevel-parley-with-dutch-curbs-on.html | Indonesian Foreign Aide Favors High-Level Parley With Dutch; Curbs on Western Business | True | By Bernard Kalb Special To the New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/boasberg-named-at-warners.html | Boasberg Named at Warners | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/us-gives-greece-4300000.html | U.S. Gives Greece $4,300,000 | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/debut-piano-recital-by-rebecca-spaatz.html | DEBUT PIANO RECITAL BY REBECCA, SPAATZ | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/tv-plight-of-the-dp-for-i-have-loved-strangers-is-moving-drama-of.html | TV: Plight of the D.P.; 'For I Have Loved Strangers' Is Moving Drama of Refugees From Dictatorship | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/chase-manhattan-bank-elevates-trust-officer.html | Chase Manhattan Bank Elevates Trust Officer | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/wellborn-of-navy-pays-visit-to-rice.html | WELLBORN OF NAVY PAYS VISIT TO RICE | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/strike-talk-on-monday-st-paul-papers-agree-to-meet-with-guild.html | STRIKE TALK ON MONDAY; St. Paul Papers Agree to Meet With Guild | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/buffalo-gets-grant-for-project.html | Buffalo Gets Grant for Project | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/mt-holyoke-group-sings.html | Mt. Holyoke Group Sings | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/miss-lynch-is-engaged-syracuse-u-alumna-fiancee-of-thomas-mcnamara.html | MISS LYNCH IS ENGAGED; Syracuse U. Alumna Fiancee of Thomas McNamara Jr. | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/amf-pinspotters-refinances-loan-company-gets-60000000-longterm.html | AMF PINSPOTTERS REFINANCES LOAN; Company Gets $60,000,000 Long-Term Credit at 5 and 5 % Interest Pittston Company Other Loans Obtained | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/sales-increased-by-city-stores-co-but-profit-in-39-weeks-to-nov-2.html | SALES INCREASED BY CITY STORES CO.; But Profit in 39 Weeks to Nov. 2 Dips to $566,000 From $1,154,000 | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/cornell-six-routed-bows-to-princeton-in-first-ivy-league-contest.html | CORNELL SIX ROUTED; Bows to Princeton in First Ivy League Contest, 13-1 | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/coast-musician-honored.html | Coast Musician Honored | True | Special to The New York Times | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/grandparents-fete-miss-harrison-here.html | GRANDPARENTS FETE MISS HARRISON HERE | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/bob-zuppke-in-hospital.html | Bob Zuppke in Hospital | True | | 1985-08-21 | RE0000257512 | B00000686227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/de-sapio-supports-study-on-village-advocates-minimal-through.html | DE SAPIO SUPPORTS STUDY ON VILLAGE; Advocates 'Minimal Through Roadway' in Washington Sq., Not Expressway REPORT GIVEN ON AREA Neighborhood Group Lists Housing, Zoning, Traffic and Education Problems | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/nato-meeting-concludes-with-increased-emphasis-on-pacts-political.html | NATO MEETING CONCLUDES WITH INCREASED EMPHASIS ON PACT'S POLITICAL AIMS; ALLIES END RIFTS Concessions by U.S. and Europe Result in Renewed Unity | True | By Harold Callender Special To The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/judith-h-zenkel-married.html | Judith H. Zenkel Married | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/southern-company-improves-earnings.html | SOUTHERN COMPANY IMPROVES EARNINGS | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/stock-conversion-due-southern-california-edison-votes-debenture.html | STOCK CONVERSION DUE; Southern California Edison Votes Debenture Action | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/sports-of-the-times-over-the-hills-the-showmen-simple-suggestion.html | Sports of The Times; Over the Hills The Showmen Simple Suggestion New Hair-Do | True | By Arthur Daley | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/yule-tree-tops-out-new-building.html | Yule Tree 'Tops Out' New Building | True | The New York Times | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/tragedy-in-indonesia.html | TRAGEDY IN INDONESIA | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/pedestrian-rules-dropped.html | Pedestrian Rules Dropped | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/irate-mba-asks-wiretap-action-demands-dismissal-of-any-transit.html | IRATE M.B.A. ASKS WIRETAP ACTION; Demands Dismissal of Any Transit Official Linked to Office Eavesdropping | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/british-alarmed-by-missiles-plan-labor-party-will-challenge.html | BRITISH ALARMED BY MISSILES PLAN; Labor Party Will Challenge Regime--Paris Results Gratify the French French Voice Satisfaction Italians Well Pleased Dutch Appear 'Lukewarm' Belgians Hail Results Approval by Norwegians Danes Are Gratified | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/commercial-paper-up-11-last-month.html | COMMERCIAL PAPER UP 11% LAST MONTH | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/bias-charge-belittled-scad-finds-no-basis-for-complaints-at.html | BIAS CHARGE BELITTLED; S.C.A.D. Finds No Basis for Complaints at Creedmoor | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/technion-unit-elects-david-rose-heads-society-that-aids-israeli.html | TECHNION UNIT ELECTS; David Rose Heads Society That Aids Israeli Institute | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/political-issues-snag-court-plan-tweed-faces-objections-by.html | POLITICAL ISSUES SNAG COURT PLAN; Tweed Faces Objections by Surrogates and Patronage Fears of Party Leaders | True | By Leo Egan | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/graham-surplus-given-to-causes-audit-lists-2632412-spent-of-2850030.html | GRAHAM SURPLUS GIVEN TO CAUSES; Audit Lists $2,632,412 Spent of $2,850,030 Received-- $217,618 for Evangelism | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/rule-or-ruin-role-denied-by-comiskey.html | 'RULE OR RUIN' ROLE DENIED BY COMISKEY | True | | 1985-08-21 | RE0000257512 | B00000686227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/obituary-3-no-title.html | Obituary 3 — No Title | True | | 1985-08-21 | RE000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/rev-francis-x-coan.html | REV. FRANCIS X. COAN | True | Special to The New York Times. | 1985-08-21 | RE000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/wolferman.html | Wolf—Erman | True | | 1985-08-21 | RE000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/trautman-picks-fund-aide.html | Trautman Picks Fund Aide | True | | 1985-08-21 | RE000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/obituary-8-no-title.html | Obituary 8 — No Title | True | | 1985-08-21 | RE000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/bus-fares-stay-at-15c-interim-toll-on-ten-private-lines-extended-to.html | BUS FARES STAY AT 15C; Interim Toll on Ten Private Lines Extended to 1959 | True | | 1985-08-21 | RE000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/economic-statesman-wilbur-daigh-mills-adviser-to-rayburn-tax-change.html | Economic Statesman; Wilbur Daigh Mills Adviser to Rayburn Tax Change Unlikely | True | Special to The New York Times. | 1985-08-21 | RE000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/wings-beat-leafs-32.html | Wings Beat Leafs, 3—2 | True | | 1985-08-21 | RE000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-21 | RE000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/dividends-announced.html | Dividends Announced | True | | 1985-08-21 | RE000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/c-o-building-a-spur.html | C. & O. Building a Spur | True | | 1985-08-21 | RE000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/chandlers-arrest-in-refuge-defended.html | CHANDLER'S ARREST IN REFUGE DEFENDED | True | Special to The New York Times. | 1985-08-21 | RE000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/rent-will-be-cut-for-865-tenants-weaver-is-acting-under-tax-rebate.html | RENT WILL BE CUT FOR 865 TENANTS; Weaver Is Acting Under Tax Rebate to Landlords for Major Improvements | True | | 1985-08-21 | RE000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/lafayette-upset-by-lsu-80-to-72-bows-in-carrousel-tourney-alabama.html | LAFAYETTE UPSET BY L.S.U., 80 TO 72; Bows in Carrousel Tourney -- Alabama, Tennessee and Louisiana Tech Win Princeton Routs Rutgers Tufts Tops Harvard, 68--63 Oswego State in Front Boston Terriers Triumph | True | | 1985-08-21 | RE000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/huge-wheat-crop-forecast-by-us-farm-fight-seen-cooley-says-congress.html | HUGE WHEAT CROP FORECAST BY U.S.; FARM FIGHT SEEN; Cooley Says Congress Won't Approve Changes in Law --Denounces Benson | True | By William M. Blair Special To The New York Times. | 1985-08-21 | RE000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/soviet-has-a-tv-telescope.html | Soviet Has a TV Telescope | True | | 1985-08-21 | RE000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/sovietsyrian-pact-signed.html | Soviet-Syrian Pact Signed | True | | 1985-08-21 | RE000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/miss-alice-talcott-prospective-bride.html | MISS ALICE TALCOTT PROSPECTIVE BRIDE | True | Scott | 1985-08-21 | RE000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/sidelights-loews-rumors-drop-an-e-noel-big-news-of-1957-cement.html | Sidelights; Loew's Rumors Drop an 'e' Noel Big News of 1957 Cement Lay-Off Aluminum Miscellany | True | | 1985-08-21 | RE000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/stanford-to-remain-in-coast-conference-pending-study-of-groups.html | Stanford to Remain in Coast Conference Pending Study of Group's Status; UNIVERSITY HEAD CITES OBLIGATIONS Unfinished Business Keeps Stanford in Shaky Circuit, at Least Temporarily Contracts Are Factors 'Rump' Conference Foreseen | True | | 1985-08-21 | RE000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/books-of-the-times-what-they-do-while-waiting-maneuvering-of-a.html | Books of The Times; What They Do While Waiting Maneuvering of a Parasite | True | By Orville Prescottstanley Rice | 1985-08-21 | RE000257512 | B00000686227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/take-a-letter-may-go-the-way-of-rolltop-desk-dictation-grows-more.html | 'Take a Letter' May Go the Way of Roll-Top Desk; DICTATION GROWS MORE ELECTRONIC Telephonic Dictation | True | By Alexander R. Hammer | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/japan-airliner-christened.html | Japan Airliner Christened | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/diefenbaker-says-nato-put-soviet-talks-first.html | Diefenbaker Says NATO Put Soviet Talks First | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/little-churchs-rector-to-retire-in-june-at-72.html | Little Church's Rector To Retire in June at 72 | True | Leon Hecht | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/frances-l-davis-engaged-to-wed-senior-at-smith-fiancee-of-rodney.html | FRANCES L. DAVIS ENGAGED TO WED; Senior at Smith Fiancee of Rodney Stuart Johnstone, Who Attends Princeton | True | Special to The New York Times.Arlene Studio | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/2-jailed-as-cheats-in-world-toy-plan.html | 2 JAILED AS CHEATS IN WORLD TOY PLAN | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/books-and-authors.html | Books and Authors | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/nobel-physicist-hurt-in-crash.html | Nobel Physicist Hurt in Crash | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/widow-losing-home-in-school-tax-sale.html | WIDOW LOSING HOME IN SCHOOL TAX SALE | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/mrs-rm-lunny-has-child.html | Mrs. R.M. Lunny Has Child | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/air-force-shifting-school.html | Air Force Shifting School | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/hoffa-trial-ends-in-111-deadlock-lone-juror-for-acquittal-in.html | HOFFA TRIAL ENDS IN 11-1 DEADLOCK; Lone Juror For Acquittal in Wiretap Conspiracy Case --U.S. Seeks Rehearing HOFFA TRIAL ENDS IN 11-1 DEADLOCK | True | The New York Times | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/luxury-school-plan-decried-in-norwalk.html | LUXURY SCHOOL PLAN DECRIED IN NORWALK | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/archer-to-fight-kerwin-tonight-welterweights-will-meet-in-garden.html | ARCHER TO FIGHT KERWIN TONIGHT; Welterweights Will Meet in Garden 10-Rounder--King Paired With Harrell | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/major-eisenhower-shops.html | Major Eisenhower Shops | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/excess-reserves-of-member-banks-up-borrowings-fell-128000000-in.html | Excess Reserves of Member Banks Up; Borrowings Fell $128,000,000 in Week | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/royalmcbee-orders-fourday-layoff-to-adjust-inventories-of.html | Royal-McBee Orders Four-Day Lay-Off To 'Adjust' Inventories of Typewriters | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/east-germans-jail-clergyman.html | East Germans Jail Clergyman | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/marked-achieves-a-2-billion-rally-easymoney-rumor-news-of-lockheed.html | MARKED ACHIEVES A 2 BILLION RALLY; Easy-Money Rumor, News of Lockheed Order and Thor Firing Are Factors INDEX UP 3.72 TO 266.44 Steels Rebound in Action Trading--Oils, Motors and Rails Also Rise Activity Holds Up Steels Rebound MARKET ACHIEVES A 2 BILLION RALLY Building Materials Rise | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/bigstore-sales-up-3-last-week-volume-in-this-area-was-5-above-1956.html | BIG-STORE SALES UP 3% LAST WEEK; Volume in This Area Was 5% Above 1956 Level in Period to Dec. 14 Sales Rose 5% in This Area | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/business-loans-rise-182-million-increase-here-due-chiefly-to-sales.html | BUSINESS LOANS RISE 182 MILLION; Increase Here Due Chiefly to Sales Finance Operations -- Dividends Ease Money Borrowed Reserves Dip Decreases Noted | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/new-rail-picture-heineman-sees-passengers-small-freight-waning.html | NEW RAIL PICTURE; Heineman Sees Passengers, Small Freight Waning | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/67200-paid-for-goalie.html | $67,200 Paid for Goalie | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/skipper-taking-boat-with-him-on-tour-of-us-hoyts-are-on-way-to.html | Skipper Taking Boat With Him on Tour of U.S.; Hoyts Are on Way to Florida on First Stage of Tip Vacation Stops Listed Ocean Crossed Five Times | True | By Clarence E. Lovejoy | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/us-urged-to-cut-curbs-on-travel-berkner-asserts-restriction-on-red.html | U.S. URGED TO CUT CURBS ON TRAVEL; Berkner Asserts Restriction on Red China Scientists Enhances Soviet Status | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/us-davis-cup-squad-seeking-southpaw-aussie-as-sparmate.html | U.S. Davis Cup Squad Seeking Southpaw Aussie as Sparmate | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/bomb-rips-airliner-none-of-89-passengers-hurt-on-oranparis-plane.html | BOMB RIPS AIRLINER; None of 89 Passengers Hurt on Oran-Paris Plane | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/milwaukee-road-picks-a-new-chief-counsel.html | Milwaukee Road Picks A New Chief Counsel | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/stock-dealer-bill-due-again-in-albany.html | STOCK DEALER BILL DUE AGAIN IN ALBANY | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/venezuelan-vote-tallied.html | Venezuelan Vote Tallied | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/research-animals-moved-in-new-van.html | RESEARCH ANIMALS MOVED IN NEW VAN | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/cyrus-eaton-73-will-rewed-today.html | Cyrus Eaton, 73, Will Rewed Today | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/20-brooklyn-students-win-drawing-for-70cent-tickets-to-my-fair-lady.html | 20 Brooklyn Students Win Drawing For 70-Cent Tickets to 'My Fair Lady' | True | By Louis Calta | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/picture-process-on-color-studied-inventors-tell-coast-parley-of.html | PICTURE PROCESS ON COLOR STUDIED; Inventors Tell Coast Parley of System Using a Special Negative With Code | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/kopes-hope-beats-royal-briarat-tropical-park-burr-mount-wins-by.html | Kope's Hope Beats Royal Briarat Tropical Park; BURR MOUNT WINS BY HALF A LENGTH Kope's Hope, Paying $17.10, First at Tropical Park --Batcheller Injured | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/eisenhower-sees-peace-more-sure-president-starting-home-says-paris.html | EISENHOWER SEES 'PEACE MORE SURE'; President, Starting Home, Says Paris Talks 'Should Make War Less Likely' President Appears Fit EISENHOWER SEES 'PEACE MORE SURE' Silent Prayer Asked | True | By W.h. Lawrence Special To the New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/ivan-l-wiles-executiue-vice-president-and-a-director-of-gm-to.html | Ivan L. Wiles, Executive Vice President And a Director of G.M., to Retire Dec. 31 | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/oregon-state-back-honored.html | Oregon State Back Honored | True | | 1985-08-21 | RE0000257512 | B00000686227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/store-windows-form-yule-stage-fairyland-circus-and-farm-scenes-play.html | STORE WINDOWS FORM YULE STAGE; Fairyland, Circus and Farm Scenes Play in Shopping Areas to Standing Room Television Satirized | True | By Edith Evans Asbury | 1985-08-21 | RE000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/fashion-noted.html | Fashion Noted | True | By Patricia Peterson | 1985-08-21 | RE000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/lincoln-defeats-jungwirth.html | Lincoln Defeats Jungwirth | True | | 1985-08-21 | RE000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/president-chairman-of-american-bank-note.html | President, Chairman Of American Bank Note | True | Fabian Bachrach | 1985-08-21 | RE000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/indonesia-premiums-raised.html | Indonesia Premiums Raised | True | | 1985-08-21 | RE000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/soviet-shift-seen-to-atomic-craft-slowdown-in-building-of.html | SOVIET SHIFT SEEN TO ATOMIC CRAFT; Slowdown in Building of Conventional Submarines Said to Augur Change Missiles for Submarines | True | By John W. Finney Special To The New York Times. | 1985-08-21 | RE000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-21 | RE000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/us-to-give-japan-guided-missile-defense-talk-coordinates-policy.html | U.S. to Give Japan Guided Missile; Defense Talk Coordinates Policy | True | By Robert Trumbull Special to The New York Times. | 1985-08-21 | RE000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/private-dumps-doomed-city-to-take-over-11-garbage-sites-beginning.html | PRIVATE DUMPS DOOMED; City to Take Over 11 Garbage Sites Beginning Jan. 2 | True | | 1985-08-21 | RE000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/ascap-names-woman-aide.html | ASCAP Names Woman Aide | True | | 1985-08-21 | RE000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/ten-eligible-for-calder-cup.html | Ten Eligible for Calder Cup | True | | 1985-08-21 | RE000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/bolivia-completes-rails-to-argentina.html | BOLIVIA COMPLETES RAILS TO ARGENTINA | True | Special to The New York Times. | 1985-08-21 | RE000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/college-gets-3000000-loan.html | College Gets $3,000,000 Loan | True | | 1985-08-21 | RE000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/tv-show-to-cover-garment-center-playhouse-90-plans-second-drama-on.html | TV SHOW TO COVER GARMENT CENTER; 'Playhouse 90' Plans Second Drama on District--'Studio One' Lists Production | True | By Oscar Godbout Special To the New York Times. | 1985-08-21 | RE000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/wright-halts-foe-in-first-at-paris-sponge-tossed-in-for-maury.html | WRIGHT HALTS FOE IN FIRST AT PARIS; Sponge Tossed In for Maury -- Douglas Gains Verdict -- Bell Fights Draw | True | | 1985-08-21 | RE000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/pearson-bids-us-talk-with-soviet.html | PEARSON BIDS U.S. TALK WITH SOVIET | True | Special to The New York Times. | 1985-08-21 | RE000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/pirates-kline-signs-pact.html | Pirates' Kline Signs Pact | True | | 1985-08-21 | RE000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/dulles-says-accord-counters-moscow-nato-bolstered-dulles-asserts.html | Dulles Says Accord Counters Moscow; NATO BOLSTERED, DULLES ASSERTS Bidault Stresses Africa | True | By Robert C. Doty Special To the New York Times | 1985-08-21 | RE000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/the-french-budget.html | THE FRENCH BUDGET | True | | 1985-08-21 | RE000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/plane-crashes-in-pennsylvania.html | Plane Crashes in Pennsylvania | True | | 1985-08-21 | RE000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/newsprint-output-continues-to-fall.html | NEWSPRINT OUTPUT CONTINUES TO FALL | True | | 1985-08-21 | RE000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/general-taylor-says-hes-on-santas-side.html | General Taylor Says He's on Santa's Side | True | | 1985-08-21 | RE000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/british-circulation-up-total-notes-on-dec-18-placed-at-2118574000.html | BRITISH CIRCULATION UP; Total Notes on Dec. 18 Placed at 2,118,574,000 | True | | 1985-08-21 | RE000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-08-21 | RE000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/fire-records.html | Fire Records | True | | 1985-08-21 | RE000257512 | B00000686227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/views-of-allies-surprise-capital-lack-of-support-for-dulles-in.html | VIEWS OF ALLIES SURPRISE CAPITAL; Lack of Support for Dulles in Opposing Soviet Talks Brings Partisan Reaction Dulles' Stand Controverted State Department Concurs Committee to Call Dulles | True | By Russell Baker Special To the New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/atoms-for-peace.html | ATOMS FOR PEACE | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/lack-of-progress-on-germany-cited-european-diplomats-also-concerned.html | LACK OF PROGRESS ON GERMANY CITED; European Diplomats Also Concerned Over Brevity of Time Given Mideast Balance Program Urged | True | By Drew Middleton Special To the New York Times | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/willard-m-cornelius-sr-banker-dead-chairman-of-detroit-rust-proof.html | Willard M. Cornelius Sr., Banker, Dead; Chairman of Detroit Rust Proof Concern; Named to Post in 1944 | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/national-supply-eyes-armco-offer-directors-to-decide-today-on-a.html | NATIONAL SUPPLY EYES ARMCO OFFER; Directors to Decide Today on a Merger With Steel Maker—Terms Secret A Top Customer | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/academy-elects-greek-classicist.html | Academy Elects Greek Classicist | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/army-chief-forms-thai-majority-bloc.html | ARMY CHIEF FORMS THAI MAJORITY BLOC | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/new-quakes-strike-iran.html | New Quakes Strike Iran | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/2-oklahoma-runners-ailing.html | 2 Oklahoma Runners Ailing | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/us-oil-imports-cut-november-total-in-most-of-nation-below-quota.html | U.S. OIL IMPORTS CUT; November Total in Most of Nation Below Quota Level | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/6horse-parlay-pays-30397.html | 6-Horse Parlay Pays $30,397 | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/new-bill-named-at-gate-theatre-showcase-lists-shaw-and-ocasey-works.html | NEW BILL NAMED AT GATE THEATRE; Showcase Lists Shaw and O'Casey Works for Spring—Greystone Established Community Theatre | True | By Sam Zolotow | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/vice-president-chosen-for-2-anaconda-units.html | Vice President Chosen For 2 Anaconda Units | True | Richard N. Cassar | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/us-honors-prince-wan.html | U.S. Honors Prince Wan | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/stiff-laws-urged-on-motorboating-state-parks-council-asks-licensing.html | STIFF LAWS URGED ON MOTORBOATING; State Parks Council Asks Licensing and Control of 'Salt Water Cowboys' | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/industrial-sites-urged-on-dismal-swamp-canal.html | Industrial Sites Urged On Dismal Swamp Canal | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/previtali-leads-italian-works-guest-conductor-heard-with.html | PREVITALI LEADS ITALIAN WORKS; Guest Conductor Heard With Philharmonic in Music by Sammartini, Petrassi | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/misses-crimmins-to-bow-at-home.html | Misses Crimmins to Bow at Home | True | Special to The New York Times.Juliet Newman | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/miss-victoria-tilt-honored-at-dance.html | MISS VICTORIA TILT HONORED AT DANCE | True | Turi-Larkin | 1985-08-21 | RE0000257512 | B00000686227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/cotton-supply-held-alarming-quality-called-lowest-since46.html | Cotton Supply Held 'Alarming'; Quality Called Lowest Since'46; Manufacturers' Group Asks Industry to Seek Early Action on Acreage Rise and a 'Practical Pricing Policy' SUPPLY OF COTTON CALLED ALARMING | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/city-college-editor-renamed.html | City College Editor Renamed | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/shaw-alphabet-idea-is-to-be-put-to-use-shaws-alphabet-to-be-put-to.html | Shaw Alphabet Idea Is to Be Put to Use; SHAWS ALPHABET TO BE PUT TO USE | True | By Leonard Ingalls Special To the New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/doris-nossaman-affianced.html | Doris Nossaman Affianced | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/miss-moss-bride-of-rh-anderson-daughter-of-vice-admiral-is-wed-to.html | MISS MOSS BRIDE OF R.H. ANDERSON; Daughter of Vice Admiral Is Wed to U.C.L.A. Alumnus in Santa Monica Church | True | Special to The New York Times.Curtis Studios | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/duquesne-tuition-up-25.html | Duquesne Tuition Up 25% | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/rossano-brazzi-signed-at-metro-actor-to-star-with-deborah-kerr-in.html | ROSSANO BRAZZI SIGNED AT METRO; Actor to Star With Deborah Kerr in 'The Blessing'-- Henry Silva Is Cast Two Writers Assigned | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/thruway-to-cut-approach-ramps-newest-interchange-permits-drivers-to.html | THRUWAY TO CUT APPROACH RAMPS; Newest Interchange Permits Drivers to Turn Only West Into New York State | True | By Warren Weaver Jr. Special To the New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/gop-is-warned-of-primary-fight-john-roosevelt-threatens-battle-to.html | G.O.P. IS WARNED OF PRIMARY FIGHT; John Roosevelt Threatens Battle to Curb Curran in Nominating Governor Would Replace Coudert | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/kuts-off-to-sao-paulo-run.html | Kuts Off to Sao Paulo Run | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/quill-threatens-total-shutdown-in-subways-jan-1-twu-chief-stalled.html | QUILL THREATENS TOTAL SHUTDOWN IN SUBWAYS JAN. 1; T.W.U. Chief, Stalled in Pact Talks, Also Hints at Bus Strike on Same Day AUTHORITY IS HESITANT Agency Delays Negotiations Pending 'Clarification' of Proposed G.O.P. Bill Officials Recognize Threat Authority Declines Comment QUILL THREATENS TO SHUT SUBWAYS Meetings to Be Sought | True | By Stanley Leveythe New York Times | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/meyner-to-order-welfare-inquiry-investigation-of-big-jersey.html | MEYNER TO ORDER WELFARE INQUIRY; Investigation of Big Jersey Department to Be First on Full Scale Since '18 | True | By George Cable Wright Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/crystal-ballnik-asked-by-taylor-armys-chief-sees-future-beclouded.html | 'CRYSTAL BALLNIK' ASKED BY TAYLOR; Army's Chief Sees Future Beclouded but Doubts a General Atomic War | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/first-lady-at-benefit-attends-film-premiere-for-58-t-roosevelt.html | FIRST LADY AT BENEFIT; Attends Film Premiere for '58 T. Roosevelt Centennial | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/arabian-oil-output-soars.html | Arabian Oil Output Soars | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/willard-b-paine-elevated.html | Willard B. Paine Elevated | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/busy-widow-finds-time-to-weave-their-arrival-work-on-view.html | Busy Widow Finds Time To Weave; Their Arrival Work on View | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/child-to-mrs-wk-rashbaum.html | Child to Mrs. W.K. Rashbaum | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/aid-to-business-sped-city-to-make-early-payments-in-relocation.html | AID TO BUSINESS SPED; City to Make Early Payments in Relocation Cases | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/skiing-prospects-poor-on-weekend-rain-and-thaw-ruin-cover-in.html | SKIING PROSPECTS POOR ON WEEKEND; Rain and Thaw Ruin Cover in East--Sport Offered in Laurentian Areas NEW YORK STATE MASSACHUSETTS VERMONT NEW HAMPSHIRE PENNSYLVANIA EASTERN CANADA | True | By Michael Strauss | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/mittermannhall.html | Mittermann--Hall | True | Special to The New York Times. | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-20 | 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/a-heap-o-fraternizing-doesnt-make-a-home.html | A Heap o' Fraternizing Doesn't Make a Home | True | | 1985-08-21 | RE0000257512 | B00000686227 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/miners-homes-donated-given-by-coal-company-to-3-pennsylvania.html | MINERS' HOMES DONATED; Given by Coal Company to 3 Pennsylvania Hospitals | True | Special to The New York Times. | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/queens-college-names-editor.html | Queens College Names Editor | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/agency-proposed-to-inform-public-physicist-calls-for-institute-of.html | AGENCY PROPOSED TO INFORM PUBLIC; Physicist Calls for Institute of Enlightenment Aimed to End 'Confusion' | True | By Lawrence E.davies Special To the New York Times. | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/air-training-costs-cut-sac-reenlistments-said-to-save-us-37000000.html | AIR TRAINING COSTS CUT; S.A.C. Re-enlistments Said to Save U.S. $37,000,000 | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/boeing-predicts-rise-in-earnings-controller-expects-sales-to-be-no.html | BOEING PREDICTS RISE IN EARNINGS; Controller Expects Sales to Be 'No Lower' in 1958 While Margin Grows | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/3-tie-for-links-lead-rhodes-sifford-and-barber-post-67s-in-coast.html | 3 TIE FOR LINKS LEAD; Rhodes, Sifford and Barber Post 67's in Coast Open | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/referee-for-air-force-lacks-navigator-so-he-loses-19510-and-gets.html | Referee for Air Force Lacks Navigator So He Loses $195.10 and Gets Nowhere; DENVER, Dec. 20 (AP)--Mel Ross, a basketball referee from Oklahoma City, is going to be suspicious of strangers for a long time. | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/mr-dulles-in-spain-secretary-of-state-dulles-had-good-hard.html | MR. DULLES IN SPAIN; Secretary of State Dulles had good, hard, practical reasons for stopping in Madrid yesterday on his way back from the NATO conference for a talk with Generalissimo Franco. | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/strike-on-lirr-nipped-in-the-bud-us-acts-to-avert-tieup-called-for.html | STRIKE ON L.I.R.R. NIPPED IN THE BUD; U.S. Acts to Avert Tie-Up Called for Monday Over Holiday Grievance | True | | 1985-08-21 | RE0000257513 | B00000686228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/indonesia-alert-to-a-rice-famine-government-urged-to-fight-economic.html | INDONESIA ALERT TO A RICE FAMINE; Government Urged to Fight Economic Stagnation--Acting President Named | True | By Bernard Kalb Special To the New York Times. | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/port-aide-21-gets-lonely-yule-vigil.html | PORT AIDE, 21, GETS LONELY YULE VIGIL | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/british-honor-diefenbaker.html | British Honor Diefenbaker | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/williams-well-preserved-at-39-american-leagues-top-slugger-ted.html | Williams, Well Preserved at 39, American League's Top Slugger; Ted Takes Title Ninth Time With Mark of .731, Majors' Highest in 16 Years --Mantle Second and Sievers Third | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/japans-socialists-protest-missiles.html | JAPAN'S SOCIALISTS PROTEST MISSILES | True | Special to The New York Times. | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/woman-delivers-3000000-bonds.html | Woman Delivers $3,000,000 Bonds | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/cooper-union-upsets-pratt.html | Cooper Union Upsets Pratt | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/new-guinea-cost-to-dutch-is-high-17000000-a-year-poured-into.html | NEW GUINEA COST TO DUTCH IS HIGH; $17,000,000 a Year Poured Into Economy, With Little Certainty of Return | True | By A.m. Rosenthal Special To the New York Times. | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/58-sugar-quota-set-at-8800000-tons-a-drop-of-175000.html | '58 Sugar Quota Set At 8,800,000 Tons, A Drop of 175,000 | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/prices-rise-again-set-another-high-us-index-climbs-04-after-pausing.html | PRICES RISE AGAIN, SET ANOTHER HIGH; U.S. Index Climbs 0.4% After Pausing for One Month | True | By Joseph A. Loftus Special to The New York Times. | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/hirshonmorse.html | Hirshon--Morse | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/british-unit-in-beirut-bombed.html | British Unit in Beirut Bombed | True | Special to The New York Times. | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/mulloy-regains-major-status-in-davis-cup-plans-of-us-miami-star-44.html | Mulloy Regains Major Status in Davis Cup Plans of U.S.; MIAMI STAR, 44, IN DOUBLES TEST Mulloy and Seixas Outplay MacKay's Team in Drill for Challenge Round | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/creche-at-school-upheld-by-court-justice-coyne-finds-symbol-in.html | CRECHE AT SCHOOL UPHELD BY COURT; Justice Coyne Finds Symbol in Ossining Does Not Go Against Constitution | True | By Merrill Folsom Special To the New York Times. | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/li-nurse-appeal-made-hospital-says-30-are-needed-even-on-parttime.html | L.I. NURSE APPEAL MADE; Hospital Says 30 Are Needed, Even on Part-Time Basis | True | Special to The New York Times. | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/new-numbering-plan-is-simple-as-aec.html | New Numbering Plan Is Simple as A.E.C. | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/on-radio.html | ON RADIO | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/cesare-bardelli-sings-baritone-heard-as-amonasro-in-aida-at-the-met.html | CESARE BARDELLI SINGS; Baritone Heard as Amonasro in 'Aida' at the 'Met' | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/bergen-denies-gang-tie-county-reports-no-link-to-meeting-in.html | BERGEN DENIES GANG TIE; County Reports No Link to Meeting in Apalachin | True | Special to The New York Times. | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/army-to-restudy-desertion.html | Army to Restudy Desertion | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/jersey-city-votes-rent-control-law.html | JERSEY CITY VOTES RENT CONTROL LAW | True | Special to The New York Times. | 1985-08-21 | RE000257513 | B00000686228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/dividends-announced.html | Dividends Announced | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/john-f-hunter-dead-former-ohio-representative-practiced-law-in-capital.html | JOHN F. HUNTER DEAD; Former Ohio Representative Practiced Law in Capital | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/wholesale-costs-show-slight-rise-index-rose-01-to-1182-of-its.html | WHOLESALE COSTS SHOW SLIGHT RISE; Index Rose 0.1 % to 118.2% of Its 1947-49 Level in Week to Dec. 17 | True | Special to The New York Times. | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/rate-leak-denied-by-thorney-croft-british-chancellor-says-his.html | RATE LEAK DENIED BY THORNEY CROFT; British Chancellor Says His Anti-Inflation Briefings Excluded Bank Issue | True | By Thomas P. Ronan Special to The New York Times. | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/kansas-victor-7759-chamberlain-gets-37-points-against-washington.html | KANSAS VICTOR, 77-59; Chamberlain Gets 37 Points Against Washington Five | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/title-concern-promotes-officers.html | Title Concern Promotes Officers | True | Fabian Bachrach | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/outer-space-taxi-gets-red-light-from-cab.html | Outer Space Taxi Gets Red Light From C.A.B. | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/3-brothers-killed-crushed-between-truck-and-auto-while-fixing-flat.html | 3 BROTHERS KILLED; Crushed Between Truck and Auto While Fixing Flat | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/parade-and-dinner-to-salute-jim-pace-on-michigan-stars-visit-to.html | Parade and Dinner to Salute Jim Pace On Michigan Star's Visit to Little Rock | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/400-break-up-meeting-jerseyans-storm-council-as-it-debates-police.html | 400 BREAK UP MEETING; Jerseyans Storm Council as It Debates Police Increase | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/exchange-curbs-stock-switching-new-rule-requires-margin-in-tax.html | EXCHANGE CURBS STOCK SWITCHING; New Rule Requires Margin in Tax Device of Buying, Selling Simultaneously | True | By Burton Crane | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/screen-mgms-raintree-county-film-of-lockridge-book-has-2theatre.html | Screen: M-G-M's 'Raintree County'; Film of Lockridge Book Has 2-Theatre Debut | True | By Bosley Crowther | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/blackout-will-stand.html | Blackout Will Stand | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/white-sox-buy-spicuzza.html | White Sox Buy Spicuzza | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/crude-oil-stocks-decline.html | Crude Oil Stocks Decline | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/noellroop.html | Noell--Roop | True | Special to The New York Times. | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/wagner-is-blunt-calls-jan1-walkout-intolerablebids-agency-run.html | WAGNER IS BLUNT; Calls Jan.1 Walkout Intolerable--Bids Agency Run Trains | True | By Stanley Levey | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/cornell-defeats-syracuse-by-7069-triumphs-in-overtimeiona-downs.html | CORNELL DEFEATS SYRACUSE BY 70-69; Triumphs in Overtime-- Iona Downs American U. 74-63 --Fairfield Wins, 69-67 | True | Special to The New York Times. | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/st-paul-strike-goes-on.html | St. Paul Strike Goes On | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/pentagon-seeks-an-extra-billion-to-spur-weapons-pentagon-seeks-an.html | PENTAGON SEEKS AN EXTRA BILLION TO SPUR WEAPONS; Pentagon Seeks an Extra Billion In Current Budget for Weapons | True | By Jack Raymond Special To the New York Times. | 1985-08-21 | RE0000257513 | B00000686228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/helen-clothier-becomes-a-bride-she-is-escorted-by-father-at.html | HELEN CLOTHIER BECOMES A BRIDE; She Is Escorted by Father at Bala-Cynwyd Wedding to William F. Hoffman | True | Special To The New York Times. | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/perez-election-now-official.html | Perez' Election Now Official | True | Special To The New York Times. | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/rail-group-elevates-aide.html | Rail Group Elevates Aide | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/brooklyn-college-bows.html | Brooklyn College Bows | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/brown-senior-wins-award-providence-ri-dec-20-apbrown-university.html | Brown Senior Wins Award; PROVIDENCE, R.I., Dec. 20 (AP)--Brown University today announced award of the Francis Brush Scholarship for excellence in physics to William L. Silvert, a senior, of 49 West Ninety-sixth Street, New York. | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/tree-latest-trophy-in-rose-bowl-game.html | TREE LATEST TROPHY IN ROSE BOWL GAME | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/sherwin-defeats-kramer-in-chess-he-takes-over-lead-in-us-title.html | SHERWIN DEFEATS KRAMER IN CHESS; He Takes Over Lead in U.S. Title Tournament--Turner and Feuerstein Draw | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/kentucky-abandons-news-theft-charge.html | KENTUCKY ABANDONS NEWS THEFT CHARGE | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/goldsand-pianist-in-good-form-for-recital-at-carnegie-hall-clementi.html | Goldsand, Pianist, in Good Form For Recital at Carnegie Hall; Clementi and Chopin Sonatas Are Features of Program-- 10 Preludes Also Played | True | By Harold C. Schonberg | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/mission-for-dahlberg-new-church-council-head-will-visit-armed.html | MISSION FOR DAHLBERG; New Church Council Head Will Visit Armed Forces in Alaska | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/flu-declines-further-report-for-nation-shows-drop-in-deaths-for.html | FLU DECLINES FURTHER; Report for Nation Shows Drop in Deaths for Week | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/europes-mixed-mood-an-appraisal-of-feeling-after-soviet-scientific.html | Europe's Mixed Mood; An Appraisal of Feeling After Soviet Scientific Successes and a Lag in U.S. | True | By Hanson W.baldwin | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/grosz-gives-violin-recital.html | Grosz Gives Violin Recital | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/gromyko-receives-afghans.html | Gromyko Receives Afghans | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/46-billion-in-school-aid-by-us-nea-offers-program-to-meet-crisis.html | 4.6 Billion in School Aid by U.S.; N.E.A. Offers Program to Meet 'Crisis' Linked to the Soviet Gains--Outlay Would Rise From 1.1 Billion Start | True | By Bess Furman Special To the New York Times. | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/britain-and-nato.html | BRITAIN AND NATO | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/marylee-matthews-is-feted-by-parents.html | MARYLEE MATTHEWS IS FETED BY PARENTS | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/paper-to-be-produced-from-synthetic-fiber.html | Paper to Be Produced From Synthetic Fiber | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/mediator-due-in-2-weeks.html | Mediator Due in 2 Weeks | True | Special to The New York Times. | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/2-dayton-papers-closed-by-strike-mailers-union-pickets-the-news-and.html | 2 DAYTON PAPERS CLOSED BY STRIKE; Mailers Union Pickets the News and Herald Journal -- Company Offers $8.50 | True | | 1985-08-21 | RE000257513 | B00000686228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/soviet-science-chief-alexander-nikolayevich-nesmeyanov.html | Soviet Science Chief; Alexander Nikolayevich Nesmeyanov | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/southern-railway-details-rate-stand.html | SOUTHERN RAILWAY DETAILS RATE STAND | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/president-is-elected-by-textile-company.html | President Is Elected By Textile Company | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/plane-on-ice-floe-in-55-takes-to-air-after-salvage-odyssey-airliner.html | Plane on Ice Floe in '55 Takes To Air After Salvage Odyssey; Airliner Was Towed Ashore by Eskimo Craft in Canada, Shipped by Rail to U.S. and Repaired--at a Loss | True | By Edward Hudson | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/jobless-claims-mount-us-weekly-total-of-413200-is-the-highest-this.html | JOBLESS CLAIMS MOUNT; U.S. Weekly Total of 413,200 Is the Highest This Year | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/rate-rise-authorized-manufacturers-light-to-lift-prices-as-gas.html | RATE RISE AUTHORIZED; Manufacturers Light to Lift Prices as Gas Costs Go Up | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/air-reserve-crew-gives-santa-a-hand.html | AIR RESERVE CREW GIVES SANTA A HAND | True | Special to The New York | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/jobless-increase-worries-canada-november-total-rose-40-over.html | JOBLESS INCREASE WORRIES CANADA; November Total Rose 40% Over October--Regime Lists Works Program | True | By Raymond Daniell Special To the New York Times. | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/wright-building-saved-zeckendorf-will-pay-125000-for-doomed-robie.html | WRIGHT BUILDING SAVED; Zeckendorf Will Pay $125,000 for Doomed Robie House | True | Special to The New York Times. | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/soft-coal-output-dips.html | Soft Coal Output Dips | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/dimes-drive-backed-mayor-urges-new-yorkers-to-give-generously.html | DIMES DRIVE BACKED; Mayor Urges New Yorkers to Give Generously | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/ghanaians-charge-bias-soldiers-cite-iiitreatment-while-training.html | GHANAIANS CHARGE BIAS; Soldiers Cite Ill-Treatment While Training With British | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/minoso-gets-40000-offer.html | Minoso Gets $40,000 Offer | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/cyrus-eaton-weds-mrs-anne-kjones.html | CYRUS EATON WEDS MRS. ANNE K.JONES | True | Special to The New York | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/topics-of-the-times.html | Topics of the Times | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/colombia-sets-voting-dates.html | Colombia Sets Voting Dates | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/gop-rift-upstate-enmity-leads-to-resignation-of-a-college-trustee.html | G.O.P. RIFT UPSTATE; Enmity' Leads to Resignation of a College Trustee | True | Special to The New York Times. | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/bank-robber-jailed-jobless-man-gets-10-years-for-holdup-in-jersey.html | BANK ROBBER JAILED; Jobless Man Gets 10 Years for Hold-Up in Jersey | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/union-carbide-division-names-vice-president.html | Union Carbide Division Names Vice President | True | Gaby | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/dentist-dies-at-wheel-patient-he-was-driving-home-in-rain-is-hurt.html | DENTIST DIES AT WHEEL; Patient He Was Driving Home in Rain Is Hurt in Crash | True | Special to The New York Times. | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/soviet-reply-due-on-nato-bid-today.html | SOVIET REPLY DUE ON NATO BID TODAY | True | Special to The New York Times. | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/gaillard-pleased-on-african-issue-says-eisenhower-gave-him-cause.html | GAILLARD PLEASED ON AFRICAN ISSUE; Says Eisenhower Gave Him 'Cause for Satisfaction' in Private Discussions | True | By Robert C. Doty Special To the New York Times. | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/two-more-clashes-in-algeria.html | Two More Clashes in Algeria | True | | 1985-08-21 | RE000257513 | B00000686228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/2-warnings-by-the-mayor-following-are-the-texts-of-telegrams-sent.html | 2 Warnings by the Mayor; Following are the texts of telegrams sent yesterday by Mayor Wagner to Michael J. Quill, president of the Transport Workers Union, and to the Transit Authority; | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/talk-in-iceland-disclosed.html | Talk in Iceland Disclosed | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/tucker-makes-disks-met-tenor-finishes-onegin-will-do-andrea-chenier.html | TUCKER MAKES DISKS; 'Met' Tenor Finishes 'Onegin,' Will Do 'Andrea Chenier' | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/samuel-ludlow-jr-financial-expert-85.html | SAMUEL LUDLOW JR., FINANCIAL EXPERT, 85 | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/walter-page-jazz-bass-player-dead-had-led-rhythm-section-in-basies.html | Walter Page, Jazz Bass Player, Dead; Had Led Rhythm Section in Basie's Band | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/ftc-drops-case-against-paint-men.html | F.T.C. DROPS CASE AGAINST PAINT MEN | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/li-fighter-lands-with-sharp-rights-kerwin-also-scores-at-long-range.html | L.I. FIGHTER LANDS WITH SHARP RIGHTS; Kerwin Also Scores at Long Range to Beat Aggressive, Steady Jimmy Archer | True | By Joseph C. Nichols | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/one-frenchmans-stare-is-strictly-for-research-comments-on-new-york.html | One Frenchman's Stare Is Strictly for Research; Comments on New York | True | By Gloria Emerson | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/bear-mountain-skiing-off.html | Bear Mountain Skiing Off | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/income-tax-rise-voted-in-delaware.html | INCOME TAX RISE VOTED IN DELAWARE | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/rebellious-bear-ends-army-hitch-military-in-berlin-was-not-ready.html | REBELLIOUS BEAR ENDS ARMY HITCH; Military in Berlin Was Not Ready for Teddy, Who Is Sent to Washington Zoo | True | By Michael James | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/pilot-mixing-plant-set-up.html | Pilot Mixing Plant Set Up | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/steel-put-to-cruel-test-city-air-rooftop-laboratory-at-42d-st.html | Steel Put to Cruel Test: City Air; Rooftop Laboratory at 42d St. Exposes Alloys to Worst | True | By Jack R.ryan | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/electric-guard-sends-phone-call-warnings.html | Electric Guard Sends Phone Call Warnings | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/girl-10-water-skiing-victor.html | Girl, 10, Water Skiing Victor | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/navy-to-cite-nautilus-maker.html | Navy to Cite Nautilus Maker | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/ann-schillay-is-married.html | Ann Schillay Is Married | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/ghost-signal-sent-by-first-satellite.html | 'GHOST' SIGNAL SENT BY FIRST SATELLITE | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/munch-nyu-first-in-nyac-swimming.html | MUNCH, N.Y.U., FIRST IN N.Y.A.C. SWIMMING | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/law-on-billboards-urged.html | Law on Billboards Urged | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/india-security-bill-approved.html | India Security Bill Approved | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/shining-brass-a-glowing-part-of-the-holidays-his-own-secret.html | Shining Brass A Glowing Part Of the Holidays; His Own Secret | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/sales-and-mergers-callahanvulcan.html | SALES AND MERGERS; Callahan--Vulcan | True | | 1985-08-21 | RE0000257513 | B00000686228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/soviet-science-aide-says-country-still-does-not-lead-us-soviet.html | Soviet Science Aide Says Country Still Does Not Lead U.S.; SOVIET CAUTIONED ON SCIENCE GAINS | True | By William J. Jorden Special To The New York Times. | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/mrs-mr-caroe-has-child.html | Mrs. M.R. Caroe Has Child | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/transport-news-boeing-707-test-pilot-says-first-production-model.html | TRANSPORT NEWS: BOEING 707 TEST; Pilot Says First Production Model Met Expectations -- Marine Awards Open | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/kantarjian-gives-recital-on-violin-changes-from-academician-to.html | KANTARJIAN GIVES RECITAL ON VIOLIN; Changes From Academician to Musician After Losing His Debut Fears at Town Hall | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/only-6-increase-in-pig-crop-seen-gop-pleased-that-figure-is-lower.html | ONLY 6% INCREASE IN PIG CROP SEEN; G.O.P. Pleased That Figure Is Lower Than Expected--Aiken Assails Benson | True | By William M. Blair Special To The New York Times. | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/eastwest-breach-wider-kennan-says.html | EAST-WEST BREACH WIDER, KENNAN SAYS | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/knoxville-stays-dry-legal-liquor-again-defeated-vote-4th-in-11.html | KNOXVILLE STAYS DRY; Legal Liquor Again Defeated --Vote 4th in 11 Years | True | Special to The New York Times. | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/shop-talk-eleventh-hour-ideas-for-the-distraught.html | Shop Talk; Eleventh Hour Ideas for the Distraught | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/paris-traffic-blocked-10000-civil-servants-rally-to-protest-wags.html | PARIS TRAFFIC BLOCKED; 10,000 Civil Servants Rally to Protest Wags Award | True | Special to The New York Times. | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/child-plea-made-by-foster-parents.html | CHILD PLEA MADE BY FOSTER PARENTS | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/trinity-six-beats-belmont-hill-42-canadian-team-gains-final-in.html | TRINITY SIX BEATS BELMONT HILL, 4-2; Canadian Team Gains Final in Lawrenceville Tourney - -Kimball Union Wins | True | Special to The New York Times. | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/decline-checked-in-london-stocks-lack-of-buyers-optimistic-views-on.html | DECLINE CHECKED IN LONDON STOCKS; Lack of Buyers, Optimistic Views on U.S. Economy Are Called Factors | True | Special to The New York Times. | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/store-ban-sought-by-pennsylvania-state-acts-to-end-sunday-trading.html | STORE BAN SOUGHT BY PENNSYLVANIA; State Acts to End Sunday Trading by a Discount House From Jersey | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/sacrifice-by-boys-aids-the-neediest-pupils-in-east-harlem-give-297.html | SACRIFICE BY BOYS AIDS THE NEEDIEST; Pupils in East Harlem Give $2.97 They Had Saved for Yule Party at School GIFTS COME FROM AFAR Cities in Many Parts of U.S. Represented by Donations of $15,592 in Day | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/bonn-considering-talk-with-soviet-but-government-spokesman-says.html | BONN CONSIDERING TALK WITH SOVIET; But Government Spokesman Says Adenauer Rules Out 'Go-It-Alone' Policy | True | By Arthur J. Olsen Special To The New York Times. | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/contract-awards-up-public-building-168-millions-report-for-week.html | CONTRACT AWARDS UP; Public Building 168 Millions, Report for Week Notes | True | | 1985-08-21 | RE0000257513 | B00000686228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/luns-praises-nato-says-bulganin-letters-failed-to-distract-alliance | LUNS PRAISES NATO; Says Bulganin Letters Failed to Distract Alliance | True | Special to The New York Times. | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/wet-floor-puts-off-game.html | Wet Floor Puts Off Game | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/german-tours-for-58-first-study-group-will-be-music-critics-going.html | GERMAN TOURS FOR '58; First Study Group Will Be Music Critics, Going Jan. 12 | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/gaither-report-divides-leaders-committee-appraisal-of-us-has.html | GAITHER REPORT DIVIDES LEADERS; Committee Appraisal of U.S. Has Elicited a Mixed Reaction in Capital | True | By John W. Finney Special to The New York Times. | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/dividend-news-2d-bankstate-st-trust.html | DIVIDEND NEWS, 2d Bank-State St . Trust | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/barter-trading-hurts-jakarta-south-sumatra-other-areas-conduct.html | 'BARTER' TRADING HURTS JAKARTA; South Sumatra, Other Areas Conduct Commerce on Own and Keep Proceeds | True | By Tillman Durdin Special To the New York Times. | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/recital-offered-by-hungerford-pianist-heard-in-ambitious-program-at.html | RECITAL OFFERED BY HUNGERFORD; Pianist Heard in Ambitious Program at Auditorium of Metropolitan Museum | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/bowl-test-today-on-tv-hillsdale-to-face-pittsburg-for-small-college.html | BOWL TEST TODAY ON TV; Hillsdale to Face Pittsburg for Small College Crown | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/hunter-slates-medieval-plays.html | Hunter Slates Medieval Plays | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/heimerdingergoldberg.html | Heimerdinger--Goldberg | True | Special to The New York Times. | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/a-frosting-of-white-to-complete-the-winter-wardrobe.html | A Frosting of White to Complete the Winter Wardrobe | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/canada-pushes-north-she-seeks-to-extend-her-sovereignty-to-pole.html | CANADA PUSHES NORTH; She Seeks to Extend Her Sovereignty to Pole | True | Special to The New York Times. | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/food-safeguard-asked-harriman-urges-state-tighten-control-over.html | FOOD SAFEGUARD ASKED; Harriman Urges State Tighten Control Over Additives | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/inspector-sentenced-building-aide-gets-year-suspended-in-perjury.html | INSPECTOR SENTENCED; Building Aide Gets Year Suspended in Perjury | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/club-sets-up-nyu-prizes.html | Club Sets Up N.Y.U. Prizes | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/airline-names-traffic-chief.html | Airline Names Traffic Chief | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/dead-nazis-estate-tax-urged.html | Dead Nazi's Estate Tax Urged | True | Special to The New York Times. | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/eisenhower-back-from-paris-talks-puts-off-budget-discussion-to-give.html | EISENHOWER BACK FROM PARIS TALKS; Puts Off Budget Discussion to Give Nixon 45-Minute Account of NATO Parley | True | By Edwin L. Dale Jr. Special to The New York Times. | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/hospital-in-brooklyn-elects.html | Hospital in Brooklyn Elects | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/text-of-transit-boards-report-on-eavesdropping.html | Text of Transit Board's Report on Eavesdropping | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/krantzpenchansky.html | Krantz--Penchansky | True | Special to The New York Times. | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/sidelights-new-financing-takes-holiday.html | Sidelights; New Financing Takes Holiday | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/blast-furnaces-set-record.html | Blast Furnaces Set Record | True | | 1985-08-21 | RE000257513 | B00000686228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/son-to-william-crouses-jr.html | Son to William Crouses Jr. | True | Special to The New York Times. | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/key-executive-named-by-sun-chemical-co.html | Key Executive Named By Sun Chemical Co. | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/lawyer-is-named-aide-to-crisona-in-queens.html | Lawyer Is Named Aide To Crisona in Queens | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/tar-heels-subdue-minnesota-7367-brennan-and-shaffer-spark-north.html | TAR HEELS SUBDUE MINNESOTA, 73-67; Brennan and Shaffer Spark North Carolina--W. Va. Tops Kentucky, 77-70 | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/new-etching-process.html | New Etching Process | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/russians-to-send-12-skiers.html | Russians to Send 12 Skiers | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/rpi-sextet-triumphs-fourgoal-third-period-trips-princeton-62-at.html | R.P.I. SEXTET TRIUMPHS; Four-Goal Third Period Trips Princeton, 6-2, at Troy | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/boyd-outpoints-joseph.html | Boyd Outpoints Joseph | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/greeks-assay-nato-talks.html | Greeks Assay NATO Talks | True | Special to The New York Times. | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/fa-larsen-duke-of-mongoliadies-former-missionary-there-led.html | F.A. LARSEN, 'DUKE OF MONGOLIA,'DIES; Former Missionary There Led Expeditions for Dr. Roy Chapman Andrews. | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/tire-shipments-rise.html | Tire Shipments Rise | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/us-grant-heads-civil-war-group-generals-grandson-given-centennial.html | U.S. GRANT HEADS CIVIL WAR GROUP; General's Grandson Given Centennial Unit Command --Proposed by Virginian | True | By Jay Walz Special To the New York Times. | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/teamster-ban-opposed-head-of-indiana-union-group-wants-to-keep.html | TEAMSTER BAN OPPOSED; Head of Indiana Union Group Wants to Keep Brotherhood | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/russians-extend-antarctic-study-icebreaker-ob-to-explore-palmer.html | RUSSIANS EXTEND ANTARCTIC STUDY; Icebreaker Ob to Explore Palmer Peninsula, Going Into Unclaimed Area | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/purpose-of-visit-explained.html | Purpose of Visit Explained | True | Special to The New York Times. | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/dead-pilot-identified.html | Dead Pilot Identified | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/peron-auction-nets-350000.html | Peron Auction Nets $350,000 | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/letters-to-the-times-policy-statement-examined-issue-taken-with-mr.html | Letters to The Times; Policy Statement Examined Issue Taken With Mr. Nixon's Views on Soviet Union. | True | HUGH B. HESTER. | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/coaches-threaten-to-quit.html | Coaches Threaten to Quit | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/atom-plant-for-southeast.html | Atom Plant for Southeast | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/15756-cars-barred-but-state-has-reapproved-6419-in-inspection-law.html | 15,756 CARS BARRED; But State Has Reapproved 6,419 in Inspection Law | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/general-cigar-raises-top-production-man.html | General Cigar Raises Top Production Man | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/gifts-sent-to-neediest-in-day-case-22-disturbed-child.html | Gifts Sent to Neediest in Day; CASE 22 Disturbed Child | True | | 1985-08-21 | RE000257513 | B00000686228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/farm-plan-urged-step-aimed-to-aid-bargaining-power-sent-to-congress.html | FARM PLAN URGED; Step Aimed to Aid Bargaining Power Sent to Congress | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/doctor-kills-himself-researcher-32-leaves-note-citing-his-full-life.html | DOCTOR KILLS HIMSELF; Researcher, 32, Leaves Note Citing His Full Life | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/nadel-gets-ymha-post.html | Nadel Gets Y.M.H.A. Post | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/caribbean-nation-stirs-mild-hopes-new-british-federation-set-to.html | CARIBBEAN NATION STIRS MILD HOPES; New British Federation, Set to Start Jan. 3, Viewed a Bit Coolly in Trinidad | True | By Paul P. Kennedy Special To the New York Times. | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/princeton-professor-honored.html | Princeton Professor Honored | True | Special to The New York Times. | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/arabs-criticize-turkish-premier-say-he-failed-to-discuss-palestine.html | ARABS CRITICIZE TURKISH PREMIER; Say He Failed to Discuss Palestine Issue in Speech to Atlantic Council | True | By Sam Pope Brewer Special To the New York Times. | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/son-to-the-peter-flanigans.html | Son to the Peter Flanigans | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/sally-a-gibbons-will-be-married-baldwin-school-alumna-is-fiancee-of.html | SALLY A. GIBBONS WILL BE MARRIED; Baldwin School Alumna Is Fiancee of Richard Concle - -January Nuptials | True | Special to The New York Times. | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/12month-earnings-for-utility-raised-other-utility-reports.html | 12-MONTH EARNINGS FOR UTILITY RAISED; OTHER UTILITY REPORTS | True | Special to The New York Times. | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/german-reds-bar-paper.html | German Reds Bar Paper | True | Special to The New York Times. | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/white-sox-strike-wont-stop-deals-comiskey-and-rigney-will-pitch-in.html | WHITE SOX STRIKE WON'T STOP DEALS; Comiskey and Rigney Will Pitch in on Any Chance to Help Chicago Team | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/new-aide-sworn-by-mayor.html | New Aide Sworn by Mayor | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/delaware-raises-take-state-also-adds-22-racing-days-in-revenue-bill.html | DELAWARE RAISES TAKE; State Also Adds 22 Racing Days in Revenue Bill | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/one-hoffa-juror-felt-us-failed-yonkers-man-says-a-plot-was-not.html | ONE HOFFA JUROR FELT U.S. FAILED; Yonkers Man Says a Plot Was Not Proved--New Trial Promised Soon | True | By Russell Porter | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/meyner-signs-liquor-law.html | Meyner Signs Liquor Law | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/iowa-to-lose-klein-to-bears.html | Iowa to Lose Klein to Bears | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/mortgage-floated-project-in-capital-aided-by-john-hancock-concern.html | MORTGAGE FLOATED; Project in Capital Aided by John Hancock Concern | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/31-batista-foes-arrested-here-in-fight-to-free-rebel-on-ship.html | 31 Batista Foes Arrested Here In Fight to Free Rebel on Ship; BATISTA FOES HELD IN FIGHT ON REBEL | True | By John O.devlin | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/miss-josephs-fiancee-she-will-be-wed-dec-29-to-allan-brent-student.html | MISS JOSEPHS FIANCEE; She Will Be Wed Dec. 29 to Allan Brent, Student Here | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/109-debutantes-bow-at-cotillion-young-women-presented-to-society-at.html | 109 DEBUTANTES BOW AT COTILLION; Young Women Presented to Society at Christmas Ball in the Waldorf-Astoria PINK AND SILVER DECOR New York Infirmary Benefits From 22d Annual Event --Many Parties Given | True | Bradford Bachrach | 1985-08-21 | RE0000257513 | B00000686228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/jersey-opens-b-o-hearing.html | Jersey Opens B. & O. Hearing | True | Special to The New York Times. | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/landlords-test-luxury-control-suit-asks-why-state-does-not-consider.html | LANDLORDS TEST LUXURY CONTROL; Suit Asks Why State Does Not Consider All Boroughs ' for Available Housing POSER PUT TO JUSTICE Forest Hills Cited as open to Park Ave. Dwellers Who Seek Lower Rents | True | By Charles Grutzner | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/chrysler-layoff-weakens-market-early-rally-dies-and-index-falls-to.html | CHRYSLER LAY-OFF WEAKENS MARKET; Early Rally Dies and Index Falls to 263.46, Off 2.98 for Day, 10.47 for Week STEELS RESUME SLIDE Electricals and Metals Also Decline--Crosscurrents Pull Aircraft Stocks | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/auto-shop-blast-kills-man.html | Auto Shop Blast Kills Man | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/discretionary-farm-props.html | "DISCRETIONARY" FARM PROPS | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/art-collectors-choice-holiday-group-show-at-castelli-gallery.html | Art: Collector's Choice; Holiday Group Show at Castelli Gallery | True | By Stuart Preston | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/national-supply-armco-set-terms-directors-agree-to-trade-85-share.html | NATIONAL SUPPLY, ARMCO SET TERMS; Directors Agree to Trade .85 Share of Former for 1 of Latter in Merger HOLDERS TO VOTE SOON Plan to Unite Steel Maker and Large Oil Equipment Concern Follows Trend | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/central-would-end-agent-at-mthope.html | CENTRAL WOULD END AGENT AT MT.HOPE | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/marine-convicted-of-murder.html | Marine Convicted of Murder | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/mirisch-to-film-man-in-the-net-firm-buys-mystery-novel-for.html | MIRISCH TO FILM 'MAN IN THE NET'; Firm Buys Mystery Novel for Production in 1958-- Zinnemann Signs Writer | True | Special to The New York Times. | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/psychoanalytic-unit-to-gain.html | Psychoanalytic Unit to Gain | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/law-dean-warns-on-research-jobs-warren-of-columbia-urges-caution.html | LAW DEAN WARNS ON RESEARCH JOBS; Warren of Columbia Urges Caution Lest They Curb Educational Tasks | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/foreign-affairs-dulles-notsoabominable-snow-job.html | Foreign Affairs; Dulles' Not-So-Abominable Snow Job | True | By C.l. Sulzberger | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/parents-identify-slain-suspect-17-say-brooklyn-youth-began-running.html | PARENTS IDENTIFY SLAIN SUSPECT, 17; Say Brooklyn Youth Began Running Away at 15--Shot by Police on Fifth Ave. | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/books-and-authors.html | Books and Authors | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/japan-decorates-radford.html | Japan Decorates Radford | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/senators-turn-over-records-on-judge.html | SENATORS TURN OVER RECORDS ON JUDGE | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/lumber-output-off-34-from-56-rate-business-index-rises.html | LUMBER OUTPUT OFF 3.4% FROM '56 RATE; Business Index Rises | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/schoolboy-gets-73-points.html | Schoolboy Gets 73 Points | True | Special to The New York Times. | 1985-08-21 | RE0000257513 | B00000686228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/the-face-is-familiar-study-shakes-some-theories-on-remembering.html | THE FACE IS FAMILIAR...; Study Shakes Some Theories on Remembering Others | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/music-programs-in-city-churches-tomorrow-christmas-eve-and.html | Music Programs in City Churches Tomorrow, Christmas Eve and Christmas Day; Sacred Songs to Celebrate Nativity Here | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/mrsharold-burton-has-son.html | Mrs.Harold Burton Has Son | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/merger-plan-pushed-savage-arms-holders-back-american-hardware-bid.html | MERGER PLAN PUSHED; Savage Arms Holders Back American Hardware Bid | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/musical-dropped-by-writing-team-comden-and-green-will-not-do-story.html | MUSICAL DROPPED BY WRITING TEAM; Comden and Green Will Not Do Story of Gypsy Rose Lee --'Music' Man' Scores | True | By Louis Calta | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/childrens-fund-names-aide.html | Children's Fund Names Aide | True | Special to The New York Times. | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/sports-today.html | Sports Today | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/princess-to-visit-canada.html | Princess to Visit Canada | True | Special to The New York Times | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/chilean-doctors-back-at-work.html | Chilean Doctors Back at Work | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/grace-stetson-bows-presented-at-dinner-dance-given-at-the-waldorf.html | GRACE STETSON BOWS; Presented at Dinner Dance Given at the Waldorf | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/college-gets-500000-loan.html | College Gets $500,000 Loan | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/three-banned-as-risks.html | Three Banned As Risks | True | Special to The New York Times. | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/most-grains-dip-in-futures-pits-new-crop-wheat-in-biggest.html | MOST GRAINS DIP IN FUTURES PITS; New Crop Wheat in Biggest Fall--Higher '58 Crop Estimate a Factor | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/10for1-split-cleared-holders-of-gulf-states-land-also-authorize.html | 10-FOR-1 SPLIT CLEARED; Holders of Gulf States Land Also Authorize Mortgage | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/thief-slays-owner-of-brooklyn-store.html | THIEF SLAYS OWNER OF BROOKLYN STORE | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/money.html | Money | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/stjohns-rice-to-meet-tonight-manhattan-quintet-to-face-memphis.html | ST.JOHN'S, RICE TO MEET TONIGHT; Manhattan Quintet to Face Memphis State in Second Game on Garden Card | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/court-bars-hoxsey-in-texas-practice.html | COURT BARS HOXSEY IN TEXAS PRACTICE | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/mail-junket-dismal-failure.html | Mail Junket 'Dismal Failure' | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/80-pine-stplan-filed-with-city-38story-office-building-is.html | 80 PINE ST.PLAN FILED WITH CITY; 38-Story Office Building Is Envisioned--Cost of Project Estimated at 20 Million | True | | 1985-08-21 | RE0000257513 | B00000686228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/dayton-flyer-is-still-in-the-clouds-dugan-overwhelmed-by-his.html | Dayton Flyer Is Still in the Clouds; Dugan Overwhelmed by His Selection to All-America | True | By William R. Conklin | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/queens-hospital-bidsin-manhasset-concern-submits-low-tender-for.html | QUEENS HOSPITAL BIDSIN; Manhasset Concern Submits Low Tender for Beach Unit | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/o-say-comma.html | O SAY COMMA. | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/2-big-car-makers-to-lay-off-90000-chrysler-and-ford-planning.html | 2 BIG CAR MAKERS TO LAY OFF 90,000; Chrysler and Ford Planning Furloughs Over Holidays -- Sales Lag Reported | True | By Damon Stetson Special To the New York Times. | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/state-eyes-rule-of-pension-funds-two-agencies-map-laws-to-extend-it.html | STATE EYES RULE OF PENSION FUNDS; Two Agencies Map Laws to Extend It to Those Run by Employers or Unions | True | By Lawrence Fellows | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/treasury-aide-sworn-aglimore-flues-takes-oath-as-assistant.html | TREASURY AIDE SWORN; A.Gilmore Flues Takes Oath as Assistant Secretary | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/reverence-asked-in-city-christmas-protestant-council-urges-fitting.html | REVERENCE ASKED IN CITY CHRISTMAS; Protestant Council Urges Fitting Observance--Both Cathedrals to Be on TV | True | By George Dugan | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/new-finnish-bank-chief.html | New Finnish Bank Chief | True | Special to The New York Times. | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/adirondacks-tract-at-old-forge-sold.html | ADIRONDACKS TRACT AT OLD FORGE SOLD | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/amendment-on-presidency.html | Amendment on Presidency | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/driftwood-timbers-for-lamps-tables.html | Driftwood, Timbers For Lamps, Tables | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/mra-plans-holiday-rally.html | M.R.A. Plans Holiday Rally | True | Special to The New York Times. | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/synthetic-chocolate-patented-can-aid-seasickness-fatigue-inventor.html | Synthetic Chocolate Patented; Can Aid Seasickness, Fatigue; Inventor Says It Keeps Milk Sweet, Is Boon to Those With Cocoa Allergies | True | By Stacy V.jones Special To the New York Times. | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/options-advance-on-cotton-board-market-closes-with-gains-of-19-to.html | OPTIONS ADVANCE ON COTTON BOARD; Market Closes With Gains of 19 to 27 Points in More Bullish Trend | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/chinese-reds-admit-rightist-struggle.html | CHINESE REDS ADMIT 'RIGHTIST' STRUGGLE | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/dulles-confers-with-franco-for-2-hours-reviewing-nato-decisions.html | Dulles Confers With Franco for 2 Hours; Reviewing NATO Decisions; DULLES CONFERS WITH GEN. FRANCO | True | By Benjamin Welles Special To the New York Times | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/opening-tinned-meat.html | Opening Tinned Meat | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/coast-physicist-is-divorced.html | Coast Physicist Is Divorced | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/popes-broadcast-plans-set.html | Pope's Broadcast Plans Set | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/ottawa-girl-to-wed-miss-judith-ann-thormahlen-fiancee-of-john.html | OTTAWA GIRL TO WED; Miss Judith Ann Thormahlen Fiancee of John Murphy | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/american-securities-picks-new-president.html | American Securities Picks New President | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/official-dies-during-game.html | Official Dies During Game | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/union-pacific-blocked.html | Union Pacific Blocked | True | | 1985-08-21 | RE0000257513 | B00000686228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/louisville-trips-army-five-6661-cadets-lose-in-blue-grass.html | LOUISVILLE TRIPS ARMY FIVE, 66-61; Cadets Lose in Blue Grass Tourney--San Francisco Beats Seattle, 60-51 | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/bethlehem-executives-promoted.html | Bethlehem Executives Promoted | True | Hesselbein | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/draft-call-increased-army-will-take-13000-men-in-february-to-offset.html | DRAFT CALL INCREASED; Army Will Take 13,000 Men in February to Offset Losses | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/coliseum-bars-new-play-for-dodgers-rose-bowl-deal-believed-likely.html | Coliseum Bars New Play for Dodgers; ROSE BOWL DEAL BELIEVED LIKELY 4-4 Vote Blocks New Plan to Put Homeless Dodgers in Coliseum in 1958-59 | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/home-to-roost.html | HOME TO ROOST | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/500-million-sought-for-schools-in-city.html | 500 MILLION SOUGHT FOR SCHOOLS IN CITY | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/brooklyn-polytechnic-elects-new-president.html | Brooklyn Polytechnic Elects New President | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/dutch-yule-hymn-salutes-a-priest-childrens-program-caps-work-of.html | DUTCH YULE HYMN SALUTES A PRIEST; Children's Program Caps Work of Jersey Pastor Who Created Parish | True | By John W. Slocum Special To The New York Times. | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/danes-may-cut-defense-parliament-group-to-meet-on-question-today.html | DANES MAY CUT DEFENSE; Parliament Group to Meet on Question Today | True | Special to The New York Times. | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/pontecorvo-gets-post-physicist-who-fled-britain-heads-soviet.html | PONTECORVO GETS POST; Physicist Who Fled Britain Heads Soviet Laboratory | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/youngsters-thrilled-at-parties-in-anticipation-of-christmas-mayor.html | Youngsters Thrilled at Parties In Anticipation of Christmas; Mayor Sings With 300 at Downtown Hospital--Gifts Enliven Spirit of Festivity Over the City | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/fire-destroys-old-church.html | Fire Destroys Old Church | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/marlies-kallmann-wed-married-in-queens-ceremony-to-erwin-danziger.html | MARLIES KALLMANN WED; Married in Queens Ceremony to Erwin Danziger | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/fordham-seeking-a-new-fm-system-asks-fcc-to-permit-use-of-method-to.html | FORDHAM SEEKING A NEW FM SYSTEM; Asks F.C.C. to Permit Use of Method to Broadcast Simultaneous Programs | True | By Richard F. Shepard | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/3-thugs-in-lot-get-250000-jewelry-gunmen-rob-3-transferring-the.html | 3 THUGS IN LOT GET $250,000 JEWELRY; Gunmen Rob 3 Transferring the Gems From One Car to Another in Queens | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/head-of-legion-unit-named.html | Head of Legion Unit Named | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/4-budapest-aides-resign.html | 4 Budapest Aides Resign | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/cleveland-utility-slates-bond-issue.html | CLEVELAND UTILITY SLATES BOND ISSUE | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/airport-director-at-capital-to-quit-griffin-an-aviation-pioneer.html | AIRPORT DIRECTOR AT CAPITAL TO QUIT; Griffin, an Aviation Pioneer, Retiring on Feb.1--C.A.A. Aide Will Succeed Him | True | Special to The New York Times. | 1985-08-21 | RE0000257513 | B00000686228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/radar-evidence-of-speeding-barred-in-greenwich-court-two-judges.html | Radar Evidence of Speeding Barred in Greenwich Court; Two Judges Disagree | True | By Richard H. Parke Special To The New York Times. | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/moves-irregular-for-commodities-cocoa-and-copper-close-lowerbuying.html | MOVES IRREGULAR FOR COMMODITIES; Cocoa and Copper Close Lower—Buying Heavy in Cottonseed Oil | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/1958-hurricanes-get-names.html | 1958 Hurricanes Get Names | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/thormannlawler.html | Thormann—Lawler | True | Special to The New York Times. | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/expublisher-sought-arrest-ordered-in-boston-post-wage-dispute.html | EX-PUBLISHER SOUGHT; Arrest Ordered in Boston Post Wage Dispute | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/belgians-resent-sale-protest-to-king-on-altarpiece-going-to-the.html | BELGIANS RESENT SALE; Protest to King on Altarpiece Going to The Cloisters Here | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/linotype-concern-wont-quit-state-mergenthaler-to-move-part-of-plant.html | LINOTYPE CONCERN WON'T QUIT STATE; Mergenthaler to Move Part of Plant to Long Island, Keep Rest in Brooklyn | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/presley-to-be-drafted-reports-for-induction-jan-20-paramount-seeks.html | PRESLEY TO BE DRAFTED; Reports for Induction Jan. 20 — Paramount Seeks Delay | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/canadian-unit-elects-chief.html | Canadian Unit Elects Chief | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/gt-anderson-61-engineer-is-dead-circuit-designer-with-bell.html | G.T. ANDERSON, 61, ENGINEER, IS DEAD; Circuit Designer With Bell Laboratories Was Leader in Green Mountain Club | True | Special to The New York Times. | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/8-fewer-potatoes-in-fall-crop-stock.html | 8% FEWER POTATOES IN FALL CROP STOCK | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/books-of-the-times-artifacts-as-clues-to-cultures.html | Books of The Times; Artifacts as Clues to Cultures | True | By Charles Poore | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/state-school-bond-sales-body-urged-as-best-way-to-cut-costs-legal.html | State School Bond Sales Body Urged as Best Way to Cut Costs; Legal for Savings Banks | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/grotewohl-sees-peace-threat.html | Grotewohl Sees Peace Threat | True | Special to The New York Times. | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/warsaw-insists-line-is-unchanged-leading-writer-says-signing-of.html | WARSAW INSISTS LINE IS UNCHANGED; Leading Writer Says Signing of Moscow Pact Does Not Affect Polish Policy | True | By Sydney Gruson Special To the New York Times. | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/commodity-index-off-level-fell-to-847-thursday-from-848-wednesday.html | COMMODITY INDEX OFF; Level Fell to 84.7 Thursday From 84.8 Wednesday | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/donna-makovsky-brandeis-student-is-betrothed-to-rabbi-arthur.html | Donna Makovsky, Brandeis Student, Is Betrothed to Rabbi Arthur Schneier | True | Special to The New York Times. | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/jungle-cleric-elected-moderator-in-africa.html | Jungle Cleric Elected Moderator in Africa | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/suffolk-to-study-education-needs-board-approves-commission-on.html | SUFFOLK TO STUDY EDUCATION NEEDS; Board Approves Commission on Demand for Colleges --Pay Rises Granted | True | Special to The New York Times. | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/truman-to-be-honored.html | Truman to Be Honored | True | | 1985-08-21 | RE000257513 | B00000686228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/regents-to-widen-library-services-approve-statewide-grants-of.html | REGENTS TO WIDEN LIBRARY SERVICES; Approve State-Wide Grants of $10,000,000 to Districts Rather Than Counties | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/food-news-pancakes-for-breakfast-how-to-achieve-light-tender-and.html | Food News: Pancakes for Breakfast; How to Achieve Light, Tender and Thin Flapjacks | True | By June Owen | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/two-new-chemicals-both-are-termed-adaptable-by-many-industries.html | TWO NEW CHEMICALS; Both Are Termed Adaptable by Many Industries | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/argentines-portraits-on-view.html | Argentine's Portraits on View | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/commons-backs-us-missile-bases-in-britain-289251-rightist.html | COMMONS BACKS U.S. MISSILE BASES IN BRITAIN, 289-251; Rightist Conservatives Join Labor Drive at Macmillan Policies in Long Debate | True | By Drew Middleton Special To The New York Times. | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/singer-favorite-first-at-tropical-does-5-furlongs-in-fast-103-45-to.html | SINGER, FAVORITE, FIRST AT TROPICAL; Does 5 Furlongs in Fast 1:03 4/5 to Beat Hatibound --Intelligent Is Third | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/syrians-leave-moscow.html | Syrians Leave Moscow | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/rail-crash-kills-truck-driver.html | Rail Crash Kills Truck Driver | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/newark-housing-suffers-setback-sponsors-cancel-plans-for-17620000.html | NEWARK HOUSING SUFFERS SETBACK; Sponsors Cancel Plans for $17,620,000 Development After F.H.A. Refusal | True | By Milton Honig Special To the New York Times. | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/fivegame-streak-ended.html | Five-Game Streak Ended | True | Special to The New York Times. | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/louisiana-tech-alabama-gain-final-of-carrousel-basketball-moreland.html | Louisiana Tech, Alabama Gain Final of Carrousel Basketball; Moreland Paces Victory Over Tennessee, 68 to 61--Tide Defeats L.S.U., 60-50 | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/winddriven-rain-soaks-shoppers-sporadic-downpour-topples-giant-yule.html | WIND-DRIVEN RAIN SOAKS SHOPPERS; Sporadic Downpour Topples Giant Yule Tree-- Gusts Hit 55 Miles an Hour | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/3-indicted-by-us-on-red-china-trade-philadelphia-dec-20-upthree-men.html | 3 INDICTED BY U.S. ON RED CHINA TRADE; PHILADELPHIA, Dec. 20 (UP)--Three men and two New York corporations were indicted today on a Federal grand jury today on charges of importing rare silk from Communist China. | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/secrecy-widened-at-missiles-base-new-steps-aim-at-a-ban-on-closeup.html | SECRECY WIDENED AT MISSILES BASE; New Steps Aim at a Ban on Close-Up Photographs-- --Road Barriers Added | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/space-research-plan-drafted.html | Space Research Plan Drafted | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/gay-vista-340-first-australian-sprint-champion-scores-at-fair.html | GAY VISTA, $3.40, FIRST; Australian Sprint Champion Scores at Fair Grounds | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/bank-elects-two-women.html | Bank Elects Two Women | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/nostalgia-marks-actors-fund-fete-theatrical-memory-lane-is-traced.html | NOSTALGIA MARKS ACTORS FUND FETE; Theatrical Memory Lane Is Traced at Charity Group's 75th Anniversary Event | True | | 1985-08-21 | RE0000257513 | B00000686228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/us-fishing-boat-is-seized-special-to-the-new-york-times.html | U.S. Fishing Boat is Seized; Special to The New York Times | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/miss-abernethy-troth-she-will-be-bride-in-spring-of-william-shendry.html | MISS ABERNETHY TROTH; She Will Be Bride in Spring of William S.Hendry Jr. | | Special to The New York Times. | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/sunday-rull-no-bar-to-parking-tickets.html | SUNDAY RULL NO BAR TO PARKING TICKETS | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/gis-radio-yule-messages.html | G.I.'s Radio Yule Messages | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/a-stormhit-town-dons-a-brave-smile.html | A STORM-HIT TOWN DONS A BRAVE SMILE | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/radiotv-station-wcau-in-philadelphia-purchased-for-2000000-by-cbs.html | Radio-TV Station WCAU in Philadelphia Purchased for $2,000,000 by C.B.S. | | Special to The New York Times. | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/castiella-lauds-us-leaders.html | Castiella Lauds U.S. Leaders | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/17-in-europe-form-peaceatom-unit-council-of-ministers-group.html | 17 IN EUROPE FORM PEACE-ATOM UNIT; Council of Ministers Group Includes Euratom Nations --Controls Provided | True | By Henry Giniger Special To the New York Times. | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/article-5-no-title.html | Article 5 -- No Title | True | The New York Times | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/3-islands-off-china-shelled.html | 3 Islands Off China Shelled | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/beryllium-study-planned.html | Beryllium Study Planned | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/fire-records.html | Fire Records | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/suggestions-pay-cash-3-in-sanitation-department-share-225-for-ideas.html | SUGGESTIONS PAY CASH; 3 in Sanitation Department Share $225 for Ideas | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/wood-field-and-stream-duck-preserve-in-illinois-is-organized-for.html | Wood, Field and Stream; Duck Preserve in Illinois Is Organized for Good and Humane Shooting | | By John W. Randolph Special To The New York Times. | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/for-parents.html | For Parents | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/canada-holds-own-in-wheat-exports.html | CANADA HOLDS OWN IN WHEAT EXPORTS | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/army-halts-cuba-school-riot.html | Army Halts Cuba School Riot | True | Special to The New York Times | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/tumpike-crash-kills-infant.html | Tumpike Crash Kills Infant | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/just-happened-in-3-at-apalachin-say-3-at-gang-parley-see.html | Just Happened In, 3 at Apalachin Say; 3 AT GANG PARLEY SEE 'COINCIDENCE' | True | By Warren Weaver Jr. Special to The New York Times. | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/clothing-budget.html | Clothing Budget | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/four-guatemalans-run-for-president.html | FOUR GUATEMALANS RUN FOR PRESIDENT | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/shaw-and-the-alphabet.html | SHAW AND THE ALPHABET | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/m-richard-tops-poll-hockey-ace-named-canadas-male-athlete-of-year.html | M. RICHARD TOPS POLL; Hockey Ace Named Canada's Male Athlete of Year | True | | 1985-08-21 | RE000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/transit-company-cuts-bus-fumes-philadelphia-concern-says-it-is.html | TRANSIT COMPANY CUTS BUS FUMES; Philadelphia Concern Says It Is Satisfied With New Chemical Neutralizer | True | By William M. Freeman | 1985-08-21 | RE000257513 | B00000686228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/regas-boat-hits-200-mph-mark-hawaii-kai-ill-first-craft-driven-by.html | REGAS BOAT HITS 200 M.P.H. MARK; Hawaii Kai III First Craft Driven by Propeller to Crack Water Barrier | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/hillsdale-eleven-honored.html | Hillsdale Eleven Honored | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/travelers-tax-city-terminals-rain-adds-to-crowding-railroads-and.html | TRAVELERS TAX CITY TERMINALS; Rain Adds to Crowding-- Railroads and Airlines Put on Extra Facilities | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/tv-review-musical-of-junior-miss-on-channel-2.html | TV Review; Musical of 'Junior Miss' on Channel 2 | True | By Jack Gould | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/aachen-cites-schuman-for-his-coalsteel-plan.html | Aachen Cites Schuman For His Coal-Steel Plan | True | Alfonso Preindl | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/italy-offers-plastic-montecatini-producing-type-with-heat.html | ITALY OFFERS PLASTIC; Montecatini Producing Type With Heat Resistance | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/ralph-walker-gets-plaque.html | Ralph Walker Gets Plaque | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/ycaza-has-303-winners-panamanian-adds-4-at-golden-gate-to-his-1957.html | YCAZA HAS 303 WINNERS; Panamanian Adds 4 at Golden Gate to His 1957 Total | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/hand-crafting-puts-distinction-in-chandeliers-we-are-living-in-a.html | Hand Crafting Puts Distinction In Chandeliers; "We are living in a cooky pusher age as far as furniture design is concerned," says Edward Maged, maker of chandeliers for Early American and Colonial settings. He feels that designs today are stamped out in identical dyes and that the art of making things by hand has been too long lost. | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/on-television.html | ON TELEVISION | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/bank-clearings-off-weeks-check-turnover-fell-27-below-1956-level.html | BANK CLEARINGS OFF; Week's Check Turnover Fell 2.7% Below 1956 Level | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/sale-for-blind-ending-today-offers-last-opportunity-on-christmas.html | SALE FOR BLIND ENDING; Today Offers Last Opportunity on Christmas Gifts | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/senators-call-for-release.html | Senators Call for Release | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/hungary-prodded-by-un-on-trials-committee-asks-budapest-for-more.html | HUNGARY PRODDED BY U.N. ON TRIALS; Committee Asks Budapest for More Details in Case of Maleter and Others | True | By Lindesay Parrott Special To the New York Times. | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/bug-is-explained-kennedy-called-to-tell-wagner-of-police-tie-to-mba.html | 'BUG' IS EXPLAINED; Kennedy Called to Tell Wagner of Police Tie to M.B.A. Case | True | By Ralph Katz | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/soviet-minimizes-malenkovs-role-new-volume-of-encyclopedia-lists.html | SOVIET MINIMIZES MALENKOV'S ROLE; New Volume of Encyclopedia Lists Ex-Premier Only as 'Anti-Party Plotter' | True | By Max Frankel Special To the New York Times. | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/21-of-hunter-staff-promoted.html | 21 of Hunter Staff Promoted | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/alabama-tornadoes-seven-injured-in-two-places-and-damage-is-heavy.html | ALABAMA TORNADOES; Seven Injured in Two Places and Damage Is Heavy | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/hutchins-to-return-injured-knick-is-ready-for-warrior-game-tomorrow.html | HUTCHINS TO RETURN; Injured Knick Is Ready for Warrior Game Tomorrow | True | | 1985-08-21 | RE0000257513 | B00000686228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/boat-agency-proposed-state-legislative-unit-backs-safe-and-sane.html | BOAT AGENCY PROPOSED; State Legislative Unit Backs 'Safe and Sane' Standards | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/chessman-loses-plea-court-wont-discard-transcript-of-writers-1948.html | CHESSMAN LOSES PLEA; Court Won't Discard Transcript of Writer's 1948 Trial | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/distiller-shows-drop-in-earnings-seagrams-clears-110-a-share-in.html | DISTILLER SHOWS DROP IN EARNINGS; Seagrams Clears $1.10 a Share in Quarter, Against $1.27 in 1956 Period | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/todays-needy.html | TODAY'S NEEDY | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/douglas-asks-aid-in-trade-act-fight.html | DOUGLAS ASKS AID IN TRADE ACT FIGHT | True | Special to The New York Times. | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/jersey-magistrate-reinstated.html | Jersey Magistrate Reinstated | True | Special to The New York Times. | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/2-us-packing-plants-shut-uruguay-units.html | 2 U.S. PACKING PLANTS SHUT URUGUAY UNITS | True | Special to The New York Times. | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/many-fetes-precede-9th-christmas-ball.html | MANY FETES PRECEDE 9TH CHRISTMAS BALL | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/parley-on-plastics-set.html | Parley on Plastics Set | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/vapor-lamp-gets-longer-life.html | Vapor Lamp Gets Longer Life | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/new-control-units-voted.html | New Control Units Voted | True | Dispatch of The Times, London. | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/new-haven-to-cut-30-of-runs-here-road-cites-passenger-loss-in-plans.html | NEW HAVEN TO CUT 30% OF RUNS HERE; Road Cites Passenger Loss in Plans to Drop 15 Trains and Curtail Freights | True | By Robert E. Bedingfield | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/ohio-county-sells-bonds.html | Ohio County Sells Bonds | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/warehouse-sold-in-deal-in-bronx-1080-legett-ave-property-changes.html | WAREHOUSE SOLD IN DEAL IN BRONX; 1080 Legett Ave. Property Changes Hands—Compact to Buy Is Negotiated | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/bonnie-wood-married-nbc-aide-wed-to-richard-feldman-dental-student.html | BONNIE WOOD MARRIED; N.B.C. Aide Wed to Richard Feldman, Dental Student | True | Special to The New York Times. | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/lighter-ski-boots.html | Lighter Ski Boots | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/court-writ-bars-mormac-pickets-temporary-injunction-halts.html | COURT WRIT BARS MORMAC PICKETS; Temporary Injunction Halts N.M.U.--Operations Are Resumed by Line's Ships | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/scaffold-falls-hurt-6-men-in-critical-condition-after-mishap-in.html | SCAFFOLD FALLS HURT 6; Men in Critical Condition After Mishap in Queens | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-21 | 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/suddendeath-rule-in-football-irks-coaches-of-lions-and-49ers-arenas.html | 'Sudden-Death' Rule in Football Irks Coaches of Lions and 49ers; Arenas in Accident | True | | 1985-08-21 | RE0000257513 | B00000686228 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/suslov-seen-advancing-to-no-2-rank-in-party.html | Suslov Seen Advancing To No. 2 Rank in Party | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/ranch-homes-in-new-city.html | Ranch Homes in New City | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/denver-skiers-lead-set-pace-at-halfway-mark-in-aspen-college-meet.html | DENVER SKIERS LEAD; Set Pace at Halfway Mark in Aspen College Meet | True | | 1985-08-21 | RE0000257514 | B00000686229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/genoa.html | Genoa | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/coach-zuppke-is-weaker.html | Coach Zuppke Is 'Weaker' | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/leonard-trester-advertising-man-officer-of-general-outdoor-deadset.html | LEONARD TRESTER, ADVERTISING MAN; Officer of General Outdoor Dead--Set Up 'American Opportunity' Campaign | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/sally-ocallaghan-prospective-bride.html | SALLY O'CALLAGHAN PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/apartments-on-east-side.html | Apartments on East Side | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/report-on-eisenhowers-health-his-rapid-recovery-and-the-outlook.html | REPORT ON EISENHOWER'S HEALTH; His Rapid Recovery And the Outlook | True | By Eugene J. Taylor | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/phillipswinnicki.html | Phillips--Winnicki | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/oliver-lost-to-west-eleven.html | Oliver Lost to West Eleven | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/fullerallen.html | Fuller--Allen | True | Special to The New York Times. | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/tennis-still-the-favorite.html | Tennis; Still the Favorite | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/hillgraham.html | Hill--Graham | True | Special to The New York Times. | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/ticket-buyers-blues-a-report-about-troubles-of-theatre-patrons-in.html | TICKET BUYERS' BLUES; A Report About Troubles of Theatre Patrons in Trying to Get Seats | True | By John E. Booth | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/spring-valley-switches-to-direct-dial-phones.html | Spring Valley Switches To Direct Dial Phones | True | Special to The New York Times. | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/us-yachtsman-wins-2800mile-race-for-1.html | U.S. Yachtsman Wins 2,800-Mile Race for $1 | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/independent-thought.html | "INDEPENDENT THOUGHT" | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/miss-mary-forrest-zabriskie-married-in-virginia-to-frank-coit.html | Miss Mary Forrest Zabriskie Married In Virginia to Frank Coit Johnson 2d | True | Special to The New York Times. | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/dayton-trips-utah-state.html | Dayton Trips Utah State | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/walshburke.html | Walsh--Burke | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/asuncion-outpoints-cezar.html | Asuncion Outpoints Cezar | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/duryeahutter.html | Duryea--Hutter | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/picture-credits.html | PICTURE CREDITS | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/miss-prichard-bride-of-ec-collins-2d.html | MISS PRICHARD BRIDE OF E.C. COLLINS 2D | True | Special to The New York Times. | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/joan-mmanus-a-bride-wed-in-chapel-at-columbia-to-thomas-r-lawrence.html | JOAN M'MANUS A BRIDE; Wed in Chapel at Columbia to Thomas R. Lawrence | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/mio-m-fredland-is-future-bride-medical-student-engaged-to-jesse.html | MIO M. FREDLAND IS FUTURE BRIDE; Medical Student Engaged to Jesse Simons, New York Post Personnel Manager | True | Special to The New York Times. | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/kasko-signed-by-cards.html | Kasko Signed by Cards | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/botanical-garden-head-to-quit-after-19-years.html | Botanical Garden Head To Quit After 19 Years | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/skiing.html | Skiing | True | | 1985-08-21 | RE000257514 | B00000686229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/symbol-of-a-system-that-was.html | Symbol of a System That Was | True | By John K. Bettersworth | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/childrens-crusade.html | Children's Crusade | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/hold-is-traditional-druid-lore.html | HOLD IS TRADITIONAL; Druid Lore | True | By H. Gleason Mattoon | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/hanukkah-festival-tomorrow.html | Hanukkah Festival Tomorrow | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/train-washers-clean-windows-of-yule-art.html | Train Washers 'Clean' Windows of Yule Art | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/cairo-said-to-bar-talks-on-shipping-reported-opposed-to-parley-with.html | CAIRO SAID TO BAR TALKS ON SHIPPING; Reported Opposed to Parley With U.N. Chief on Israeli Use of Suez and Aqaba | True | By Osgood Caruthers Special To The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/with-an-ideal-too-lofty-to-be-relevant-an-ideal-too-lofty.html | With an Ideal Too Lofty to Be Relevant; An Ideal Too Lofty | True | By Gerald Heard | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/yugoslavs-to-buy-arms-to-replace-aid-by-us.html | Yugoslavs to Buy Arms To Replace Aid by U.S. | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/fortyniners-aim-for-first-title-in-western-playoff-with-lions-today.html | Forty-Niners Aim for First Title in western Play-Off With Lions Today; 60,000 FANS TO SEE FOOTBALL CONTEST 49ers, Led by Ailing Tittle, and Lions Play Today for Right to Meet Browns | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/politics-troubled-in-latin-america-against-the-setback-in-one.html | POLITICS TROUBLED IN LATIN AMERICA; Against the Setback in One Country Can Be Set the Gains in Another | True | By Tad Szulo Special To the New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/student-is-fiance-of-gay-firestone-peter-g-wray-of-columbia-and-the.html | STUDENT IS FIANCE OF GAY FIRESTONE; Peter G. Wray of Columbia and the Daughter of Tire Executive to Wed in June | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/records-quartets-late-beethoven-played-by-hollywood-group.html | RECORDS; QUARTETS; Late Beethoven Played By Hollywood Group | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/the-long-long-trail-to-broadway-the-long-long-trail-to-broadway.html | The Long, Long Trail To Broadway; The Long, Long Trail to Broadway | True | By Gilbert Millstein | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/some-christmas-lp-disks.html | SOME CHRISTMAS LP DISKS | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/mary-jane-freed-engaged.html | Mary Jane Freed Engaged | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/the-nation-president-in-paris.html | THE NATION; President in Paris | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/scott-convicted-as-wifes-slayer-jury-to-set-the-penalty-in-murder.html | SCOTT CONVICTED AS WIFE'S SLAYER; Jury to Set the Penalty in Murder Case That Failed to Produce a Body | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/a-feast-for-christmas.html | A Feast for Christmas | True | By Craig Claiborne | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/soviet-is-warned-on-us-espionage-serov-boss-of-secret-police-says.html | SOVIET IS WARNED ON U.S. ESPIONAGE; Serov, Boss of Secret Police, Says That It Necessitates Vigilance by Forces | True | By Max Frankel Special To the New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/spacemans-realm-ten-tall-tales.html | Spaceman's Realm; Ten Tall Tales | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/list-of-contributions-to-the-neediest-cases-fund.html | List of Contributions to the Neediest Cases Fund | True | | 1985-08-21 | RE0000257514 | B00000686229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/yule-fetes-held-throughout-city-thousands-of-children-at-parties-in.html | YULE FETES HELD THROUGHOUT CITY; Thousands of Children at Parties in Institutions, Hospitals and Homes | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/disarmament-accord-is-set-back-further-soviet-rejection-of-the-nato.html | DISARMAMENT ACCORD IS SET BACK FURTHER; Soviet Rejection of the NATO Offer, Of a Foreign Ministers' Meeting Creates a Worse Deadlock MORE SPUTNIK DIPLOMACY | True | By Thomas J. Hamilton | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/pottervaughan.html | Potter--Vaughan | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/cuban-vessel-sails-with-rebel-aboard-cuban-vessel-sails-with-rebel.html | Cuban Vessel Sails With Rebel Aboard; Cuban Vessel Sails With Rebel; Bomb Search Delays Departure | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/chess.html | Chess | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/hollywood-blues-industry-tightens-production-reins-as-its-economic.html | HOLLYWOOD BLUES; Industry Tightens Production Reins As Its Economic Pressures Rise | True | By Thomas M. Pryor | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/us-man-found-slain-builder-of-radar-station-is-victim-in-thailand.html | U.S. MAN FOUND SLAIN; Builder of Radar Station Is Victim in Thailand | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/leading-sue-shows-way.html | Leading Sue Shows Way | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/gas-rate-ruling-stirs-up-a-storm-memphis-light-decision-of-circuit.html | GAS RATE RULING STIRS UP A STORM; Memphis Light Decision of Circuit Court upsets the Formula of F.P.C. LARGE REBATES FEARED If the Order Stands, Pipeline Operators May Have to Repay Some Increases | True | By Gene Smith | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/ensign-is-fiance-of-betsy-bingham-richard-a-volonte-to-marry.html | ENSIGN IS FIANCE OF BETSY BINGHAM; Richard A. Volonte to Marry Daughter of President of Macy's in the Spring | True | Hal Phyfe | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/florida-lowland-sought-for-homes-housing-and-resorts-rise-on-both.html | FLORIDA LOWLAND SOUGHT FOR HOMES; Housing and Resorts Rise on Both Coasts Where Water Once Flowed | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/st-francis-beats-ithaca-five-6959-delia-sets-pace-with-23-points.html | ST. FRANCIS BEATS ITHACA FIVE, 69-59; D'Elia Sets Pace With 23 Points for Terriers to Hit 1,000 Mark in Career | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/alaskas-season-americas-last-frontier-has-busy-theatrical-year-with.html | ALASKA'S SEASON; America's 'Last Frontier' Has Busy Theatrical Year With Five Troupes | True | By Clifford S. Cernik | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/new-exchange-firm-planned.html | New Exchange Firm Planned | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/what-sells-a-book.html | What Sells a Book? | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/another-hunger.html | ANOTHER HUNGER | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/democrats-awaiting-de-sapios-job-list-democrats-await-de-sapio-job.html | Democrats Awaiting De Sapio's Job List; DEMOCRATS AWAIT DE SAPIO JOB LIST | True | By Leo Egan | 1985-08-21 | RE0000257514 | B00000686229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/television-programs.html | TELEVISION PROGRAMS: | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/miss-foleys-selections.html | Miss Foley's Selections | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/article-19-no-title-answers.html | Article 19 -- No Title; ANSWERS | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/benson-gives-the-gop-the-farm-vote-jitters-republicans-fear-his.html | BENSON GIVES THE G.O.P. THE FARM VOTE JITTERS; Republicans Fear His Policies May Lose Them More Midwest Seats | True | By William M. Blair Special To The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/israel-rejects-border-revision-feels-us-supports-her-position.html | ISRAEL REJECTS BORDER REVISION; Feels U.S. Supports Her Position | True | By Seth S. King Special To the New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/news-of-shipping-call-for-cadets-coast-guard-sets-its-school-filing.html | NEWS OF SHIPPING; CALL FOR CADETS; Coast Guard Sets Its School Filing Date-- Mauretania Air-Conditioned All Over | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/engineer-dies-in-italy-crash.html | Engineer Dies in Italy Crash | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/snead-ahead-with-66-captures-stroke-lead-in-pro-division-of-florida.html | SNEAD AHEAD WITH 66; Captures Stroke Lead in Pro Division of Florida Golf | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/the-merchants-view-an-analysis-of-the-business-moves-needed-to-meet.html | The Merchant's View; An Analysis of the Business Moves Needed to Meet Recession Period | True | By Herbert Koshetz | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/rare-pottery-shown-monmouth-museum-displays-part-of-morris.html | RARE POTTERY SHOWN; Monmouth Museum Displays Part of Morris Collection | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/uslebanon-tie-backed-by-malik-minister-lauds-american-aid-turkish.html | U.S.-LEBANON TIE BACKED BY MALIK; Minister Lauds American Aid --Turkish Leaders Happy Over NATO Paris Parley | True | By Sam Pope Brewer Special To The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/all-tied-up-glitter-and-gold-make-gift-plants-festive.html | ALL TIED UP; Glitter and Gold Make Gift Plants Festive | True | By Joanna May Geller | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/427250-pledged-to-colby.html | $427,250 Pledged to Colby | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/what-every-young-claqueur-should-know-function.html | WHAT EVERY YOUNG CLAQUEUR SHOULD KNOW; Function | True | By John Briggs | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/world-of-music-composers-best-friend-professional-players-are-now.html | WORLD OF MUSIC: COMPOSERS' BEST FRIEND; Professional Players Are Now Finding Great Stimulus in Modern Groups | True | By Ross Parmenter | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/dr-schweitzer-back-in-africa.html | Dr. Schweitzer Back in Africa | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/3-girls-honored-in-westchester-misses-asensio-cocke-and-sweeney.html | 3 GIRLS HONORED IN WESTCHESTER; Misses Asensio, Cocke and Sweeney Feted at Sleepy Hollow Country Club | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/bizarre-genius-work-of-antoni-gaudi-in-museum-display.html | BIZARRE GENIUS; Work of Antoni Gaudi In Museum Display | True | By Howard Devree | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/joan-dominick-engaged-to-wed-56-debutante-will-be-bride-of-jonathan.html | JOAN DOMINICK ENGAGED TO WED; '56 Debutante Will Be Bride of Jonathan B. O'Brien, Student at Williams | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/party-tomorrow-for-miss-voorhees.html | PARTY TOMORROW FOR MISS VOORHEES | True | Bradford Bachrach | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/cynthia-a-mcclure-engaged.html | Cynthia A. McClure Engaged | True | Special to The New York Times. | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/home-tradeins-given-new-twist-jersey-mortgage-concern-offers.html | HOME TRADE-INS GIVEN NEW TWIST; Jersey Mortgage Concern Offers Contract Assuring Equity on Old Home ELIMINATES PANIC SALES Agreement to Purchase Is Applicable if Buyer Can't Dispose of Property | True | By Walter H. Stern | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/the-openings.html | THE OPENINGS | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/katherine-lyon-is-wed-in-akron-bride-of-donald-c-mell-jr-yale.html | KATHERINE LYON IS WED IN AKRON; Bride of Donald C. Mell Jr., Yale Graduate Student, in St. Paul's Church | True | Special to The New York Times. | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/boxing-fifteen-savage-rounds.html | Boxing: Fifteen Savage Rounds | True | By Joseph C. Nichols | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/rowing-118yearold-regatta.html | Rowing: 118-Year-Old Regatta | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/summary-of-week-in-financial-fields.html | Summary of Week In Financial Fields | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/kristi-norstrand-becomes-fiancee-senior-at-smith-engaged-to-james-b.html | KRISTI NORSTRAND BECOMES FIANCEE; Senior at Smith Engaged to James B. Witker, Leader of a Club at Harvard | True | John Haley | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/williamsburg-restored.html | WILLIAMSBURG RESTORED | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/horse-racing-a-standup-guy.html | Horse Racing: 'A Stand-Up Guy' | True | By James Roach | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/8-girls-will-bow-at-jersey-dance-debutantes-to-be-honored-by.html | 8 GIRLS WILL BOW AT JERSEY DANCE; Debutantes to Be Honored by Parents Friday at Fete in Orange Tennis Club | True | Special to The New York Times. | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/summit-conference-appraisedby-three-allies-and-moscow-british-are.html | SUMMIT CONFERENCE APPRAISED--BY THREE ALLIES AND MOSCOW; BRITISH ARE SPLIT | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/to-alter-chicago-pier-city-will-spend-4000000-for-2-ocean-vessel.html | TO ALTER CHICAGO PIER; City Will Spend $4,000,000 for 2 Ocean Vessel Berths | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/science-in-review-drug-called-a-psychic-energizer-found-useful-in.html | SCIENCE IN REVIEW; Drug Called a 'Psychic Energizer' Found Useful in Treating Mental Illnesses | True | By William L. Laurence | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/lag-in-us-missiles-stressed-at-hearings-johnson-subcommittee.html | LAG IN U.S. MISSILES STRESSED AT HEARINGS; Johnson Subcommittee Prepares Way for a Big Urgency Program | True | By John D. Morris Special To the New York Times. | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/new-york-sick-transit.html | NEW YORK; Sick Transit | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/lofvingmiddendorf.html | Lofving--Middendorf | True | Special to The New York Times. | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/in-the-land-of-judea.html | In the Land of Judea | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/article-4-no-title.html | Article 4 -- No Title | True | The New York Times (by Sam Falk) | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/alices-matchless-christmas-gift-from-lewis-carroll-it-was-the-first.html | Alice's Matchless Christmas Gift; From Lewis Carroll, it was the first copy of a story that still enchants the young. | True | By Gertrude Benson | 1985-08-21 | RE000257514 | B00000686229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/a-room-to-grow-in.html | A Room to Grow In | True | By Cynthia Kellogg | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/law-student-weds-alexandra-quandt.html | LAW STUDENT WEDS ALEXANDRA QUANDT | True | Special to The New York Times. | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/elizabeth-f-rauch-prospective-bride.html | ELIZABETH F. RAUCH PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/pay-rise-is-urged-for-us-scientists-increase-in-federal-scales-is.html | PAY RISE IS URGED FOR U.S. SCIENTISTS; Increase in Federal Scales Is Called 'Imperative' to Speed Research | True | By Richard Amper Special To the New York Times. | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/radio-concerts.html | RADIO CONCERTS | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/miss-sidney-wright-bride.html | Miss Sidney Wright Bride | True | Special to The New York Times. | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/us-told-to-save-its-basic-talents-conserving-seed-corn-for-science.html | U.S. TOLD TO SAVE ITS BASIC TALENTS; Conserving 'Seed Corn' for Science and Industry Is Asked in Princeton Study | True | By Harrison E. Salisbury | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/two-pleas-for-basic-education-restoring-standards.html | Two Pleas for Basic Education; Restoring Standards | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/around-the-garden-an-old-tradition.html | AROUND THE GARDEN; An Old Tradition | True | By Joan Lee Faust | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/record-budget-approved.html | Record Budget Approved | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/typical-mortgage-is-11010.html | Typical Mortgage Is $11,010 | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/hawks-better-nba-scoring-mark-in-beating-nationals-celtics-triumph.html | Hawks Better N.B.A. Scoring Mark in Beating Nationals; Celtics Triumph; PETTIT SETS PACE IN 146-136 GAME Scores 51 Points for Hawks --Boston Quintet Crushes Minneapolis, 140-119 | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/bottom-burner-victor-scores-33-points-in-frostbite-regatta-at.html | BOTTOM BURNER VICTOR; Scores 33 Points in Frostbite Regatta at Indian Harbor | True | Special to The New York Times. | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/beth-robin-felix-is-fiancee.html | Beth Robin Felix Is Fiancee | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/dodgers-sign-player-for-bonus-of-30000.html | Dodgers Sign Player For Bonus of $30,000 | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/world-atom-group-appoints-deputies.html | WORLD ATOM GROUP APPOINTS DEPUTIES | True | Special to The New York Times. | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/lanebordman.html | Lane--Bordman | True | Special to The New York Times. | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/miss-ann-gardiner-married-to-student.html | MISS ANN GARDINER MARRIED TO STUDENT | True | Special to The New York Times. | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/from-rare-manscripts-to-art-today.html | FROM RARE MANSCRIPTS TO ART TODAY | True | By Stuart Preston | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/news-of-the-world-of-stamps-a-post-office-progress-report-for-1957.html | NEWS OF THE WORLD OF STAMPS; A Post Office Progress Report for 1957 And the Future | True | By Kent B. Stiles | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/solution-studied-for-crowded-air-plans-for-traffic-control-offered.html | SOLUTION STUDIED FOR CROWDED AIR; Plans for Traffic Control Offered at Symposium--Present System Scored | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1985-08-21 | RE000257514 | B00000686229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/bonuses-mirror-economic-trend-57-yule-largesse-spread-thinner.html | BONUSES MIRROR ECONOMIC TREND; '57 Yule Largesse Spread Thinner, Particularly in Wall Street Area | True | By Richard Rutter | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/individualism-was-inherent.html | Individualism Was Inherent | True | By Richard B. Morris | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/trailer-sites-sold-at-florida-colony.html | TRAILER SITES SOLD AT FLORIDA COLONY | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/landscapers-giving-factories-an-aura-of-botanical-gardens.html | Landscapers Giving Factories An Aura of Botanical Gardens; Landscapers Giving Factories An Aura of Botanical Gardens | True | By John P. Callahan | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/joan-white-betrothed-fiancee-of-george-schneider-who-studied-in.html | JOAN WHITE BETROTHED; Fiancee of George Schneider, Who Studied in Spain | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/air-bases-abroad-deemed-essential-in-spite-of-missiles-air-bases.html | Air Bases Abroad Deemed Essential In Spite of Missiles; AIR BASES ABROAD ARE DEEMED VITAL | True | By Jack Raymond Special To the New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/drama-mailbag-comment-on-the-dialect-disparities-in-inges-new.html | DRAMA MAILBAG; Comment on the Dialect Disparities In Inge's New Play--Other Letters | True | EDWIN LEVY, | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/battleground-of-belief.html | Battleground of Belief | True | By Kenneth Scott Latourette | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/miss-carlin-engaged-daughter-of-newark-mayor-fiancee-of-james-h.html | MISS CARLIN ENGAGED; Daughter of Newark Mayor Fiancee of James H. Clark | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/kathleen-meyler-betrothed.html | Kathleen Meyler Betrothed | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/fire-on-bmt-drives-1000-from-station.html | FIRE ON BMT DRIVES 1,000 FROM STATION | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/playing-to-the-gallery.html | Playing to the Gallery | True | By Justin O'Brien | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/concert-and-opera-programs-of-the-week.html | CONCERT AND OPERA PROGRAMS OF THE WEEK | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/sporting-life-is-his-life.html | Sporting Life Is His Life | True | By John Lardner | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/sports-today.html | Sports Today | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/automobiles-safety-the-social-drinker-all-too-often-becomes-an.html | AUTOMOBILES: SAFETY,; The Social Drinker All Too Often Becomes an Anti-Social Driver | True | By Joseph C. Ingraham | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/personality-conservative-in-a-radical-shift-frank-ash-helped-lead-a.html | Personality: Conservative in a Radical Shift; Frank Ash Helped Lead a Revolution in Packaging | True | By Robert E. Bedingfield | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/horsemen-protest-fee-laurel-track-charges-rent-on-stalls-tack-rooms.html | HORSEMEN PROTEST FEE; Laurel Track Charges Rent on Stalls, Tack Rooms | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/reports-on-business-throughout-us-new-york.html | Reports on Business Throughout U.S.; New York | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/with-love-for-mankind.html | With Love For Mankind | True | By John Holmes | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/for-wahington-visitors-voice-of-america-now-included-on-tours-of.html | FOR WAHINGTON VISITORS; Voice of America Now Included on Tours Of the Capital | True | By Nona Brown | 1985-08-21 | RE0000257514 | B00000686229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/industry-advocated-on-city-slum-sites-industries-urged-in-rebuilt.html | Industry Advocated On City Slum Sites; INDUSTRIES URGED IN REBUILT SLUMS | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/steel-spokesman-sees-upturn-in-58-steel-production-probably-will.html | Steel Spokesman Sees Upturn in '58; Steel production "probably will swerve back to an upward course" next year, a spokesman for the industry said yesterday. | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/omelia-scores-on-coast.html | Omelia Scores on Coast | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/sheila-sullivan-betrothed.html | Sheila Sullivan Betrothed | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/3-hurt-as-freights-collide.html | 3 Hurt as Freights Collide | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/review-of-1957-in-the-world-of-sports-losing-year-here-braves-beat.html | REVIEW OF 1957 IN THE WORLD OF SPORTS; LOSING YEAR HERE Braves Beat Yankees in Series-- Dodgers, Giants Went West | True | By John Drebinger | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/student-marries-miss-mary-allen-robert-ocallaghan-senior-at.html | STUDENT MARRIES MISS MARY ALLEN; Robert O'Callaghan, Senior at Columbia, Weds Alumna of Colby Junior College | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/mary-c-bridgeman-barnard-graduate-engaged-to-rev-edd-l-payne-of.html | Mary C. Bridgeman, Barnard Graduate, Engaged to Rev. Edd L. Payne of Newark | True | von Behr | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/william-mcomb-exus-aide-dies-former-wagehour-chief-a-deputy-nra.html | WILLIAM M'COMB, EX-U.S. AIDE, DIES; Former Wage-Hour Chief, a Deputy N.R.A. Head-- Served Labor Department | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/st-johns-subdues-rice-8067-manhattan-triumphs-in-garden-st-johns.html | St. John's Subdues Rice, 80-67; Manhattan Triumphs in Garden; ST. JOHN'S FIVE, MANHATTAN WIN | True | By Joseph M. Sheehan | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/washington-what-every-bureaucrat-wants-for-christmas.html | Washington; What Every Bureaucrat Wants for Christmas | True | By James Reston | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/son-of-chrysler-chief-works-on-army-trucks.html | Son of Chrysler Chief Works on Army Trucks | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/homes-offered-on-long-island-new-model-is-being-displayed-at.html | HOMES OFFERED ON LONG ISLAND; New Model Is Being Displayed at Wenwood-at-Brookville, L.I. | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/sections-clash-on-seaway-tolls-east-and-midwest-interests-differ-on.html | SECTIONS CLASH ON SEAWAY TOLLS; East and Midwest Interests Differ on Rates to Be Levied, a Key Issue | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/police-are-linked-to-bug-in-mba-transit-force-chief-admits-role-in.html | POLICE ARE LINKED TO 'BUG' IN M.B.A.; Transit Force Chief Admits Role in Eavesdropping -- Says It Began in '55 | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/russellkingsbury.html | Russell--Kingsbury | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1985-08-21 | RE0000257514 | B00000686229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/we-didnt-do-it-alone.html | We Didn't Do It Alone | True | By Jonathan N. Leonard | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/mkay-takes-rest-to-keep-fine-edge-davis-cup-player-at-peak-for.html | M'KAY TAKES REST TO KEEP FINE EDGE; Davis Cup Player, at Peak for Challenge Round, Is Told to Slow Down | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/wood-field-and-stream-sportsmen-spent-a-lot-this-year-even-if-you.html | Wood, Field and Stream; Sportsmen Spent a Lot This Year, Even If You Don't Count the Cufflinks | True | By John W. Randolph | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/cardinal-hayes-track-victor.html | Cardinal Hayes Track Victor | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/bullin-52-takes-handicap-by-nose-favorite-defeats-happy-guy-in-fair.html | BULLIN, 5-2, TAKES HANDICAP BY NOSE; Favorite Defeats Happy Guy in Fair Grounds Dash-- Booray Runs Third | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/out-of-the-ashes-rehabilitated-souls.html | Out of the Ashes, Rehabilitated Souls | True | By F.w. Dupee | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/motor-boating.html | Motor Boating | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York Times (Sam Falk) | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/betty-pehti-wei-is-a-bride-here-teacher-at-chapin-school-wed-to.html | BETTY PEH-TI WEI IS A BRIDE HERE; Teacher at Chapin School Wed to Richard Meung-Ta Liu, Aide of Bank | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/skyscraper-boom-survives-setback-more-than-20-under-way-with-15.html | SKYSCRAPER BOOM SURVIVES SETBACK; More Than 20 Under Way With 15 Others Slated -- Tenants Moving In SPACE 'EAGERLY' TAKEN Rising Rents Fail to Deter Companies--Some Projects Are Postponed Here | True | By Glenn Fowler | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/brown-top-choice-in-football-vote-cleveland-back-first-rookie-to.html | BROWN TOP CHOICE IN FOOTBALL VOTE; Cleveland Back First Rookie to Lead Writers' National League All-Star Team | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/us-aides-doubt-moscow-said-no-capital-believes-gronyko-and.html | U.S. AIDES DOUBT MOSCOW SAID 'NO'; Capital Believes Gromyko and Khrushchev Did Not Give Final Reply to NATO | True | By E.w. Kenworthy Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/3-paintings-on-display-recent-acquisitions-are-hung-by-brooklyn.html | 3 PAINTINGS ON DISPLAY; Recent Acquisitions Are Hung by Brooklyn Museum | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/historians-to-gather-national-association-to-meet-here-next-weekend.html | HISTORIANS TO GATHER; National Association to Meet Here Next Week-end | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/ice-skating.html | Ice Skating | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/soviet-arms-bid-swaying-europe-public-opinion-in-britain-and-other.html | SOVIET ARMS BID SWAYING EUROPE; Public Opinion in Britain and Other NATO Countries Is Said to Be Impressed | True | By Drew Middleton Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/stephanie-beebe-will-be-married-parsons-school-student-is-fiancee.html | STEPHANIE BEEBE WILL BE MARRIED; Parsons School Student Is Fiancee of Frederick B. Bradshaw, Army Veteran | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/railroads-and-passengers-that-one-can-do-without-the-other-seems.html | RAILROADS AND PASSENGERS; That One Can Do Without the Other Seems Increasingly Clear as Transportation Patterns Change | True | By Robert Bedingfield | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/abroad-with-kaye-comedian-easily-takes-to-filming-in-france.html | ABROAD WITH KAYE; Comedian Easily Takes To Filming in France | True | By Gene Moskowitz | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/palmerglass.html | Palmer--Glass | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/subway-to-jersey-may-be-proposed-to-legislatures-bistate-planners.html | SUBWAY TO JERSEY MAY BE PROPOSED TO LEGISLATURES; Bi-State Planners Alter Loop Project and Raise Cost-- New Tube in City Sought | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/article-7-no-title.html | Article 7 -- No Title | True | Fred Hermansky | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/auto-racing-fangiobehra-first.html | Auto Racing; Fangio-Behra First | True | By Frank M. Blunk | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/shipments-decline-on-the-great-lakes.html | SHIPMENTS DECLINE ON THE GREAT LAKES | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/news-notes-from-the-field-of-travel-haitian-tourism.html | NEWS NOTES FROM THE FIELD OF TRAVEL; HAITIAN TOURISM | True | Ewing Galloway | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/hungary-to-spur-trials-on-revolt-chief-prosecutor-declares-they.html | HUNGARY TO SPUR TRIALS ON REVOLT; Chief Prosecutor Declares They Will Go On for Years --Nagy May Be Indicted | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/professors-who-retired-can-return-to-teaching.html | Professors Who Retired Can Return to Teaching | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/how-to-aid-the-fund-for-the-neediest.html | HOW TO AID THE FUND FOR THE NEEDIEST | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/sons-of-bounty-to-get-sextant-mutineers-offspring-down-to-last.html | SONS OF BOUNTY TO GET SEXTANT; Mutineers' Offspring Down to Last Navigator-- U.S. Agency Comes to Rescue | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/part-of-the-holiday-a-home-made-oldtime-kissing-ball-deserves-a.html | PART OF THE HOLIDAY; A Home Made, Old-Time Kissing Ball Deserves a Seasonal Revival | True | By R.r. Thomasson | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/end-of-an-era-shift-of-studio-one-to-hollywood-marks-tv-trend-from.html | END OF AN ERA?; Shift of 'Studio One' to Hollywood Marks TV Trend From New York | True | By Jack Gould | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/ableygould.html | Abley--Gould | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/negotiate-with-russia-the-pros-and-cons-possible-accord-beckons.html | NEGOTIATE WITH RUSSIA? THE PROS AND CONS; Possible Accord Beckons Europeans Though Terms Would Be High | True | By Harry Schwartz Special To the New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/hockey-hebenton-the-gentleman.html | Hockey; Hebenton the Gentleman | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/cooperative-housingi-an-analysis-of-apartment-ownership-and-the.html | Cooperative Housing--I; An Analysis of Apartment Ownership And the Rights and Duties Involved | True | This is the first of two articles on cooperatives. By Thomas W. Ennis | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/moscow-again-recalls-stalin-on-his-birthday.html | Moscow Again Recalls Stalin on His Birthday | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/the-world-kremlins-audit.html | THE WORLD; Kremlin's Audit | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1985-08-21 | RE0000257514 | B00000686229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/typical-home-has-5-rooms.html | Typical Home Has 5 Rooms | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/dutch-cut-highway-mishaps.html | Dutch Cut Highway Mishaps | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/marion-nelson-to-wed-alumna-of-northwestern-is-fiancee-of-cm-ruth.html | MARION NELSON TO WED; Alumna of Northwestern Is Fiancee of C.M. Ruth Jr. | True | Special to The New York Times. | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/sullivan-county-gives-nature-a-hand-new-snow-machine-installation.html | SULLIVAN COUNTY GIVES NATURE A HAND; New Snow Machine Installation Holds Hope of Year-Round Resort Season | True | By Michael Strauss | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/gris-paintings-stir-memories-paris-show-recalls-artists-struggle.html | GRIS PAINTINGS STIR MEMORIES; Paris Show Recalls Artist's Struggle | True | By Armand Salacrou | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/air-guard-to-move-squadron-to-islip.html | AIR GUARD TO MOVE SQUADRON TO ISLIP | True | Special to The New York Times. | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/vatican-guide-for-russians.html | Vatican Guide for Russians | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/harness-racing-horse-became-iii.html | Harness Racing, Horse Became III | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/ccny-wrestlers-win-three-falls-and-forfeit-help-beavers-top.html | C.C.N.Y. WRESTLERS WIN; Three Falls and Forfeit Help Beavers Top Brooklyn Poly | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/quill-is-defiant-he-warns-mayor-of-political-risk-twu-sends-wire.html | QUILL IS DEFIANT; HE WARNS MAYOR OF POLITICAL RISK; T.W.U. SENDS WIRE Says Labor in City Will Back Subway Strike Jan. 1 | True | By Stanley Levey | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/natos-answer-natos-summitthe-scene-at-the-opening-session-and-three.html | NATO's Answer; NATO'S SUMMIT--THE SCENE AT THE OPENING SESSION AND THREE VIEWS OF THE PRESIDENT. | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/kate-van-winkle-is-a-future-bride-junior-at-vassar-engaged-to-lieut.html | KATE VAN WINKLE IS A FUTURE BRIDE; Junior' at Vassar Engaged to Lieut. Robert M. Keller, a Naval Academy Graduate | True | Special to The New York Times. | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/banzai.html | BANZAI! | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/among-the-recent-letters-to-the-editor-operation.html | Among the Recent Letters to the Editor; Operation | True | NELSON M. SHIPP. | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/at-christmas-remember-the-neediest-you-can-brighten-their.html | AT CHRISTMAS REMEMBER THE NEEDIEST; You Can Brighten Their Trouble-Darkened Homes | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/opera-stars-views-on-television.html | OPERA STAR'S VIEWS ON TELEVISION | True | By J.p. Shanley | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/american-names-aide-on-women-travelers.html | American Names Aide On Women Travelers | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/military-air-trips-of-civilians-fought.html | MILITARY AIR TRIPS OF CIVILIANS FOUGHT | True | Special to The New York Times. | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/safeway-stores-pass-2-billion-sales-mark.html | Safeway Stores Pass 2 Billion Sales Mark | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/mary-s-ackerson-married-in-jersey.html | MARY S. ACKERSON MARRIED IN JERSEY | True | Special to The New York Times. | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/christmas-thoughts-in-a-world-gone-mad-instead-of-being-obsessed.html | Christmas Thoughts in 'A World Gone Mad'; Instead of being'obsessed with armaments,' we should at last become aware that Peace on Earth, Good Will Toward Men is a formula for survival. | True | By Raymond B. Fosdick | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/tack-and-field-mile-record-3572.html | Tack and Field; Mile Record 3:57.2 | True | By Joseph M. Sheehan | 1985-08-21 | RE000257514 | B00000686229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/manny-strauss-fund-raiser-dies-retired-business-consultant-was.html | MANNY STRAUSS, FUND RAISER, DIES; Retired Business Consultant Was Cited for Efforts to Gain Billion for Charity | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/69-ships-transit-suez-in-day.html | 69 Ships Transit Suez in Day | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/school-plan-rejected-woodmerehewlett-district-votes-down-outlays.html | SCHOOL PLAN REJECTED; Woodmere-Hewlett District Votes Down Outlays | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/racquet-games.html | Racquet Games | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/cynthia-gill-engaged-she-will-be-wed-to-robert-l-clotworthy-in.html | CYNTHIA GILL ENGAGED; She Will Be Wed to Robert L. Clotworthy in Spring | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/phone-power-to-rise-transatlantic-transmitter-to-go-from-one-to-30.html | PHONE POWER TO RISE; Transatlantic Transmitter to Go From One to 30 K.W. | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/wall-st-turns-warily-hopeful-some-brokers-say-worst-of-drop-may-be.html | WALL ST. TURNS WARILY HOPEFUL; Some Brokers Say Worst of Drop May Be Over | True | By Burton Crane | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/alabama-wins-carrousel-final-beating-louisiana-tech-6342-losers.html | Alabama Wins Carrousel Final, Beating Louisiana Tech, 63-42; Loser's Score Is Lowest in Tournament--Tennessee Five Gains Third Place | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/west-indies-unit-at-odds-with-us-budding-federation-seeks-to-settle.html | WEST INDIES UNIT AT ODDS WITH U.S.; Budding Federation Seeks to Settle Dispute Over Site for Its Capital | True | By Paul P. Kennedy Special To The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/retailers-weigh-58-requirements-holiday-business-passes-peak-and.html | RETAILERS WEIGH '58 REQUIREMENTS; Holiday Business Passes Peak and Planning for Next Year Is Begun | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/savilla-gamble-wed-bride-of-thomas-m-eisner-mining-engineer-in.html | SAVILLA GAMBLE WED; Bride of Thomas M. Eisner, Mining Engineer in Chile | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/nancy-w-douthat-is-a-future-bride-graduate-of-sweet-briar-betrothed.html | NANCY W. DOUTHAT IS A FUTURE BRIDE; Graduate of Sweet Briar Betrothed to Lane W. Goss, Who Is in Army | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/us-russia-unite-in-fallout-study-of-soil-samples-2-nations.html | U.S., RUSSIA UNITE IN FALL-OUT STUDY OF SOIL SAMPLES; 2 Nations Exchanging Earth -Will Stress Analysis of Strontium 90 Debris | True | By John W. Finney Special To The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/lk-wagner-weds-miss-edith-gardner.html | L.K. WAGNER WEDS MISS EDITH GARDNER | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/president-to-light-fir-tree-tomorrow.html | PRESIDENT TO LIGHT FIR TREE TOMORROW | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/ernest-arnold-jr-to-wed-miss-rawls.html | ERNEST ARNOLD JR. TO WED MISS RAWLS | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/william-goldstone-headed-cpa-firm.html | WILLIAM GOLDSTONE, HEADED C.P.A. FIRM | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/ohio-housing-aids-relocation-plan-fhainsured-project-in-columbus.html | OHIO HOUSING AIDS RELOCATION PLAN; F.H.A.-Insured Project in Columbus Helps Families on Slum Clearance | True | | 1985-08-21 | RE0000257514 | B00000686229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/by-way-of-report-disney-plans-two-new-filmsother-items.html | BY WAY OF REPORT; Disney Plans Two New Films--Other Items | True | By A.h. Weiler | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/air-route-talks-with-france-end-new-parleys-set-for-next-yeardeal.html | AIR ROUTE TALKS WITH FRANCE END; New Parleys Set for Next Year--Deal for Flights Over Pole Is Key Issue | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/mrs-patricia-luce-will-be-remarried.html | MRS. PATRICIA LUCE WILL BE REMARRIED | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/child-to-mrs-jk-mcnulty.html | Child to Mrs. J.K. McNulty | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/many-cities-show-lag-in-yule-sales-some-report-less-money-available.html | MANY CITIES SHOW LAG IN YULE SALES; Some Report Less Money Available and a More Careful Buying Mood FEAR HELD A FACTOR Uncertainty Over Future Is Noted--A Few Areas See Business Improvement | True | By John S. Tompkins | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/apartments-in-e-rockaway.html | Apartments in E. Rockaway | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/miss-louise-muir-will-be-married-tucson-girl-is-engaged-to-andrew-t.html | MISS LOUISE MUIR WILL BE MARRIED; Tucson Girl Is Engaged to Andrew T. Newberry 2d, Alumnus of Princeton | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/callowreardon.html | Callow--Reardon | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/fatal-holdup-laid-to-jobless-waiter.html | FATAL HOLD-UP LAID TO JOBLESS WAITER | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/sir-george-lynskey-high-court-justice.html | SIR GEORGE LYNSKEY, HIGH COURT JUSTICE | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/basketball-wallace-the-top-scorer.html | Basketball; Wallace the Top Scorer | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/alfred-c-baldwin-a-jurist-dies-at-85.html | ALFRED C. BALDWIN, A JURIST, DIES AT 85 | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/witsalted-elegance.html | Wit-Salted Elegance | True | By Dudley Fitts | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/alfred-c-coxe-77-exjudge-is-dead-member-of-federal-court-21-years.html | ALFRED C. COXE, 77, EX-JUDGE, IS DEAD; Member of Federal Court 21 Years Presided at Trials of Browder and Vause | True | The New York Times | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/hawaiian-airlines-planning-expansion.html | HAWAIIAN AIRLINES PLANNING EXPANSION | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/recreational-boating-survey-revels-staggering-figures-report-shows.html | Recreational Boating Survey Revels Staggering Figures; Report Shows That 2 Billion Is Spent at Retail Level | True | By Clarence E. Lovejoy | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/judith-rhoads-bride-she-is-married-in-wilmington-church-to-peter.html | JUDITH RHOADS BRIDE; She Is Married in Wilmington Church to Peter Obbard | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/sun-glass-institute-to-mark-its-20th-year.html | Sun Glass Institute To Mark Its 20th Year | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/bowling.html | Bowling | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/rauhfalk.html | Rauh--Falk | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/yachtsmen-name-matthews.html | Yachtsmen Name Matthews | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/dance-orfeo-and-markova-at-the-met-markovas-element.html | DANCE: 'ORFEO' AND MARKOVA AT THE 'MET'; Markova's Element | True | By John Martin | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/lincoln-first-in-mile-australian-wins-in-4057-jungwirth-in-third.html | LINCOLN FIRST IN MILE; Australian Wins in 4:05.7-- Jungwirth in Third Place | True | | 1985-08-21 | RE0000257514 | B00000686229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/eric-coates-dies-british-composer-writer-of-light-music-was-creator.html | ERIC COATES DIES; BRITISH COMPOSER; Writer of Light Music Was Creator of 'London Suite' and 'Sleepy Lagoon' | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/norway-asserts-nato-tie-is-firm-leaders-call-oslos-policy.html | NORWAY ASSERTS NATO TIE IS FIRM; Leaders Call Oslo's Policy Unchanged--Bonn Hints It May Bar U.S. Missiles | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/tips-hints-and-ideas-hanging-pictures.html | TIPS, HINTS AND IDEAS; Hanging Pictures | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/science-notes-an-observatory-for-arizona-lost-man-hours.html | SCIENCE NOTES; An Observatory for Arizona -- Lost Man Hours | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/park-avenue-excavation-brings-drillers-ankleclose-to-3d-rail.html | Park Avenue Excavation Brings Drillers Ankle-Close to 3d Rail | | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/new-watch-line-due-hamilton-to-offer-battery-models-at-lower-cost.html | NEW WATCH LINE DUE; Hamilton to Offer Battery Models at Lower Cost | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/marriage-in-june-for-anna-mcann-instructor-at-swarthmore-is-engaged.html | MARRIAGE IN JUNE FOR ANNA M'CANN; Instructor at Swarthmore Is Engaged to George C. Thompson of Columbia | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/article-9-no-title.html | Article 9 -- No Title | True | Designs by Mrs. Dora Wiswell; Photos By Gottscho-Schleisner | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/scores-flee-as-downpours-flood-many-hill-towns-in-the-northeast.html | Scores Flee as Downpours Flood Many Hill Towns in the Northeast; RAINFALL FLOODS MANY HILL TOWNS | True | The New York Times (by Carl T. Gossett Jr.) | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/brown-to-report-to-army.html | Brown to Report to Army | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/anthony-athletics-scout.html | Anthony Athletics' Scout | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/cornelias-problem.html | Cornelia's Problem | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/dons-five-halts-louisville-6255-san-francisco-triumphs-in-bluegrass.html | DONS FIVE HALTS LOUISVILLE, 62-55; San Francisco Triumphs in Bluegrass Final--Seattle Crushes Army, 80-51 | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/seeking-a-hall-philharmonic-may-use-city-center-in-1959.html | SEEKING A HALL; Philharmonic May Use City Center in 1959 | True | By Harold C. Schonberg | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/ccny-sets-back-rutgers-64-to-56-ascher-scores-13-points-to-pace.html | C.C.N.Y. SETS BACK RUTGERS, 64 TO 56; Ascher Scores 13 Points to Pace Late Beaver Drive | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/mandell-conducts-ars-nova-concert.html | MANDELL CONDUCTS ARS NOVA CONCERT | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/the-week-in-finance-yearend-slide-in-business-dashes-hopes-for.html | The Week in Finance; Year-End Slide in Business Dashes Hopes for Year-End Rally in Market | True | By John G. Forrest | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/treasure-amateurs-answer-call-for-cameras-of-past.html | TREASURE; Amateurs Answer Call For Cameras of Past | True | By Jacob Deschin | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/library-schedule-on-holidays-listed.html | LIBRARY SCHEDULE ON HOLIDAYS LISTED | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/brookercundey.html | Broeker--Cundey | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-08-21 | RE0000257514 | B00000686229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/miss-workman-becomes-a-bride-she-is-wed-to-pierreandre-bourquin-at.html | MISS WORKMAN BECOMES A BRIDE; She Is Wed to Pierre-Andre Bourquin at Ceremony in Yale's Marquand Chapel | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/oneill-on-film.html | O'Neill On Film | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/treasure-chest-american-reading.html | Treasure Chest; American Reading | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/new-directory-issued-on-housing-projects.html | New Directory Issued On Housing Projects | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/indonesia-warns-west-on-dispute-minister-says-support-for-dutch-in.html | INDONESIA WARNS WEST ON DISPUTE; Minister Says Support for Dutch in New Guinea Alienates His People | True | By Bernard Kalb Special To the New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/un-aides-action-sifted-report-assays-withholding-of-evidence-on.html | U.N. AIDES ACTION SIFTED; Report Assays Withholding of Evidence on Rising | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/doom-of-malaria-by-67-envisioned-new-cooperative-program-in-free.html | DOOM OF MALARIA BY '67 ENVISIONED; New Cooperative Program in Free World Expected to Eradicate Disease | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/burmese-town-repels-raid.html | Burmese Town Repels Raid | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/jersey-builders-add-new-houses-construction-begun-on-last-section.html | JERSEY BUILDERS ADD NEW HOUSES; Construction Begun on Last Section of Development in Middletown Township | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/swimming-diving.html | Swimming, Diving | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/belgian-cyclists-to-visit-us.html | Belgian Cyclists to Visit U.S. | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/the-tv-week.html | THE TV WEEK | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/with-a-rhythm-all-their-own.html | With a Rhythm All Their Own | True | By Arnold Shaw | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/harriette-harcum-wed-to-ca-hobbs.html | HARRIETTE HARCUM WED TO C.A. HOBBS | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/a-storyteller-who-embraced-the-fullness-of-life.html | A Storyteller Who Embraced the Fullness of Life | True | By Marc Slonim | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/quill-blows-up-a-transit-storm-authority-and-the-mayor-are-put-on.html | QUILL BLOWS UP A TRANSIT STORM; Authority and the Mayor Are Put on the Defensive as State Republicans Act | True | By A.h. Raskin | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/kansas-five-wins-7th-in-row.html | Kansas Five Wins 7th in Row | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/president-is-facing-difficult-decisions-among-there-is-whether.html | PRESIDENT IS FACING DIFFICULT DECISIONS; Among There Is Whether Greatly To Increase Defense Spending, With Taxes That Would Hurt 'GAITHER REPORT' IMPACT | True | By Arthur Krock | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/on-the-subject-of-talks-with-russia-paulhenri-spaak-nato-secretary.html | ON THE SUBJECT OF TALKS WITH RUSSIA; PAUL-HENRI SPAAK NATO Secretary General | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/beverly-roberts-becomes-fiancee-nurse-here-is-future-bride-of-john.html | BEVERLY ROBERTS BECOMES FIANCEE; Nurse Here Is Future Bride of John Lans Mulder, a Graduate of Harvard | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/prechristmas-travelers-jam-planes-and-buses.html | Pre-Christmas Travelers Jam Planes and Buses | True | | 1985-08-21 | RE0000257514 | B00000686229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/art-as-therapy-an-analysis-of-how-this-medium-helps-the-handicapped.html | Art as Therapy; An Analysis of How This Medium Helps The Handicapped to Express Themselves | True | By Howard A. Rusk, M.d. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/ann-r-oppenheimer-a-bride.html | Ann R. Oppenheimer a Bride | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/norfolk-approves-funds-for-airport.html | NORFOLK APPROVES FUNDS FOR AIRPORT | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/college-football-a-trophy-for-john-crow.html | College Football; A Trophy for John Crow | True | By Allison Danzig | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/for-easy-closing-sticking-doors-cured-with-simple-tricks.html | FOR EASY CLOSING; Sticking Doors Cured With Simple Tricks | True | By Bernard Gladstone | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/nuptials-for-ruth-lum-she-is-married-at-the-little-church-to-carl.html | NUPTIALS FOR RUTH LUM; She Is Married at the Little Church to Carl Phares 3d | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/smithdrucker.html | Smith--Drucker | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/crisona-designates-officials-in-queens.html | CRISONA DESIGNATES OFFICIALS IN QUEENS | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/a-sand-dune-on-infinitys-rim-a-strip-of-florida-beach-is-the.html | A Sand Dune On Infinity's Rim; A strip of Florida beach is the take-off point for America's beachhead in space. | True | By Milton Bracker | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/big-heating-unit-helps-expansion-large-heating-plant-allows-lowcost.html | BIG HEATING UNIT HELPS EXPANSION; Large Heating Plant Allows Low-Cost Design Change | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/new-techniques-speed-structure-pantype-concrete-method-used-in.html | NEW TECHNIQUES SPEED STRUCTURE; Pan-Type Concrete Method Used in 24-Story Office Building at 40th Street | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/paul-hance-jr-55-a-movie-producer.html | PAUL HANCE JR., 55, A MOVIE PRODUCER | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/judith-lauer-married-bride-of-robert-t-craig-in-rochester-ceremony.html | JUDITH LAUER MARRIED; Bride of Robert T. Craig in Rochester Ceremony | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/dornier-to-work-with-french.html | Dornier to Work With French | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/golden-gate-festival-first-us-international-movie-fete-highlighted.html | GOLDEN GATE FESTIVAL; First U.S. International Movie Fete Highlighted by Superior Entries | True | By Paine Knickerbocker | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/party-given-here-for-miss-bostwick-briarcliff-student-presented-by.html | PARTY GIVEN HERE FOR MISS BOSTWICK; Briarcliff Student Presented by Grandparents at Dance in the St. Regis Roof | True | Jay Te Winburn | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/carolyn-macklin-wed-on-coast-to-son-of-chief-justice-warren.html | Carolyn Macklin Wed on Coast To Son of Chief Justice Warren | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/passion-and-grief-music-and-intimations-of-delight.html | Passion and Grief, Music and Intimations of Delight | True | By Raymond Holden | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/bridge-tournament-yields-a-good-tv-show-interesting-hands.html | BRIDGE: TOURNAMENT YIELDS A GOOD TV SHOW; Interesting Hands | True | By Albert H. Morehead | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/montclair-dance-friday.html | Montclair Dance Friday | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/pittsburg-nips-hillsdale-2726-ending-a-34game-victory-skein.html | Pittsburg Nips Hillsdale, 27-26, Ending a 34-Game Victory Skein; PITTSBURG BEATS HILLSDALE, 27-26 | True | By the United Press. | 1985-08-21 | RE0000257514 | B00000686229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/dragonettehellwig.html | Dragonette—Hellwig | True | Special to The New York Times. | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/letters-mans-destiny.html | Letters; MAN'S DESTINY | True | MARIAN RONSHEIM. | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/isabel-m-karins-to-wed-in-april-ad-agency-aide-is-fiancee-of.html | ISABEL M. KARINS TO WED IN APRIL; Ad Agency Aide Is Fiancee of Maurice B. Keady Jr., '49 Graduate of Yale | True | Special to The New York Times. | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/interfaith-group-names-gifts-drive-campaign.html | Interfaith Group Names Gifts Drive Campaign | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/teacher-pay-rise-in-jersey.html | Teacher Pay Rise in Jersey | True | Special to The New York Times. | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/justine-wagner-officers-bride-wed-in-newburgh-ceremony-to-stephen-w.html | JUSTINE WAGNER OFFICER'S BRIDE; Wed in Newburgh Ceremony to Stephen W. Blodgett Jr., Marine Corps Lieutenant | True | Special to The New York Times. | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/miami-building-activity-surpasses-1925-mark.html | Miami Building Activity Surpasses 1925 Mark | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/like-a-chambered-nautilus-like-a-nautilus.html | Like a Chambered Nautilus; Like a Nautilus | True | By Horace Gregory | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/wood-graduates-from-functional-restaurant-offers-dramatic-food-for.html | WOOD GRADUATES FROM FUNCTIONAL; Restaurant Offers Dramatic Food for Thought in Use of Shaped Structural Beams | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/big-job-in-small-set-dostoevski-tale-is-put-on-off-broadway.html | BIG JOB IN SMALL SET; Dostoevski Tale Is Put On Off Broadway | True | By Brooks Atkinson | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/downturn-in-us-affecting-europe-un-report-sees-cause-for-some.html | DOWNTURN IN U.S. AFFECTING EUROPE; U.N. Report Sees Cause for 'Some Concern' Over 'Mild Beginning of Recession' | True | Special to The New York Times. | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/carl-loeb-reelected-community-council-names-him-chairman-5th-time.html | CARL LOEB RE-ELECTED; Community Council Names Him Chairman 5th Time | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/meany-urges-caution-on-moscow-proposals.html | Meany Urges Caution On Moscow Proposals | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/melchermihm.html | Melcher--Mihm | True | Special to The New York Times. | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/prosecutor-to-get-data-on-apalachin-gang-testimony-faces-legal-test.html | Prosecutor to Get Data on Apalachin; GANG TESTIMONY FACES LEGAL TEST | True | By Warren Weaver Jr. Special To the New York Times. | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/child-to-mrs-jc-murkland.html | Child to Mrs. J.C. Murkland | True | Special to The New York Times. | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/yes-there-was-and-is-a-santa-claus-the-real-st-nicholas-was-a.html | Yes, There Was (and Is) a Santa Claus; The real St. Nicholas was a fourth-century Bishop whose good deeds inspired legends that traveled around the world as if drawn by airborne reindeer. | True | By Peggy and Pierre Street | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/ontario-sextet-takes-school-laurels-trinity-sets-back-kimball-union.html | Ontario Sextet Takes School Laurels; TRINITY SETS BACK KIMBALL UNION, 4-1 Ontario School Takes Final in Lawrenceville Hockey Third Time in 5 Years | True | Special to The New York Times. | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/la-salle-quintet-in-front-by-6968-downs-niagara-in-overtime-temple.html | LA SALLE QUINTET IN FRONT BY 69-68; Downs Niagara in Overtime -- Temple Quintet Checks Muhlenberg, 72 to 54 | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-08-21 | RE000257514 | B00000686229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/for-younger-readers-between-covers.html | For Younger Readers; Between Covers | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/intensive-farming-hybrid-seed-grow-more-corn-on-less-land-us-corn.html | Intensive Farming, Hybrid Seed Grow More Corn on Less Land; U.S. Corn Reaches New Heights in Yield Per Acre as Result of Care and Breeding | True | By J.h. Carmical | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/turkish-leaf-aids-us-tobacco-farms.html | TURKISH LEAF AIDS U.S. TOBACCO FARMS | True | Special to THE NEW YORK TIMES. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/miss-ms-parsons-is-wed-in-capital-late-admirals-daughter-is-bride.html | MISS M.S. PARSONS IS WED IN CAPITAL; Late Admiral's Daughter Is Bride in Navy Chapel of Nathaniel R. Bowditch | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/mary-torbert-married-here.html | Mary Torbert Married Here | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/eisenhower-to-act-on-atomic-shelters-president-to-act-on-shelter.html | Eisenhower to Act On Atomic Shelters; PRESIDENT TO ACT ON SHELTER PLAN | True | By Wallace Carroll Special To the New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/soviet-data-list-wide-trade-ties-commerce-stature-growing-official.html | SOVIET DATA LIST WIDE TRADE TIES; Commerce Stature Growing, Official Figures Show-- Satellite Links Forged | True | By Harry Schwartz | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/boston-port-shows-8-gain-in-cargoes.html | BOSTON PORT SHOWS 8% GAIN IN CARGOES | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/pro-football-a-happy-commissioner.html | Pro Football; A Happy Commissioner | True | By Louis Effrat | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/deaths-of-leading-sports-figures-during-the-year.html | Deaths of Leading Sports Figures During the Year | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/korean-art-exhibit.html | KOREAN ART EXHIBIT | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/sebring-wins-the-race-contract-awards-motor-classic-to-resort-for.html | SEBRING WINS THE RACE; Contract Awards Motor Classic to Resort For Nine Years | True | By C.e. Wright | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/parley-of-faiths-asked-for-peace-rabbi-miller-urges-world.html | PARLEY OF FAITHS ASKED FOR PEACE; Rabbi Miller Urges World Action-- Newman Decries 'Imposing' of Yuletide | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/bulgarian-election-a-onesided-affair.html | BULGARIAN ELECTION A ONE-SIDED AFFAIR | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/apalachin-story-still-unresolved-mystery-but-the-strange-underworld.html | APALACHIN STORY STILL UNRESOLVED MYSTERY; But the Strange Underworld Parley Has Started Investigative Furor | True | By Emanuel Perlmutter | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/an-arctic-adventure.html | An Arctic Adventure | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/yugoslav-population-rises.html | Yugoslav Population Rises | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/settlers-by-accident.html | Settlers by Accident | True | By Marston Bates | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/its-not-a-case-of-whodunit-but-how-it-will-all-end.html | It's Not a Case of Whodunit But How It Will All End | True | By Daphne du Maurier | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/palm-beach-hotel-altering-format-the-towers-is-reconverting-from.html | PALM BEACH HOTEL ALTERING FORMAT; The Towers Is Reconverting From Apartment Plan to Meet New Tests | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1985-08-21 | RE0000257514 | B00000686229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/terrace-offered-in-a-split-level-li-colony-offers-unusual.html | TERRACE OFFERED IN A SPLIT LEVEL; L.I. Colony Offers Unusual Split-Level With Terrace | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/mercenary-method-stage-techniques-used-for-beer-blurbs.html | MERCENARY METHOD; Stage Techniques Used For Beer Blurbs | True | By Richard F. Shepard | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/papers-suspend-in-dayton-strike-publisher-acts-after-talk-with.html | PAPERS SUSPEND IN DAYTON STRIKE; Publisher Acts After Talk With Mailer Union Fails to Show Progress | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/center-to-be-dedicated-rite-slated-today-at-new-rochelle-jewish.html | CENTER TO BE DEDICATED; Rite Slated Today at New Rochelle Jewish Facility | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/grants-at-barnard-reach-record-high.html | GRANTS AT BARNARD REACH RECORD HIGH | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/7-art-shows-listed-for-holiday-week.html | 7 ART SHOWS LISTED FOR HOLIDAY WEEK | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/pairing-realty-offers-security-syndicates-pit-weak-spots-of-one.html | 'PAIRING' REALTY OFFERS SECURITY; Syndicates Pit Weak Spots of One Property Against Other's Strong Points | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/elaine-cameron-feted-debutante-honored-at-tea-dance-at-colony-club.html | ELAINE CAMERON FETED; Debutante Honored at Tea Dance at Colony Club | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/advertising-the-new-top-b-at-bbdo-fortnight-but-shy-a-workhorse.html | Advertising; The New Top B. at B.B.D.O.; Fortnight but Shy, a Workhorse, but No Ulcers | True | By Carl Spielvogel | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/science-teaching-degree-set.html | Science Teaching Degree Set | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/paris-and-return.html | PARIS AND RETURN | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/camera-a-new-color-process-for-land-camera.html | CAMERA; A New Color Process For Land Camera | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/baseball-they-never-really-had-it.html | Baseball; They Never Really Had It | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/sports-of-the-times-the-year-in-review.html | Sports of The Times; The Year in Review | True | By Arthur Daley | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/mary-mkinnon-a-bride-married-to-john-k-weeks-jr-in-st-johns-church.html | MARY M'KINNON A BRIDE; Married to John K. Weeks Jr. in St. John's Church Here | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/two-ways-of-solving-a-problem-at-the-heart-of-russias-advance-in.html | TWO WAYS OF SOLVING A PROBLEM; At the Heart of Russia's Advance in Science Lies the Issue of Freedom Versus Compulsion | True | By Harry Schwartz | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/with-fresh-ears-listener-who-wants-to-give-new-music-a-chance-must.html | WITH FRESH EARS; Listener Who Wants to Give New Music A Chance Must Set Aside Prejudice | True | By Howard Taubman | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/ann-m-ottenheimer-a-prospective-bride.html | ANN M. OTTENHEIMER A PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/leaders-defend-school-in-south-condemn-attacks-on-adult-centerdeny.html | LEADERS DEFEND SCHOOL IN SOUTH; Condemn Attacks on Adult Center--Deny it Seeks to Stir Racial Strife | True | By John N. Popham Special To the New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/stevenson-back-in-the-limelight-a-year-after-his-second-defeat-for.html | Stevenson: Back in the Limelight; A year after his second defeat for the Presidency, Republicans as well as Democrats find his foreign policy views worth listening to. | True | By John B. Oakes | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/miss-joan-loomis-becomes-engaged-sorbonne-student-fiancee-of-wilmot.html | MISS JOAN LOOMIS BECOMES ENGAGED; Sorbonne Student Fiancee of Wilmot R. Hastings, Who Is '57 Harvard Graduate | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/susan-c-kane-becomes-bride.html | Susan C. Kane Becomes Bride | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/rockets-set-off-boom-in-florida-banks-stores-motels-and-sports.html | ROCKETS SET OFF BOOM IN FLORIDA; Banks, Stores, Motels and Sports Fishing Expand in Age of Missiles | True | By Milton Bracker Special To the New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/margaret-kiser-bride-in-atlanta-married-to-william-wetmore-jr-in.html | Margaret Kiser Bride in Atlanta; Married to William Wetmore Jr. in All Saints Church | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/gail-erickson-to-wed-harvard-law-student-fiancee-of-clayton-peters.html | GAIL ERICKSON TO WED; Harvard Law Student Fiancee of Clayton Peters Wood | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/elizabeth-scaer-is-married-here-wears-ivory-satin-and-lace-at.html | ELIZABETH SCAER IS MARRIED HERE; Wears Ivory Satin and Lace at Wedding in Brooklyn to Dr. Edmund F. McNally | True | Ira L. Hill | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/article-6-no-title.html | Article 6 -- No Title | True | Flatow | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/business-index-takes-sharp-spurt.html | Business Index Takes Sharp Spurt | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/no-skiing-in-new-england.html | No Skiing in New England | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/new-job-for-the-protean-mr-bernstein-the-philharmonic-poses-a.html | New Job for the Protean Mr. Bernstein; The philharmonic poses a challenge for music's Jack-of-all-trades. | True | By Harold C. Schonberg | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/priscilla-daniels-students-fiancee.html | PRISCILLA DANIELS STUDENT'S FIANCEE | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/education-in-review-a-state-program-for-meeting-demands-for-better.html | EDUCATION IN REVIEW; A State Program for Meeting Demands for Better Schooling, Especialy in Science | True | By Gene Currivan | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/powerful-drama-bridge-on-river-kwai-spans-action-and-theme.html | POWERFUL DRAMA; 'Bridge on River Kwai' Spans Action and Theme | True | By Bosley Crowther | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/neutrons-and-protons-measured-neutron-size.html | Neutrons and Protons Measured; Neutron Size | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/new-tremors-felt-in-iran.html | New Tremors Felt in Iran | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/ottawa-divided-on-nato-actions-heads-of-opposition-groups-reject.html | OTTAWA DIVIDED ON NATO ACTIONS; Heads of Opposition Groups Reject Diefenbaker Talk of 'Striking Decisions' | True | By Raymond Daniell Special To the New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/elephantpioneer.html | Elephant-Pioneer | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/letters-to-the-times-issues-in-indonesia-antidutch-agitation-held.html | Letters to The Times; Issues in Indonesia Anti-Dutch Agitation Held an Asset in Regime's Domestic Politics | True | PIETER GEYL | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/miss-leila-emory-will-be-married-vassar-senior-future-bride-of.html | MISS LEILA EMORY WILL BE MARRIED; Vassar Senior Future Bride of Gunnar Ives Baldwin, Who Is Attending Yale | True | Fina Kent | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/miss-jane-redfield-becomes-affianced.html | MISS JANE REDFIELD BECOMES AFFIANCED | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/roster-of-winners-of-individual-or-team-championsips-during-1957.html | Roster of Winners of Individual or Team Championsips During 1957 | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/carol-jean-wills-engaged.html | Carol Jean Wills Engaged | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/yachting-a-sail-up-the-coast.html | Yachting; A Sail Up the Coast | True | By John Rendel | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/horse-shows.html | Horse Shows | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/gossip-of-the-rialto-washington-in-the-twenties-is-scene-and-time.html | GOSSIP OF THE RIALTO; Washington in the Twenties Is Scene And Time of Lawrence-Lee Play | True | By Lewis Funke | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/retarded-pupils-give-to-neediest-two-classes-in-city-donate-teacher.html | RETARDED PUPILS GIVE TO NEEDIEST; Two Classes in City Donate --Teacher of One Group Matches Its $3.75 Gift FUND RISES TO $291,953 Contributions for Day Total $10,826--$500 Received From Bernard Baruch Jr. | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/synthetic-skiing-in-the-catskills.html | SYNTHETIC SKIING IN THE CATSKILLS | True | Photographs by Sy Friedman | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/joan-message-fiancee-connecticut-teaches-engaged-to-paul-r-barbuto.html | JOAN MESSAGE FIANCEE; Connecticut Teaches Engaged to Paul R. Barbuto | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/polo-nine-goals-by-ellis.html | Polo; Nine Goals by Ellis | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/huntington-gets-new-minister.html | Huntington Gets New Minister | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/columbia-fencers-win-defeat-city-college-1611-as-parisi-and-bloom.html | COLUMBIA FENCERS WIN; Defeat City College, 16-11, as Parisi and Bloom Star | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/canisius-upsets-seton-hall-8567-rojek-star-with-30-points-st.html | CANISIUS UPSETS SETON HALL, 85-67; Rojek Star With 30 Points --St. Bonaventure Routs South Carolina, 79-59 | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/hoad-defeats-rosewall.html | Hoad Defeats Rosewall | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/no-skiing-reported-in-state.html | No Skiing Reported in State | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/miss-susan-stinson-becomes-affianced.html | MISS SUSAN STINSON BECOMES AFFIANCED | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/un-finds-no-surprise-in-soviet-move-delegates-think-early-talk-is.html | U.N. Finds No Surprise in Soviet Move; Delegates Think Early Talk Is Unlikely | True | By Lindesay Parrott Special To the New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/kush-is-tempe-coach-he-receives-1year-football-contract-of-10000.html | KUSH IS TEMPE COACH; He Receives 1-Year Football Contract of $10,000 | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/moynahanhillman.html | Moynahan—Hillman | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/miss-ewing-engaged-she-will-be-wed-to-edmund-s-purves-lawyer-here.html | MISS EWING ENGAGED; She Will Be Wed to Edmund S. Purves, Lawyer Here | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/marina-r-oreffice-married.html | Marina R. Oreffice Married | True | | 1985-08-21 | RE0000257514 | B00000686229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/linda-jennings-fiancee-engaged-to-arthur-leroy-francisco-jr.html | LINDA JENNINGS FIANCEE; Engaged to Arthur LeRoy Francisco Jr., Ex-Marine | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/syracuse-man-is-first-holcombe-upsets-champion-in-florida-water.html | SYRACUSE MAN IS FIRST; Holcombe Upsets Champion in Florida Water Skiing Event | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/television-programs-90873747.html | TELEVISION PROGRAMS; | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/siena-in-front-78-to-72.html | Siena in Front, 78 to 72 | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/french-see-hope-in-soviet-words-say-statements-of-leaders-leave-the.html | FRENCH SEE HOPE IN SOVIET WORDS; Say Statements of Leaders Leave the Door Open for Exploration on Arms | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/visitors-on-the-wing.html | Visitors on the Wing | True | By John K. Terres | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/dunnsalman.html | Dunn--Salman | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/nancy-j-barrows-bride-in-pleasantville-of-denn-willard-harrison-law.html | Nancy J. Barrows Bride in Pleasantville Of Denn Willard Harrison, Law Student | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/seville-completed-in-brooklyn.html | Seville Completed in Brooklyn | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/kerrbyerly.html | Kerr--Byerly | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/news-of-tv-and-radio-nobodys-going-to-knock-off-cbs-whodunit-tv.html | NEWS OF TV AND RADIO; Nobody's Going to Knock Off C.B.S. Whodunit TV Show--Other Items | True | By Val Adams | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/gaston-levi-artist-restored-paintings.html | GASTON LEVI, ARTIST, RESTORED PAINTINGS | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/jonathan-edwards.html | Jonathan Edwards | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/industrial-development-show.html | Industrial Development Show | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/4-sports-and-3-cheers-make-a-5letter-athlete.html | 4 Sports and 3 Cheers Make a 5-Letter Athlete | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/greece-honors-broker.html | Greece Honors Broker | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/dog-shows-an-excellent-airedale.html | Dog Shows; An Excellent Airedale | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/cynthia-c-whiting-becomes-affianced.html | CYNTHIA C. WHITING BECOMES AFFIANCED | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/marilyn-brooks-is-married.html | Marilyn Brooks Is Married | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/us-pact-signed-by-farrell-lines-16-ships-are-to-be-replaced-in-20.html | U.S. PACT SIGNED BY FARRELL LINES; 16 Ships Are to Be Replaced in 20 Years at a Cost of $180,000,000. | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/national-football-league-standing-of-the-teams-eastern-conference.html | National Football League; STANDING OF THE TEAMS EASTERN CONFERENCE | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/beverly-n-dunston-clergymans-bride.html | BEVERLY N. DUNSTON CLERGYMAN'S BRIDE | True | Bradford Bachrach | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/miss-mabyn-reeves-engaged-to-be-wed.html | MISS MABYN REEVES ENGAGED TO BE WED | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/summit-conference-in-washingtons-view-officials-see-no-change-in-us.html | SUMMIT CONFERENCE-- IN WASHINGTON'S VIEW; Officials See No Change in U.S. Policies but Hope for Benefits | True | By Dana Adams Schmidt Special To the New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/text-of-quills-telegram.html | Text of Quill's Telegram | True | | 1985-08-21 | RE0000257514 | B00000686229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/planners-urge-homes-border-superhighways.html | Planners Urge Homes Border Superhighways | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/eugene-meltzer-editor-35-dead-official-of-the-daily-news-on-late.html | EUGENE MELTZER, EDITOR, 35, DEAD; Official of The Daily News on Late Night Shift Was Foe of TV Reporters | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/schlemanhorowitz.html | Schleman--Horowitz | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/golf-nakamura-the-winner.html | Golf; Nakamura the Winner | True | By Lincoln A. Werden | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/mrs-fitzpatrick-wed-former-betty-jane-knauss-is-bride-of-lloyd.html | MRS. FITZPATRICK WED; Former Betty Jane Knauss Is Bride of Lloyd Thomas Jr. | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/dotydantzer.html | Doty--Dantzer | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/german-reunions-cut-easts-new-passport-rules-curb-holiday-travel.html | GERMAN REUNIONS CUT; East's New Passport Rules Curb Holiday Travel | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/lake-forest-names-aide.html | Lake Forest Names Aide | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/robin-reynolds-is-future-bride-junior-at-vassar-is-engaged-to.html | Robin Reynolds Is Future Bride; Junior at Vassar Is Engaged to Robert Fell Rockafellow | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/russian-gives-us-pure-science-lead-but-top-physicist-declares-that.html | RUSSIAN GIVES U.S. PURE SCIENCE LEAD; But Top Physicist Declares That Soviet Is Closing Gap --Stanford Work Hailed | True | By Lawrence E. Davies Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/child-to-mrs-john-richards.html | Child to Mrs. John Richards | True | Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/a-pet-in-a-childs-stocking.html | A Pet In a Child's Stocking | True | By Dorothy Barclay | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/sales-slide-hits-office-machines-producers-cutting-output-laying.html | SALES SLIDE HITS OFFICE MACHINES; Producers Cutting Output, Laying Off Thousands--I.B.M. an Exception | True | By Alfred R. Zipser | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/leftists-top-singapore-poll.html | Leftists Top Singapore Poll | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/soviet-eases-income-tax.html | Soviet Eases Income Tax | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/department-store-sales-trend.html | Department Store Sales Trend | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/phyllis-l-nauts-is-married-here-brick-church-setting-for-her.html | PHYLLIS L. NAUTS IS MARRIED HERE; Brick Church Setting for Her Wedding to John Ott --She Wears Ivory Satin | True | The New York Times | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/memphis-state-coach-quits.html | Memphis State Coach Quits | True | | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/coffee-growers-brew-price-rise-plans-to-withhold-supplies-lift-cost.html | COFFEE GROWERS BREW PRICE RISE; Plans to Withhold Supplies Lift Cost to Roasters | True | By George Auerbach | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/soviet-opposes-nato-bid-asks-special-un-session-or-global-talks-on.html | SOVIET OPPOSES NATO BID; ASKS SPECIAL U.N. SESSION OR GLOBAL TALKS ON ARMS; 2 LEADERS SPEAK Parliament Gets Policy Outline by Gromyko and Khrushchev | True | By William J. Jorden Special to The New York Times. | 1985-08-21 | RE0000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/3-of-6-giants-records-kicked-in-by-agajanian.html | 3 of 6 Giants' Records Kicked In by Agajanian | True | | 1985-08-21 | RE0000257514 | B00000686229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/president-plans-a-farm-message-to-urge-congress-to-revise-support.html | PRESIDENT PLANS A FARM MESSAGE; To Urge Congress to Revise Support Laws in Face of Mounting Surpluses | True | By William M. Blair Special To the New York Times. | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/aviation-revenue-recent-passenger-traffic-slump-adds-to-troubles-of.html | AVIATION: REVENUE; Recent Passenger Traffic Slump Adds To Troubles of Domestic Carriers | True | By Richard Witkin | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/madrid-stresses-its-value-to-nato-war-minister-notes-worth-of.html | MADRID STRESSES ITS VALUE TO NATO; War Minister Notes Worth of Canaries and African Bases in World Conflict | True | By Benjamin Welles Special To the New York Times. | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/javits-urges-us-to-get-nato-linkup-to-israel.html | Javits Urges U.S. to Get NATO Link-Up to Israel | True | Special to The New York Times. | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/in-and-out-of-books-ghostly-jingle.html | IN AND OUT OF BOOKS; Ghostly Jingle | True | By Lewis Nichols | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/sherwin-is-held-to-draw-in-chess-shares-point-with-mednis-but-keeps.html | SHERWIN IS HELD TO DRAW IN CHESS; Shares Point With Mednis but Keeps Lead in U.S. Title Tourney Here | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/rangers-conquer-canadiens-4-to-2-defeat-league-leaders-5th-time-in.html | RANGERS CONQUER CANADIENS, 4 TO 2; Defeat League Leaders 5th Time in Seven Contests--Leafs Tie Bruins, 3-3 | True | By the United Press. | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/the-birth.html | THE BIRTH | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/janet-conway-betrothed.html | Janet Conway Betrothed | True | Special to The New York Times. | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/excerpts-from-speeches-by-gromyko-and-khrushchev-at-supreme-soviet.html | Excerpts From Speeches by Gromyko and Khrushchev at Supreme Soviet Session | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/ski-lock.html | SKI LOCK | True | | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-22 | 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/alice-and-other-childrens-classics-original-music.html | 'ALICE' AND OTHER CHILDREN'S CLASSICS; Original Music | True | By Herbert Mitgang | 1985-08-21 | RE000257514 | B00000686229 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/judith-a-birkhahn-wed-to-wj-abelow.html | JUDITH A. BIRKHAHN WED TO W.J. ABELOW | True | Special to The New York Times. | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/textron-and-maker-of-metal-products-push-merger-plan-companies-plan.html | Textron and Maker Of Metal Products Push Merger Plan; COMPANIES PLAN SALES, MERGERS | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/aec-is-attacked-on-atom-smashers.html | A.E.C. IS ATTACKED ON ATOM SMASHERS | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/coopersteinmintz.html | Cooperstein--Mintz | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/6month-lundy-strike-ends.html | 6-Month Lundy Strike Ends | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/grand-union-is-cited-ftc-charges-it-received-illegal-supplier.html | GRAND UNION IS CITED; F.T.C. Charges It Received Illegal Supplier Payments | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/banks-in-iraq-curbed-none-can-invest-more-than-30-of-funds-abroad.html | BANKS IN IRAQ CURBED; None Can Invest More Than 30% of Funds Abroad | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/new-york-physician-and-2-dead-in-crash.html | NEW YORK PHYSICIAN AND 2 DEAD IN CRASH | True | Special to The New York Times. | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/makarios-airliner-searched-for-bomb.html | MAKARIOS AIRLINER SEARCHED FOR BOMB | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/2-faiths-to-celebrate-east-side-tree-and-menorah-join-yuletide-to.html | 2 FAITHS TO CELEBRATE; East Side Tree and Menorah Join Yuletide to Hanukkah | True | | 1985-08-21 | RE000257515 | B00000686230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/building-in-bronx-on-970000-lease-structure-at-concourse-and-188th.html | BUILDING IN BRONX ON $970,000 LEASE; Structure at Concourse and 188th St. Is Involved-- Fox St. Deal | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/debrie-first-in-crosscountry.html | Debrie First in Cross-Country | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/dividend-meetings.html | Dividend Meetings | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/letters-to-the-times-for-peace-in-middle-east-opportunity-is-seen.html | Letters to The Times; For Peace In Middle East Opportunity Is Seen for Israel to Take Active Lead | True | MORRIS S. LAZARON. | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/cairo-a-year-later.html | CAIRO A YEAR LATER | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/denver-skiers-triumph-utah-second-western-state-third-in-aspen-meet.html | DENVER SKIERS TRIUMPH; Utah Second, Western State Third in Aspen Meet | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/miss-taylor-quits-hospital.html | Miss Taylor Quits Hospital | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/wheat-declines-2-18-to-6-18-cents-drop-last-week-result-of-bearish.html | WHEAT DECLINES 2 1/8 TO 6 1/8 CENTS; Drop Last Week Result of Bearish Crop Estimates -- Liquidation Spreads | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/wreck-sets-tank-cars-afire.html | Wreck Sets Tank Cars Afire | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/mcgregordoniger-elects.html | McGregor-Doniger Elects | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/johnson-cutpoints-belma.html | Johnson Cutpoints Belma | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/barbara-ann-peddy-engaged-to-officer-marcia-s-burton-fiancee-of.html | Barbara Ann Peddy Engaged to Officer; Marcia S. Burton Fiancee of Midshipman | True | Bradford Bachrach | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/days-contributions-to-neediest.html | Day's Contributions to Neediest | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/bulgarians-elect-parliament.html | Bulgarians Elect Parliament | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/phyllis-l-danenberg-wed.html | Phyllis L. Danenberg Wed | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/youth-shot-in-theatre-3-boys-are-held-after-fight-in-red-hook-movie.html | YOUTH SHOT IN THEATRE; 3 Boys Are Held After Fight in Red Hook Movie House | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/kieffersevern.html | Kieffer--Severn | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/used-car-dealers-elect.html | Used Car Dealers Elect | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/earnings-dipped-8-in-3d-quarter-volume-of-manufacturing-companies.html | EARNINGS DIPPED 8% IN 3D QUARTER; Volume of Manufacturing Companies Fell 1 %, Government Reports | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/cairo-and-pelping-sign.html | Cairo and Pelping Sign | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/city-colleges-get-technology-plan-board-proposes-state-aid-stronger.html | CITY COLLEGES GET TECHNOLOGY PLAN; Board Proposes State Aid --Stronger Curriculum and Talent Hunt Asked | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/2-grants-aid-study-of-cerebral-palsy.html | 2 GRANTS AID STUDY OF CEREBRAL PALSY | True | | 1985-08-21 | RE000257515 | B00000686230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/harriman-scores-dulles-on-parley-accuses-secretary-of-state-of.html | HARRIMAN SCORES DULLES ON PARLEY; Accuses Secretary of State of Failing to Lay Proper Groundwork for NATO | True | By Douglas Dales | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/wor-to-televise-phillies-on-road-sets-coverage-in-pittsburgh.html | WOR TO TELEVISE PHILLIES ON ROAD; Sets Coverage in Pittsburgh, Cincinnati and Milwaukee --Wallace Show Plans | True | By Val Adams | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/foreign-tidings-flood-mail-here-post-office-workers-speed-130.html | FOREIGN TIDINGS FLOOD MAIL HERE; Post Office Workers Speed 130 Million International Greetings for Yule | True | By Werner Bamberger | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/two-world-evils-cited-romig-deplores-persecution-in-hungary-and.html | TWO WORLD EVILS CITED; Romig Deplores Persecution in Hungary and Indonesia | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/oil-terminal-is-planned.html | Oil Terminal Is Planned | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/orchestra-salutes-kostelanetz-at-56.html | ORCHESTRA SALUTES KOSTELANETZ AT 56 | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/action-delayed-on-alberta-gas-canadian-commission-chief-plans-no.html | ACTION DELAYED ON ALBERTA GAS; Canadian Commission Chief Plans No Interim Report on Exports to U.S. | True | Special to The New York Times. | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/w9th-ststory-told-in-musical-villager-puts-fellow-tenants-into.html | W.9TH ST.STORY TOLD IN MUSICAL; Villager Puts Fellow Tenants Into Book--Work Staged in Downtown Theatre | True | By Edith Evans Asbury | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/leroy-e-nelson-69-an-eezinc-official.html | LEROY E. NELSON, 69, AN EX-ZINC OFFICIAL | True | Special to The New York Times. | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/gift-of-life-donors-2000-gave-blood-in-brooklyn-campaign-this-month.html | 'GIFT OF LIFE' DONORS; 2,000 Gave Blood in Brooklyn Campaign This Month | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/legend-of-the-lost-arrives-at-capitol.html | 'Legend of the Lost' Arrives at Capitol | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/pipeline-is-approved-tunisia-reported-agreeable-to-facility-from.html | PIPELINE IS APPROVED; Tunisia Reported Agreeable to Facility From Algeria | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/mrs-pa-rollins-a-clubwoman-88-widow-of-western-americana-collector.html | MRS. P. A. ROLLINS, A CLUBWOMAN, 88; Widow of Western Americana Collector Dies in Princeton --Helped Assemble Items | True | Special to The New York Times. | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/fawersloame.html | Fawer--Sloame | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/economic-trials-beset-spaniards-madrid-to-seek-additional-us-help.html | ECONOMIC TRIALS BESET SPANIARDS; Madrid to Seek Additional U.S. Help in Wake of Flood and Ifni Clash | True | Special to The New York Times. | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/church-designated-as-historic-edifice.html | CHURCH DESIGNATED AS HISTORIC EDIFICE | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/michigan-utility-promotes-2.html | Michigan Utility Promotes 2 | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/tired-britons-rebel-against-yule-tumult-yuletide-tumult-bothers.html | Tired Britons Rebel Against Yule Tumult; YULETIDE TUMULT BOTHERS BRITONS | True | By Drew Middleton Special To The New York Times | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/charter-market-continues-slide-lowest-point-since-world-war-ii.html | CHARTER MARKET CONTINUES SLIDE; Lowest Point Since World War II Reached--Even Grain Rates Decline | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/2-bergen-schools-speed-up-science-leonia-and-fort-lee-plan-to.html | 2 BERGEN SCHOOLS SPEED UP SCIENCE; Leonia and Fort Lee Plan to Increase Sessions for Able Students | True | By John W. Slocum Special to The New York Times | 1985-08-21 | RE000257515 | B00000686230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/church-st-block-bought-by-noyes-building-also-on-worth-st-sold-by.html | CHURCH ST. BLOCK BOUGHT BY NOYES; Building Also on Worth St. Sold by Textile Concern -- Duane St. Deal | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/ann-sundheimer-married.html | Ann Sundheimer Married | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/proposed-subway-to-jersey-scored-500000000-plan-to-speed-commuter.html | PROPOSED SUBWAY TO JERSEY SCORED; $500,000,000 Plan to Speed Commuter Travel Is Called 'Wasteful,' 'Monstrous' | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/moscow-team-loses-in-chile.html | Moscow Team Loses in Chile | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/yule-a-human-holiday-dr-houck-says-it-must-be-lived-instead-of.html | YULE A 'HUMAN HOLIDAY'; Dr. Houck Says It Must Be Lived Instead of Explained | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/oil-executive-to-retire.html | Oil Executive to Retire | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/malva-and-a-documentary-from-soviet.html | 'Malva' and a Documentary From Soviet | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/import-cut-fails-to-cheer-dutch-favorable-november-trade.html | IMPORT CUT FAILS TO CHEER DUTCH; Favorable November Trade Figure Does Little to Dispel Pessimism | True | By Paul Catz Special To the New York Times. | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/sperberwinter.html | Sperber--Winter | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/sports-today.html | Sports Today | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/joy-is-called-confined-it-has-not-come-to-all-world-brooklyn.html | JOY IS CALLED CONFINED; It Has Not Come to All World, Brooklyn Minister Says | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/tackle-draws-penalty-two-49er-fans-are-arrested-for-trying-to-seize.html | TACKLE DRAWS PENALTY; Two 49er Fans Are Arrested for Trying to Seize Ball | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/mrs-rj-reynolds-dies-widow-of-meat-packer-was-niece-of-john-drew.html | MRS. R.J. REYNOLDS DIES; Widow of Meat Packer Was Niece of John Drew | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/boon-to-farm-countries-seen.html | Boon to Farm Countries Seen | True | Special to The New York Times. | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/teamwork-needed-to-handle-export-of-huge-machines-larger-jobs-done.html | Teamwork Needed To Handle Export Of Huge Machines; Larger Jobs Done | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/barbara-greenberg-is-bride.html | Barbara Greenberg Is Bride | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/moscows-peace-program.html | MOSCOWS "PEACE" PROGRAM | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/minskerfinke.html | Minsker--Finke | True | Special to The New York Times. | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/college-promotes-59-new-professorships-listed-at-brooklyn.html | COLLEGE PROMOTES 59; New Professorships Listed at Brooklyn Institution | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/new-dry-dock-bank-office.html | New Dry Dock Bank Office | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/harvard-professor-honored.html | Harvard Professor Honored | True | Special to The New York Times. | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/pvt-bear-in-new-billet-today.html | Pvt. Bear in New Billet Today | True | | 1985-08-21 | RE0000257515 | B00000686230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/transport-news-and-notes-santa-paula-to-go-down-ways-on-jan-9-new.html | Transport News and Notes; Santa Paula to Go Down Ways on Jan. 9 -- New Towboat Enters Service Here | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/moscow-boulevard-renamed.html | Moscow Boulevard Renamed | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/aluminum-output-is-cut-in-germany.html | ALUMINUM OUTPUT IS CUT IN GERMANY | True | Special to The New York Times. | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/john-the-baptist-extolled-in-role-st-patricks-priest-applies.html | JOHN THE BAPTIST EXTOLLED IN ROLE; St. Patrick's Priest Applies Humility of Christ's Herald to Nativity Devotion | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/the-face-of-christmas.html | THE FACE OF CHRISTMAS | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/presidential-move-urged.html | Presidential Move Urged | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/heads-airlines-group-exair-force-general-joins-independent.html | HEADS AIRLINES GROUP; Ex-Air Force General Joins Independent Association | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/rangers-rally-twice-to-defeat-leafs-in-garden-hockey-creighton.html | Rangers Rally Twice to Defeat Leafs in Garden Hockey; CREIGHTON STARS IN 5-TO-2 VICTORY Scores Twice for Rangers in Game Against Toronto Six Before 13,829 Here | True | By Joseph C. Nichols | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/army-faces-test-over-discharges-high-court-to-decide-if-ties-before.html | ARMY FACES TEST OVER DISCHARGES; High Court to Decide if Ties Before Induction Can Bar Honorable Separation | True | By Anthony Lewis Special To the New York Times. | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/excerpts-from-popes-christmas-message-urging-harmony-in-world-hope.html | Excerpts From Pope's Christmas Message Urging Harmony in World; Hope Is Expressed | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/interracial-chorus-in-winter-concert.html | INTERRACIAL CHORUS IN WINTER CONCERT | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/finsterwald-133-scores-on-links-he-beats-snead-by-stroke-with-a.html | FINSTERWALD 133 SCORES ON LINKS; He Beats Snead by Stroke With a Closing 66 at Boca Raton Course | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/theatre-tonight.html | Theatre Tonight | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/uncle-santa-besieged.html | Uncle Santa Besieged | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/santa-claus-is-stolen-but-its-only-a-model.html | Santa Claus Is Stolen (But It's Only a Model) | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/main-break-floods-lenox-hill-hospital.html | MAIN BREAK FLOODS LENOX HILL HOSPITAL | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/advertising-bon-ami-and-its-agency-part-trouble-denied.html | Advertising Bon Ami and Its Agency Part; Trouble Denied | True | By Carl Spielvogel | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/lions-collecting-eyeglasses.html | Lions Collecting Eyeglasses | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/deborah-b-babitt-married.html | Deborah B. Babitt Married | True | Special to The New York Times. | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/ila-office-local-wins-initial-pact-french-line-grants-a-30-pay-rise.html | I.L.A. OFFICE LOCAL WINS INITIAL PACT; French Line Grants a 30% Pay Rise, 35-Hour Week and Other Benefits | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-21 | RE000257515 | B00000686230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/qubec-gives-initial-approval-to-us-steel-ungava-railroad.html | Qubec Gives Initial Approval to U.S. Steel Ungava Railroad; Legislative Assembly Rules the Line Need Not Be a Common Carrier | True | Special to The New York Times. | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/on-television.html | ON TELEVISION | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/washington-sympathetic.html | Washington Sympathetic | True | Special to The New York Times. | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/mattiwilda-dobbs-charms-audience-at-met-as-lucia.html | Mattiwilda Dobbs Charms Audience at 'Met' as Lucia | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/soviet-device-cited-new-machine-to-diagnose-heart-ills-and-weather.html | SOVIET DEVICE CITED; New Machine to Diagnose Heart Ills and Weather | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/navy-hero-is-honored.html | Navy Hero Is Honored | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/sherwin-in-draw-with-lombardy-holds-lead-in-us-chess-mednis-beats.html | SHERWIN IN DRAW WITH LOMBARDY; Holds Lead in U.S. Chess --Mednis Beats Kramer --Reshevsky Scores | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/marjorie-b-phyfe-is-introduced-here.html | MARJORIE B. PHYFE IS INTRODUCED HERE | True | Baur | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/sac-to-use-air-base.html | S.A.C. to Use Air Base | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/95-in-black-market-arrested.html | 95 in Black Market Arrested | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/rubber-plant-for-morocco.html | Rubber Plant for Morocco | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/office-lease-brokers-elect-vice-president.html | Office Lease Brokers Elect Vice President | True | Blackstone Studios | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/mahalia-jackson-sings-rouses-town-hall-audience-to-a-cheering.html | MAHALIA JACKSON SINGS; Rouses Town Hall Audience to a Cheering Fervor | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/big-british-tanker-launched.html | Big British Tanker Launched | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/musical-planned-on-huxley-novel-quintero-and-martin-to-do-brave-new.html | MUSICAL PLANNED ON HUXLEY NOVEL; Quintero and Martin to Do 'Brave New World' in '58 -- Candle' Postponed | True | By Arthur Gelb | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/more-exhibit-space-big-expansion-is-scheduled-for-trade-show.html | MORE EXHIBIT SPACE; Big Expansion Is Scheduled for Trade Show Building | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/young-sand-to-get-trip-56-musicians-from-queens-church-to-play-in.html | YOUNG SAND TO GET TRIP; 56 Musicians From Queens Church to Play in Florida | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/bear-mountain-pool-fills-not-for-bathing.html | Bear Mountain Pool Fills Not for Bathing | True | Special to The New York Times. | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/miss-willard-engaged-teacher-and-robert-jordan-lawyer-here-will.html | MISS WILLARD ENGAGED; Teacher and Robert Jordan, Lawyer Here, Will Marry | True | Special to The New York Times. | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/buyers-in-town.html | Buyers in Town | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/reporter-who-exposed-black-as-klansman-dies-after-crash-ray-sprigle.html | Reporter Who Exposed Black As Klansman Dies After Crash; Ray Sprigle Succumbs at 71 After Auto Accident--Won Pulitzer Prize for Series | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/20-hospitals-to-share-in-360000-li-fund.html | 20 Hospitals to Share In $360,000 L.I. Fund | True | Special to The New York Times. | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/ship-with-28-lost-in-north-sea-gale-scottish-freighter-vanishes-on.html | SHIP WITH 28 LOST IN NORTH SEA GALE; Scottish Freighter Vanishes on Way to Aid Collier-- Other Crew Saved | True | Special to The New York Times. | 1985-08-21 | RE0000257515 | B00000686230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/brynner-and-ua-in-multiple-pact-agreement-includes-films-tv-series.html | BRYNNER AND U.A. IN MULTIPLE PACT; Agreement Includes Films, TV Series, Stage Shows--Role Seen for Perkins | True | By Oscar Godbout Special To the New York Times. | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/jordan-seeks-saudi-aid-delegation-leaves-for-trade-and-economic.html | JORDAN SEEKS SAUDI AID; Delegation Leaves for Trade and Economic Pact Talks | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/miss-holland-fiancee-jersey-school-aide-will-be-bride-of-e-george.html | MISS HOLLAND FIANCEE; Jersey School Aide Will Be Bride of E. George Hakula | True | Special to The New York Times. | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/friends-see-aged-off-to-new-home-neighbors-dance-in-farewell-as.html | FRIENDS SEE AGED OFF TO NEW HOME; Neighbors Dance in Farewell as Haym Salomon Guests Leave for Brooklyn | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/56-neediest-case-counts-blessings-mother-and-her-4-children-are.html | '56 NEEDIEST CASE COUNTS BLESSINGS; Mother and Her 4 Children Are Back on Their Feet as Result of Appeal $9,605 ADDED TO FUND School Pupils and Unionist Are Among Contributors-- Total Now $301,559 | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/food-licia-albanese-in-kitchen-solo-diva-learned-to-cook-from-her.html | Food: Licia Albanese in Kitchen Solo; Diva Learned to Cook From Her Mother, Beginning Young | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/miss-weisbuch-wed-to-richard-d-stone.html | MISS WEISBUCH WED TO RICHARD D. STONE | True | Special to The New York Times. | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/accidental-shot-kills-boy.html | Accidental Shot Kills Boy | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/charles-everett-tenor-sings.html | Charles Everett, Tenor, Sings | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/miss-elizabeth-cohen-a-bride.html | Miss Elizabeth Cohen a Bride | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/childrens-party-expert-makes-foolproof-plans-started-in-school.html | Children's Party Expert Makes Fool-Proof Plans; Started in School | True | By Phylis Lee Levin | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/li-school-shows-art-of-old-west.html | L.I. SCHOOL SHOWS ART OF OLD WEST | True | Special to The New York Times. | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/pravda-scores-japan-on-arms.html | Pravda Scores Japan on Arms | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/kabnickgenser.html | Kabnick--Genser | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/lane-lewin-married-she-is-bride-at-savoyplaza-of-michael-a-winter.html | LANE LEWIN MARRIED; She Is Bride at Savoy-Plaza of Michael A. Winter | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/woolens-keep-lead-report-shows-that-worsteds-lagged-in-womens-wear.html | WOOLENS KEEP LEAD; Report Shows That Worsteds Lagged in Women's Wear | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/pills-to-counter-radiation-sought-use-of-calcium-under-study-to.html | PILLS TO COUNTER RADIATION SOUGHT; Use of Calcium Under Study to Combat Strontium | True | By John W. Finney Special To the New York Times. | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/accord-in-cabinet-delayed-in-israel.html | ACCORD IN CABINET DELAYED IN ISRAEL | True | Special to The New York Times. | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/syria-says-israelis-attacked.html | Syria Says Israelis Attacked | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/frances-rambach-wed-finch-alumna-bride-at-great-neck-of-howard.html | FRANCES RAMBACH WED; Finch Alumna Bride at Great Neck of Howard Gaynes | True | Special to The New York Times. | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/hadley-tribute-paid-at-concert-hunter-program-marked-by-memorial.html | HADLEY TRIBUTE PAID AT CONCERT; Hunter Program Marked by Memorial for Founder of Composers Association | True | | 1985-08-21 | RE000257515 | B00000686230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/1200-flee-homes-in-canadian-flood.html | 1,200 FLEE HOMES IN CANADIAN FLOOD | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/booksauthors.html | Books--Authors | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/mgrawhill-cited-in-ftc-complaint.html | M'GRAW-HILL CITED IN F.T.C. COMPLAINT | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/three-folk-singers-present-program-of-wide-range-at-carnegie.html | Three Folk Singers Present Program Of Wide Range at Carnegie Recital Hall | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/ruth-liebeskind-as-wed.html | Ruth Liebeskind as Wed | True | Special to The New York Times. | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/zilucas-craft-first-takes-third-straight-regatta-at-indian-harbor.html | ZILUCA'S CRAFT FIRST; Takes Third Straight Regatta at Indian Harbor Y.C. | True | Special to The New York Times. | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/brooklyn-man-slain-womans-father-heldvictim-called-former-suitor.html | BROOKLYN MAN SLAIN; Woman's Father Held--Victim Called Former Suitor | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/barbara-marter-is-wed-in-jersey-vassar-graduate-married-to-donald.html | BARBARA MARTER IS WED IN JERSEY; Vassar Graduate Married to Donald MacFalls, Student of Theology, in Beverly | True | Special to The New York Times. | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/australia-polio-drive-gains.html | Australia Polio Drive Gains | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/commons-chided-by-british-critics-parliament-normally-above.html | COMMONS CHIDED BY BRITISH CRITICS; Parliament, Normally Above Reproach, Called a Fussy Body of Mediocre Men | True | By Kennett Love Special To the New York Times. | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/four-poles-flee-to-denmark.html | Four Poles Flee to Denmark | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/mental-health-play-lets-students-discuss-solution-to-home-tension.html | Mental Health Play Lets Students Discuss Solution to Home Tension; From Teenage Point of View | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/coming-of-christ-given-in-church-heavenly-rest-audience-of-1500.html | 'COMING OF CHRIST' GIVEN IN CHURCH; Heavenly Rest Audience of 1,500 Sees Masefield Work Done by Two Groups | True | By Stanley Rowland Jr. | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/jesus-is-called-perhaps-greatest-man-by-three-ministers-in-colloquy.html | Jesus Is Called 'Perhaps Greatest Man' By Three Ministers in Colloquy on Him | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/city-college-cites-53-12-named-full-professors-in-faculty.html | CITY COLLEGE CITES 53; 12 Named Full Professors in Faculty Promotions | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/christmas-parcels-burn.html | Christmas Parcels Burn | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/drive-to-tighten-alien-law-begins-apalachin-raid-leads-to-call-for.html | DRIVE TO TIGHTEN ALIEN LAW BEGINS; Apalachin Raid Leads to Call for Stiff Deportation Act | True | Special to The New York Times. | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/lucille-grace-dead-candidate-for-governor-in-louisiana-in-1952-was.html | LUCILLE GRACE DEAD; Candidate for Governor in Louisiana in 1952 Was 57 | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/benerofebernbach.html | Benerofe--Bernbach | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/zurich-exchange-has-slow-week-but-interhandel-dealing-is.html | ZURICH EXCHANGE HAS SLOW WEEK; But Interhandel Dealing is Lively--Royal Dutch Issue Poses Questions | True | By George H. Morison Special to The New York Times. | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/tornado-toll-up-to-10.html | Tornado Toll Up to 10 | True | | 1985-08-21 | RE000257515 | B00000686230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/sneezy-shows-way-in-manhasset-test-the-order-of-finishes.html | SNEEZY SHOWS WAY IN MANHASSET TEST; THE ORDER OF FINISHES | True | Special to The New York Times. | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/nixon-said-to-find-oppenheimer-a-risk.html | NIXON SAID TO FIND OPPENHEIMER A RISK | True | Special to The New York Times. | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/nancy-hellman-engaged-to-wed-55-debutante-is-betrothed-to-henry.html | NANCY HELLMAN ENGAGED TO WED; '55 Debutante Is Betrothed to Henry Parish 3d, Who Is Graduate of Harvard | True | Special to The New York Times. | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/waldo-kendall-boston-broker-80-former-president-of-firm-dieswas.html | WALDO KENDALL, BOSTON BROKER, 80; Former President of Firm Dies--Was Organist at Harvard Summer School | True | Special to The New York Times. | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/turnover-increases-for-check-accounts.html | TURNOVER INCREASES FOR CHECK ACCOUNTS | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/business-bookshelf.html | Business Bookshelf | True | By Elizabeth M. Fowler | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/turbojet-completes-flight.html | Turbo-Jet Completes Flight | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/iona-defeats-ithaca-bernardi-and-savarese-pace-8462-basketball.html | IONA DEFEATS ITHACA; Bernardi and Savarese Pace 84-62 Basketball Victory | True | Special to The New York Times. | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/the-screen-all-at-sea-guinness-is-starred-in-teb-clarke-script.html | The Screen: 'All at Sea'; Guinness Is Starred in T.E.B. Clarke Script | True | By Bosley Crowther | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/lions-beat-fortyniners-in-football-playoff-for-western-laurels.html | Lions Beat Forty-Niners in Football Play-Off for Western Laurels; DETROIT RALLIES IN 31-27 CONTEST Lions Win on Coast Before 60,118 After Trailing by 24-7 at Half-Time | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/prep-school-sports-morris-is-hailed-on-retirement.html | Prep School Sports; Morris Is Hailed on Retirement | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/no-postage-on-car-tags-state-says-agents-may-not-charge-for-mailing.html | NO POSTAGE ON CAR TAGS; State Says Agents May Not Charge for Mailing | True | Special to The New York Times. | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/british-economy-said-to-be-gaining-european-unit-cites-better.html | BRITISH ECONOMY SAID TO BE GAINING; European Unit Cites Better Balanced Condition and Sound Investment | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/72229000-facelifting-starts-on-westchester-medical-center-800-beds.html | $7,2229,000 Face-Lifting Starts On Westchester Medical Center; 800 Beds Available | True | Special to The New York Times. | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/pope-upholds-nato-aim-of-deterring-aggression-pontiff-upholds-nato.html | Pope Upholds NATO Aim Of Deterring Aggression; PONTIFF UPHOLDS NATO DEFENSE AIM | True | By Arnaldo Cortesi Special To the New York Times. | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/ramapo-police-deliver.html | Ramapo Police Deliver | True | Special to The New York Times. | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/linda-alexander-becomes-fiancee-uof-pennsylvania-graduate-and.html | LINDA ALEXANDER BECOMES FIANCEE; U of Pennsylvania Graduate and Frederick Muschenheim, Harvard Alumnus, to Wed | True | Special to The New York Times. | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/rival-coaches-reach-agreement-on-rotes-performance-in-game.html | Rival Coaches Reach Agreement On Rote's Performance in Game | True | | 1985-08-21 | RE000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/knicker-bockers-beat-warriors-for-fifth-straight-home-basketball.html | Knicker bockers Beat Warriors for Fifth Straight Home Basketball Triumph; GUERIN IS SHARP IN 126-100 GAME He Directs Knicks' Attack in Defeat of Warriors on Garden, Court | True | By William J. Briordy | 1985-08-21 | RE000257515 | B00000686230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/canadiens-down-bruins-six-4-to-1-pronovost-scores-twice-in-boston.html | CANADIENS DOWN BRUINS SIX, 4 TO 1; Pronovost Scores Twice in Boston Contest--Wings Win From Hawks, 2-0 | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/marilyn-mcfarland-married-in-nevada-to-dirck-hinton-56-cornell.html | Marilyn McFarland Married in Nevada To Dirck Hinton, '56 Cornell Graduate | True | Special To The New York Times. | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/hartack-wins-in-puerto-rice.html | Hartack Wins in Puerto Rice | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/tv-assignment-southeast-asia-program-on-channel-4-features-michener.html | TV: 'Assignment: Southeast Asia'; Program on Channel 4 Features Michener | True | By Jack Gould | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/new-president-named-by-avis-car-system.html | New President Named By Avis Car System | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/ad-executive-joins-joseph-katz.html | Ad Executive Joins Joseph Katz | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/first-negro-hired-as-a-stewardess-mohawk-airlines-praised-by.html | FIRST NEGRO HIRED AS A STEWARDESS; Mohawk Airlines Praised by Harriman for Breaking a U.S. 'Color Barrier' | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/rabbi-is-going-abroad-hollander-will-visit-jewish-community-in.html | RABBI IS GOING ABROAD; Hollander Will Visit Jewish Community in Yugoslavia | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/italy-tops-hungary-30.html | Italy Tops Hungary, 3-0 | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/union-aides-body-is-found-in-lake-uaw-investigator-missing-one.html | UNION AIDES BODY IS FOUND IN LAKE; U.A.W. Investigator Missing One Week--Was to Have Testified in Damage Suit | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/nancy-m-fish-married-she-is-bride-here-of-alan-h-sklar-dartmouth.html | NANCY M. FISH MARRIED; She Is Bride Here of Alan H. Sklar, Dartmouth Alumnus | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/decorators-design-gift-wrappings-from-this-and-that-found-in-the.html | Decorators Design Gift Wrappings From This and That Found in the Home | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/drama-of-nativity-offered-by-church-in-park-ave-yard.html | Drama of Nativity Offered by Church In Park Ave. Yard | True | The New York Times | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/pupils-puzzled-on-lifes-values-youth-forum-panel-reflects-the-moral.html | PUPILS PUZZLED ON LIFE'S VALUES; Youth Forum Panel Reflects the Moral and Spiritual Uncertainty of Elders | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/office-machine-dealers-elects.html | Office Machine Dealers Elects | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/indian-colleges-to-make-english-second-tongue.html | Indian Colleges to Make English Second Tongue | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/reds-flock-to-cairo-for-antiwest-talk-red-units-gather-for-cairo.html | Reds Flock to Cairo For Anti-West Talk; RED UNITS GATHER FOR CAIRO PARLEY | True | By Osgood Caruthers Special To The New York Times. | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/spellman-is-in-japan-for-visits-to-troops.html | Spellman Is in Japan For Visits to Troops | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/jean-malamud-a-bride-cornell-senior-wed-to-roger-schultz-a-law.html | JEAN MALAMUD A BRIDE; Cornell Senior Wed to Roger Schultz, a Law Student | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/chilean-buses-collide-21-die.html | Chilean Buses Collide, 21 Die | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/nassau-suffolk-facing-problems-of-swift-growth-need-for-schools-and.html | NASSAU, SUFFOLK FACING PROBLEMS OF SWIFT GROWTH; Need for Schools and Roads Imposes Heavy Tax Load--Political Role Magnified | True | By Leo Egan | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/more-space-leased-in-tishman-building.html | MORE SPACE LEASED IN TISHMAN BUILDING | True | | 1985-08-21 | RE0000257515 | B00000686230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/art-tokle-takes-jersey-ski-title-jumps-153-and-152-feet-to-beat.html | ART TOKLE TAKES JERSEY SKI TITLE; Jumps 153 and 152 Feet to Beat Field That Includes Four 1956 Olympians | True | By Michael Strauss Special To the New York Times. | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/music-berlioz-christmas-oratorio-lenfance-du-christ-led-by-scherman.html | Music: Berlioz' Christmas Oratorio; 'L'Enfance du Christ' Led by Scherman | True | By Ross Parmenter | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/knapp-dinghy-wins-3d-regatta-in-row-the-point-scores.html | KNAPP DINGHY WINS 3D REGATTA IN ROW; THE POINT SCORES | True | Special to The New York Times. | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/a-lincoln-brisk-led-printing-firm.html | A. LINCOLN BRISK, LED PRINTING FIRM | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/rubber-company-has-record-year-armstrong-reports-peak-sales-and.html | RUBBER COMPANY HAS RECORD YEAR; Armstrong Reports Peak Sales and Profits in 12 Months to Sept. 30 | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/mrs-brown-remarried-former-sarah-lambert-wed-to-bertram-r-nirenberg.html | MRS. BROWN REMARRIED; Former Sarah Lambert Wed to Bertram R. Nirenberg | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/harriman-warns-quill-as-wagner-urges-pay-talks-governor-calls-the.html | HARRIMAN WARNS QUILL AS WAGNER URGES PAY TALKS; Governor Calls the State's Condon-Wadlin Curb on Strikes 'Impractical' PACT EXTENSION BACKED Lefkowitz Suggests T.W.U. and Transit Board Mark Time for Two Months | True | By A.h. Raskin | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/tanker-runs-aground-8-crew-members-taken-off-vessel-at-plymouth.html | TANKER RUNS AGROUND; 8 Crew Members Taken Off Vessel at Plymouth, Mass. | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/former-boxer-slain-tommy-sullivan-is-ambushed-and-shot-in-boston.html | FORMER BOXER SLAIN; Tommy Sullivan is Ambushed and Shot in Boston | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/ushelping-south-in-fire-ant-fight-air-and-ground-spray-drive-set.html | U.S.HELPING SOUTH IN FIRE ANT FIGHT; Air and Ground Spray Drive Set for 8 States—Will Cover 20 Million Acres BATTLE TO LAST A YEAR Workers to Use One of Most Lethal Insecticides-- Seek to Half Pest's Spread | True | By John C. Devlin | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/about-new-york-christmas-tree-at-all-souls-church-marks-first.html | About New York; Christmas Tree at All Souls Church Marks First Lighting of Yule Fir in the U.S. | True | By Meyer Berger | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/schladermundtosgood.html | Schladermundt--Osgood | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/books-of-the-times-defensive-shafts-shot-at-will.html | Books of The Times; Defensive Shafts Shot at Will | True | By Orville Prescott | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/32-in-us-named-rhodes-scholars-young-men-from-28-states-win-the.html | 32 IN U.S. NAMED RHODES SCHOLARS; Young Men From 28 States Win the Annual Awards for Study at Oxford | True | Special to The New York Times. | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/review-set-in-fight-on-niagara-project.html | REVIEW SET IN FIGHT ON NIAGARA PROJECT | True | Special to The New York Times. | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/red-guns-hit-taiwan-plane.html | Red Guns Hit Taiwan Plane | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/consumers-add-to-financial-resources-at-near-peak-rate-of-195.html | Consumers Add to Financial Resources At Near Peak Rate of 19.5 Billion a Year | True | | 1985-08-21 | RE0000257515 | B00000686230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/tobacco-merchants-elect.html | Tobacco Merchants Elect | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/donegan-defines-good-christian-sensitive-active-unafraid-and.html | DONEGAN DEFINES 'GOOD CHRISTIAN'; Sensitive, Active, Unafraid and Open-Minded Persons Can Qualify, He Says | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/two-harlem-buildings-burn.html | Two Harlem Buildings Burn | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/joan-amory-loomis-becomes-affianced.html | JOAN AMORY LOOMIS BECOMES AFFIANCED | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/west-virginias-prestige-rises-as-result-of-no-carolina-upset.html | West Virginia's Prestige Rises As Result of No. Carolina Upset; Unbeaten Mountaineer Five's Snapping of Tar Heel Streak at 37 Latest Feat in Team's Impressive 1957 Record | True | By Gordon S. White Jr. Is Building A the Eastern | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/center-is-opened-in-new-rochelle.html | Center Is Opened in New Rochelle | True | Special to The New York Times. | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/hillaryfuchs-race-to-south-pole-indicated-new-zealand-group-leaves.html | Hillary-Fuchs Race to South Pole Indicated; New Zealand Group Leaves Its Base Instead of Waiting for British Party —Each Has About 500 Miles to Go | True | By Bill Becker Special To the New York Times. | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/streamliner-hits-car.html | Streamliner Hits Car | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/calkin-bayley-elects.html | Calkin & Bayley Elects | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/texaco-promotes-high-executives.html | Texaco Promotes High Executives | True | Fabian Bachrach | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/steelers-subdue-cardinals-by-272-closing-with-a-66-record.html | STEELERS SUBDUE CARDINALS BY 27-2; Closing With a 6-6 Record, Pittsburgh Takes Third Place in Division | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/miss-additon-retires.html | MISS ADDITON "RETIRES" | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/boston-banker-elected-a-rockefeller-trustee.html | Boston Banker Elected A Rockefeller Trustee | True | Fabian Bachrach | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/tube-travelers-to-see-railroad-santa-today.html | Tube Travelers to See Railroad Santa Today | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/british-study-us-as-a-trade-gauge-recession-here-expected-to-have.html | BRITISH STUDY U.S. AS A TRADE GAUGE; Recession Here Expected to Have Serious Impact on Exports and Sterling INDUSTRIAL SHARES OFF Market Dullness Laid Partly to Continued Holding of Cash by Investors | True | By Joseph Frayman Special To the New York Times. | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/20-boy-carolers-visit-consulates-youths-get-no-response-from.html | 20 BOY CAROLERS VISIT CONSULATES; Youths Get No Response From Russians but Are Welcomed by Italians | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/financing-arranged-on-a-new-building.html | FINANCING ARRANGED ON A NEW BUILDING | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/elinor-sterns-nuptials.html | Elinor Stern's Nuptials | True | Special to The New York Times. | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/the-war-against-malaria.html | THE WAR AGAINST MALARIA | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/warsaw-shopper-endures-queues-pageantry-in-lights-cities-of-europe.html | WARSAW SHOPPER ENDURES QUEUES; Pageantry in Lights: Cities of Europe Are Ablaze With Christmas Season Decorations | True | By Sydney Gruson Special To the New York Times. | 1985-08-21 | RE0000257515 | B00000686230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/britons-seek-pay-increase.html | Britons Seek Pay Increase | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/the-inflammable-tree.html | THE INFLAMMABLE TREE | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/sports-of-the-times-a-real-puzzler.html | Sports of The Times; A Real Puzzler | True | By Arthur Daley | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/uhrik-booters-top-ukrainians-4-to-1.html | UHRIK BOOTERS TOP UKRAINIANS, 4 TO 1 | True | Special to The New York Times. | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/arnolds-boat-scores-suivezmoi-wins-dinghy-sail-at-riverside-club.html | ARNOLD'S BOAT SCORES; Suivez-Moi Wins Dinghy Sail at Riverside Club | True | Special to The New York Times. | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/president-to-give-report-to-nation-tonight-on-nato-a-joint.html | PRESIDENT TO GIVE REPORT TO NATION TONIGHT ON NATO; A Joint Eisenhower-Dulles Statement on Paris Talks Will Be Broadcast SECRET PARLEYS URGED Mansfield Says Only Thus Can East and West Attain Disarmament Accord | True | By E.w. Kenworthy Special To the New York Times. | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/fire-in-long-beach-8-li-companies-respond-to-blaze-at-bath-house.html | FIRE IN LONG BEACH; 8 L.I. Companies Respond to Blaze at Bath House | True | Special to The New York Times. | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/sailor-killed-in-jersey-crash.html | Sailor Killed in Jersey Crash | True | Special to The New York Times. | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/two-golfers-in-tie-casper-and-sifford-finish-with-204s-in.html | TWO GOLFERS IN TIE; Casper and Sifford Finish With 204's in California | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/opera-scheduled-on-new-years-eve.html | OPERA SCHEDULED ON NEW YEAR'S EVE | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/sandra-j-ullian-bride-in-boston-pianist-is-wed-to-charles-j.html | SANDRA J. ULLIAN BRIDE IN BOSTON; Pianist Is Wed to Charles J. Davidson, Who Is Senior at Hebrew Union College | True | Special to The New York Times. | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/robert-c-zuppke-is-dead-at-78-exfootball-coach-at-illionis-mentor.html | Robert C. Zuppke Is Dead at 78; Ex-Football Coach at Illionis; Mentor Developed Host of Stars, Among Them Red Grange, in 29 Years There --Teams Won Seven Big Ten Titles | True | Special to The New York Times. | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/no-white-christmas-weather-outlook-is-for-no-snow-in-next-3-days.html | NO WHITE CHRISTMAS; Weather Outlook Is for No Snow in Next 3 Days | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/sybil-schleifstein-married-in-albany.html | SYBIL SCHLEIFSTEIN MARRIED IN ALBANY | True | Special to The New York Times. | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/house-unit-plans-shelters-action-holifield-to-renew-study-of.html | HOUSE UNIT PLANS SHELTERS ACTION; Holifield to Renew Study of Fall-Out Regardless of White House Views | True | Special to The New York Times. | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/russians-decry-evil-in-american-wrestling.html | Russians Decry 'Evil' In American Wrestling | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/on-radio.html | ON RADIO | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/deficit-in-november-reported-by-pennsy.html | DEFICIT IN NOVEMBER REPORTED BY PENNSY | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1985-08-21 | RE0000257515 | B00000686230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/steel-production-faces-lean-week-output-and-orders-expected-to-be.html | STEEL PRODUCTION FACES LEAN WEEK; Output and Orders Expected to Be at Their Lowest Levels Since 1954 MILLS ON LONG HOLIDAY Producers Hope That the Downtrend Will Be Deep, Fast, and Over Quickly | True | Special to The New York Times. | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/jakarta-to-press-antidutch-steps-premier-declares-economic-action.html | JAKARTA TO PRESS ANTI-DUTCH STEPS; Premier Declares Economic Action Is Only Way Left on New Guinea Issue | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/foreign-affairs-a-misconception-of-natos-purpose.html | Foreign Affairs; A Misconception of NATO's Purpose | True | By C.l. Sulzberger | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/city-smokers-warned-free-safety-matches-say-dont-be-a-nincompuffer.html | CITY SMOKERS WARNED; Free Safety Matches Say 'Don't Be a Nincompuffer' | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/random-notes-in-washington-uncle-sam-in-need-of-wassail-way-things.html | Random Notes in Washington: Uncle Sam in Need of Wassail; Way Things Are Going He May Not Find This the Merriest of All Possible Christmases--Navy Gets Chin Up | True | Special to The New York Times. | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/2-more-mba-buggings-admitted-by-transit-aide-wagner-displeased.html | 2 More M.B.A. 'Buggings' Admitted by Transit Aide; Wagner Displeased | True | By Emanuel Perlmutter | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/bonn-army-force-of-125000.html | Bonn Army Force of 125,000 | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/municipal-fond-offering.html | Municipal fond Offering | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/us-may-continue-arms-aid-to-tito-despite-yugoslav-suggestion-that.html | U.S. MAY CONTINUE ARMS AID TO TITO; Despite Yugoslav Suggestion That Help End, Belgrade Talks May Set More | True | By Jack Raymond Special To the New York Times. | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/congress-expects-lengthy-session-new-problems-and-host-of-old-ones.html | CONGRESS EXPECTS LENGTHY SESSION; New Problems and Host of Old Ones Pack Docket of Election-Year Meeting | True | By C.p. Trussell Special To the New York Times. | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/hofstra-issues-jobhunt-book.html | Hofstra Issues Job-Hunt Book | True | Special to The New York Times. | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/composers-share-forum-program-twelvetone-writing-marks-works-of.html | COMPOSERS SHARE FORUM PROGRAM; Twelve-Tone Writing Marks Works of Ilhan Usmanbas and Kenneth Gaburo | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/trumans-leave-for-new-york.html | Trumans Leave for New York | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/miss-denerstein-bride-teacher-wed-to-dr-robert-a-frosch-columbia.html | MISS DENERSTEIN BRIDE; Teacher Wed to Dr. Robert A. Frosch, Columbia Alumnus | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/small-business-backed-thye-urges-presidents-group-to-ask-tax-relief.html | SMALL BUSINESS BACKED; Thye Urges President's Group to Ask Tax Relief | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/mccall-picks-2-directors.html | McCall Picks 2 Directors | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/persistent-lawmaker-anthony-p-savarese-jr.html | Persistent Lawmaker; Anthony P. Savarese Jr. | True | The New York Times | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/satellite-failure-hit-manion-says-soviet-agents-may-have-balked.html | SATELLITE FAILURE HIT; Manion Says Soviet Agents May Have Balked Firing | True | | 1985-08-21 | RE0000257515 | B00000686230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/moves-are-mixed-in-cotton-prices-futures-3-points-up-to-30-off-last.html | MOVES ARE MIXED IN COTTON PRICES; Futures 3 Points Up to 30 Off Last Week--Heavy Ginnings Are Noted | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/the-benson-battle-a-study-of-the-political-opposition-and-public.html | The Benson Battle; A Study of the Political Opposition And Public Support of the Secretary | True | By Edward H. Collins | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/cockcroftsperling.html | Cockcroft--Sperling | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/taxes-rose-from-85c-to-616-in-8-years-as-hamlets-1600-people-grew.html | Taxes Rose From 85c to $6.16 in 8 Years As Hamlet's 1,600 People Grew to 23,000 | True | Special to The New York Times. | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/syria-approves-us-envoy.html | Syria Approves U.S. Envoy | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/consumer-aid-slated-problems-to-be-discussed-on-wnyc-in-new-series.html | CONSUMER AID SLATED; Problems to Be Discussed on WNYC in New Series | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/fire-ruins-oklahoma-hospital.html | Fire Ruins Oklahoma Hospital | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/lirr-talks-today-trainmen-give-pledge-that-they-will-not-strike.html | L.I.R.R. TALKS TODAY; Trainmen Give Pledge That They Will Not Strike | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-23 | 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/fewer-automobiles.html | FEWER AUTOMOBILES | True | | 1985-08-21 | RE0000257515 | B00000686230 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/gift-certificate-plan-catholic-project-aids-hungry-families-in.html | GIFT CERTIFICATE PLAN; Catholic Project Aids Hungry Families in Foreign Lands | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/russian-to-leave-us-polar-station-antarctic-weatherman-calls.html | RUSSIAN TO LEAVE U.S. POLAR STATION; Antarctic Weatherman Calls Americans 'Hokay'--And the Feeling Is Mutual | True | By Bill Becker Special To the New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/treasury-statement.html | Treasury Statement | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/statistics-plan-is-set-us-to-gather-information-on-divorce-and.html | STATISTICS PLAN IS SET; U.S. to Gather Information on Divorce and Annulment | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/delco-furloughs-320.html | Delco Furloughs 320 | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/494-give-blood-in-day-time-and-sears-roebuck-employes-among-donors.html | 494 GIVE BLOOD IN DAY; Time and Sears Roebuck Employes Among Donors | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/miss-carroll-joyce-lenz-becomes-bride-of-hugh-hampton-young-2d-in.html | Miss Carroll Joyce Lenz Becomes Bride Of Hugh Hampton Young 2d in Baltimore | True | Special to The New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/texts-of-speeches-by-president-and-dulles-on-the-nato-meeting-by.html | Texts of Speeches by President and Dulles on the NATO Meeting. By the President Opening Remarks | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/parties-precede-junior-assembly-debutantes-feted-at-dinner-events.html | PARTIES PRECEDE JUNIOR ASSEMBLY; Debutantes Feted at Dinner Events Before Second in Annual Dance Series | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/talks-set-in-st-paul-strike.html | Talks Set in St. Paul Strike | True | | 1985-08-21 | RE0000257516 | B00000686231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/moses-says-jack-reneges-on-road-borough-chief-is-assailed-on.html | MOSES SAYS JACK RENEGES ON ROAD; Borough Chief Is Assailed on Advocacy of Street-Level Washington Sq. Plan OLD FORMULA IS BACKED Park Head Terms Proposal for Four Depressed Lanes the Most Practicable | True | By Joseph C.ingraham | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/dralfred-doll-of-pratt-institute-dead-assistant-dean-of-engineering.html | Dr.Alfred Doll of Pratt Institute Dead; Assistant Dean of Engineering Was 54 | True | Special to The New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/plans-enable-generations-to-coexist-at-open-house-tables-decorated.html | Plans Enable Generations To Coexist at Open House; Tables Decorated | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/hungary-defies-the-un.html | HUNGARY DEFIES THE U.N. | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/fire-hazards-soaked-refuse-piles-in-streets-wet-down-by-new-patrol.html | FIRE HAZARDS SOAKED; Refuse Piles in Streets Wet Down by New Patrol | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/connecticut-gop-asks-lodge-plan-seeks-view-of-ambassador-to-spain.html | CONNECTICUT G.O.P. ASKS LODGE PLAN; Seeks View of Ambassador to Spain on Candidacy for Governor in '58 | True | Special to The New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/cocoa-declines-on-sales-report-increased-purchases-from-ghanian.html | COCOA DECLINES ON SALES REPORT; Increased Purchases From Ghanian Farms Indicated -- Other Moves Uneven | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/long-island-lighting-names-sales-officer.html | Long Island Lighting Names Sales Officer | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/2-reds-in-prison-seek-rehearing-winston-and-green-petition-for-a.html | 2 REDS IN PRISON SEEK REHEARING; Winston and Green Petition for a High Court Review Under June Decision | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/safety-tips-on-the-tree-are-offered.html | Safety Tips On the Tree Are Offered | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/cardinal-sees-troops-visits-hospital-in-japan-goes-to-korea-today.html | CARDINAL SEES TROOPS; Visits Hospital in Japan-- Goes to Korea Today | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/no-skiing-in-state.html | No Skiing in State | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/business-notes.html | BUSINESS NOTES | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/st-nick-jams-london-traffic.html | St. Nick Jams London Traffic | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/sports-of-the-times-study-in-futility.html | Sports of The Times; Study in Futility | True | By Arthur Daley | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/coast-power-payments-rise.html | Coast Power Payments Rise | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/jersey-city-votes-symphony-funds-approves-15000-needed-by-society.html | JERSEY CITY VOTES SYMPHONY FUNDS; Approves $15,000 Needed by Society to Complete Scheduled Concerts | True | Special to The New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/2-cited-in-spy-case-newsboy-and-detective-are-honored-in-abel.html | 2 CITED IN SPY CASE; Newsboy and Detective Are Honored in Abel Arrest | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/urban-league-lauds-airline.html | Urban League Lauds Airline | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/assignments.html | ASSIGNMENTS | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/bricker-will-seek-3d-term-in-senate.html | BRICKER WILL SEEK 3D TERM IN SENATE | True | Special to The New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/archives/board-and-quill-to-resume-talks-at-wagners-bid-subway-negotiations.html | BOARD AND QUILL TO RESUME TALKS AT WAGNER'S BID; Subway Negotiations Slated Thursday to Block Strike -- Mediator to Sit In BUS SESSIONS HALTED 3 on Authority See Mitchell Today on G.O.P. Bill That Would Amend Bargaining | True | By A.h. Raskin | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/li-movie-house-to-open.html | L.I. Movie House to Open | True | Special to The New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/st-louis-u-on-top-8963.html | St. Louis U. on Top, 89-63 | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/trumans-here-on-visit-expresident-and-wife-laden-with-gifts-for.html | TRUMANS HERE ON VISIT; Ex-President and Wife Laden With Gifts for Grandson | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/eileen-m-keegan-affianced.html | Eileen M. Keegan Affianced | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/2-apartments-set-for-the-east-side-sites-at-madison-ave-and-75th-st.html | 2 APARTMENTS SET FOR THE EAST SIDE; Sites at Madison Ave. and 75th St. and at Lexington and 89th St. Taken | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/argentine-paper-mill-loan.html | Argentine Paper Mill Loan | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/eastman-kodak-promotes-2.html | Eastman Kodak Promotes 2 | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/rh-macy-co-forecasts-of-sales-profits-rises-are-realized.html | R.H. MACY & CO.; Forecasts of Sales, Profits Rises Are Realized | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/new-seaway-chairman-appointed-by-canada.html | New Seaway Chairman Appointed by Canada | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/holiday-traffic-to-be-moderate-commuter-lines-advance-train-times.html | HOLIDAY TRAFFIC TO BE MODERATE; Commuter Lines Advance Train Times Today-- Offices to Close Early | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/pier-bid-problem-sifted-at-parley-city-and-contractors-discuss.html | PIER BID PROBLEM SIFTED AT PARLEY; City and Contractors Discuss Averting Extra Costs to Offset Payment Delay | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/herter-urges-sacrifice.html | Herter Urges Sacrifice | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/large-ranch-sold-huge-californianevada-site-goes-on-block.html | LARGE RANCH SOLD; Huge California-Nevada Site Goes on Block | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/hartford-bridge-open-second-span-at-connecticut-river-is-dedicated.html | HARTFORD BRIDGE OPEN; Second Span at Connecticut River Is Dedicated | True | Special to The New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/turks-get-apology-of-iraq-over-cyprus.html | TURKS GET APOLOGY OF IRAQ OVER CYPRUS | True | Special to The New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/birdie-amsterdam-is-sworn-as-justice-first-woman-on-state-supreme.html | Birdie Amsterdam Is Sworn as Justice; First Woman on State Supreme Court | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/us-gives-12-million-to-un-unit-in-egypt.html | U.S. GIVES 12 MILLION TO U.N. UNIT IN EGYPT | True | Special to The New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/navy-commissions-skate-the-first-assemblyline-atomic-submarine.html | Navy Commissions Skate, the First Assembly-Line Atomic Submarine; SUBMARINE SKATE JOINS ATOM FLEET | True | By John C. Devlin Special To the New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/other-rail-reports.html | OTHER RAIL REPORTS | True | | 1985-08-21 | RE0000257516 | B00000686231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/costello-avoids-jail-gets-until-jan-6-to-get-bail-pending-tax-case.html | COSTELLO AVOIDS JAIL; Gets Until Jan. 6 to Get Bail Pending Tax Case Appeal | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/carlton-honored.html | Carlton "Honored" | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/20000000-notes-are-sold-by-city-tax-anticipation-paper-is-sold-to-2.html | $20,000,000 NOTES ARE SOLD BY CITY; Tax Anticipation Paper Is Sold to 20 Institutions at 2 % Interest Rate | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/cash-savings-reached-record-of-258800000000-sept30-rise-of.html | Cash Savings Reached Record Of $258,800,000,000 Sept.30; Rise of $2,400,00,000 for Quarter Slightly Below the 1956 Rate of Gain | | Special to The New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/patricia-janis-to-wed-barnard-alumna-is-engaged-to-dr-john-m.html | PATRICIA JANIS TO WED; Barnard Alumna Is Engaged to Dr. John M. Astrachan | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/bristol-elevates-mcnitt.html | Bristol Elevates McNitt | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/bengurion-defeats-reds-ouster-move-bengurion-wins-test-set-by-reds.html | Ben-Gurion Defeats Reds' Ouster Move; BEN-GURION WINS TEST SET BY REDS | True | Special to THE NEW YORK TIMES. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/w-virginia-leads-basketball-poll-victory-over-north-carolina-lifts.html | W. VIRGINIA LEADS BASKETBALL POLL; Victory Over North Carolina Lifts Mountaineers From 8th-- Kansas Is Second | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/clement-orders-inquiry-on-judge-he-asks-full-investigation-of.html | CLEMENT ORDERS INQUIRY ON JUDGE; He Asks Full Investigation of Bribery Charges Made Before Senate Group | | Special to The New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/miss-seckman-engaged-will-be-wed-feb-1-to-dr-justin-lowell-williams.html | MISS. SECKMAN ENGAGED; Will Be Wed Feb. 1 to Dr. Justin Lowell Williams | | Special to The New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/iran-and-lebanon-end-amity-talks-shah-and-president-pledge.html | IRAN AND LEBANON END AMITY TALKS; Shah and President Pledge Permanent Consultations -- Vague on Topics | | By Sam Pope Brewer Special To the New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/republic-steel-cuts-back.html | Republic Steel Cuts Back | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/renaissance-boy.html | Renaissance Boy | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/auto-workers-laid-off.html | Auto Workers Laid Off | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/weeks-production-of-steel-to-decline-to-eightyear-low.html | Week's Production Of Steel to Decline to Eight-Year Low | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/ship-insurance-raised.html | Ship Insurance Raised | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/executive-vice-president-named-by-clearing-house-association-check.html | Executive Vice President Named By Clearing House Association; CHECK UNIT HERE NAMES HIGH AIDE | | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/readings-profits-slip-earnings-for-november-and-11-months-below.html | READING'S PROFITS SLIP; Earnings for November and 11 Months Below 1956 Levels | True | Special to The New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/endurance-mark-falls-texan-bowls-440-games-in-73-hours-55-minutes.html | ENDURANCE MARK FALLS; Texan Bowls 440 Games in 73 Hours 55 Minutes | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/supplies-dropped-in-kenya.html | Supplies Dropped In Kenya | True | | 1985-08-21 | RE0000257516 | B00000686231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/food-news-fruit-cake-variations-many-ways-to-serve-seasonal.html | Food News: Fruit Cake Variations; Many Ways to Serve Seasonal Delicacy Are Suggested | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/kentucky-routs-utah-state.html | Kentucky Routs Utah State | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/mary-j-adamson-feted.html | Mary J. Adamson Feted | True | Special to The New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/turks-get-syrian-note.html | Turks Get Syrian Note | True | Special to The New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/andrew-c-geer-marine-novelist-reserve-lieutenant-colonel-dies-at.html | ANDREW C. GEER, MARINE, NOVELIST; Reserve Lieutenant Colonel Dies at 52--Sold 'The Sea Chase' to Movies | True | Special to The New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/company-withholds-reply.html | Company Withholds Reply | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/city-hall-sympathizes-49ers-loss-reminds-mayor-of-baltimore-of.html | CITY HALL SYMPATHIZES; 49ers' Loss Reminds Mayor of Baltimore of Colts' Fate | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/lancaster-gets-franchise.html | Lancaster Gets Franchise | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/argentina-to-sell-10-ships.html | Argentina to Sell 10 Ships | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/why-we-have-a-law.html | WHY WE HAVE A LAW | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/67-farms-exceed-50000-in-us-aid-kansas-wheat-unit-leads-in-soil.html | 67 FARMS EXCEED $50,000 IN U.S. AID; Kansas Wheat Unit Leads in Soil Bank With $278,187--Prison Gets $71,000 | True | By William M. Blair Special To The New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/us-radar-plane-is-reported-down-navy-craft-with-2-aboard-feared-to.html | U.S. RADAR PLANE IS REPORTED DOWN; Navy Craft With 2 Aboard Feared to Have Crashed North of Honolulu | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/new-howe-sound-director.html | New Howe Sound Director | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/high-school-sports-basketball-star-due-for-surprise.html | High School Sports; Basketball Star Due for Surprise | True | By Howard M. Tuckner | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/polishyemeni-tie-set-nations-to-exchange-envoys-and-engage-in-trade.html | POLISH-YEMENI TIE SET; Nations to Exchange Envoys and Engage in Trade | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/cyprus-governor-will-visit-london-foots-early-return-to-see.html | CYPRUS GOVERNOR WILL VISIT LONDON; Foot's Early Return to See Colonial Chief Arouses Optimistic Speculation | True | By Leonard Ingalls Special To The New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/humphrey-assails-benson.html | Humphrey Assails Benson | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/peiping-fights-boycott-regime-tightens-supervision-of-independent.html | PEIPING FIGHTS BOYCOTT; Regime Tightens Supervision of Independent Peasants | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/article-1-no-title.html | Article 1 -- No Title | True | European | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/tracy-kittredge-navy-officer-dies-retired-captain-66-served-in.html | TRACY KITTREDGE, NAVY OFFICER, DIES; Retired Captain, 66, Served in Europe in, Both Wars--Aided Rockefeller Fund | True | Special to The New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/port-said-throng-acclaims-nasser-20000-hail-him-as-egypt-marks-1st.html | PORT SAID THRONG ACCLAIMS NASSER; 20,000 Hail Him as Egypt Marks 1st Anniversary of End of Suez Fighting | True | By Osgood Caruthers Special To The New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/turkish-rights-rejected.html | Turkish Rights Rejected | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/message-at-tree-lighting.html | Message at Tree Lighting; Work of Our Choosing | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/nehru-says-us-soviet-bow-down-to-machine.html | Nehru Says U.S., Soviet 'Bow Down to Machine' | True | Special to The New York Times. | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/downtnown-show-extended.html | Downtnown Show Extended | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/religion-plagues-polish-red-party-it-rules-that-rankandfile-member.html | RELIGION PLAGUES POLISH RED PARTY; It Rules That Rank-and-File Member Can Be Catholic and Good Communist | True | By Sydney Gruson Special To the New York Times. | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/aircrafts-prop-a-weak-market-order-for-chemical-bomber-lifts-north.html | AIRCRAFTS PROP A WEAK MARKET; Order for Chemical Bomber Lifts North American and Depresses Boeing INDEX UP .97 TO 264.43 But More Stocks Decline Than Rise--Motors, Rails Active, Mostly Soft | | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/philip-winchester-railroad-official.html | PHILIP WINCHESTER, RAILROAD OFFICIAL | True | Special to The New York Times. | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/oregon-state-beats-indiana.html | Oregon State Beats Indiana | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/matriarch-keeps-rein-on-business-regina-margareten-at-95-is-still.html | MATRIARCH KEEPS REIN ON BUSINESS; Regina Margareten at 95 Is Still the Boss at Kosher Food Products Concern | True | By Milton Esterow | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/algerians-step-up-revolt-near-oran.html | ALGERIANS STEP UP REVOLT NEAR ORAN | True | Special to The New York Times. | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/pakistan-curbs-use-of-liquor.html | Pakistan Curbs Use of Liquor | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/upstate-aide-ending-career.html | Upstate Aide Ending Career | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/bank-plans-stock-dividend.html | Bank Plans Stock Dividend | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/visitors-to-south-pole-carols-greet-scientists-navy-personnel-and.html | VISITORS TO SOUTH POLE; Carols Greet Scientists, Navy, Personnel and Newsmen | True | Special to The New York Times. | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/christmas-season.html | CHRISTMAS SEASON | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/gi-santas-in-berlin-regiment-entertains-orphans-and-refugee.html | G.I. SANTAS IN BERLIN; Regiment Entertains Orphans and Refugee Children | True | Special to The New York Times. | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/miss-sammons-wed-married-in-texas-to-lieut-peter-danforth-usaf.html | MISS SAMMONS WED; Married in Texas to Lieut. Peter Danforth, U.S.A.F. | True | Special to The New York Times. | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/letters-to-the-times-to-finance-medical-students.html | Letters to The Times; To Finance Medical Students | True | JOHN LASZLO, M.D. | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/eisenhower-asks-soviet-give-proof-of-its-sincerity-he-and-dulles.html | EISENHOWER ASKS SOVIET GIVE PROOF OF ITS 'SINCERITY'; He and Dulles Assert Kremlin Must Show New Attitude to End Impasse on Arms NATO PARLEY REVIEWED In Report to Nation Secretary Rejects Moscow's 'Vague' Proposals for New Talks | True | By Edwin L. Dale Jr. Special to The New York Times. | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/ban-on-housing-bias-voted-by-city-board-housing-bias-bill-wins.html | Ban on Housing Bias Voted by City Board; HOUSING BIAS BILL WINS FINAL VOTE | True | By Charles G. Bennett | 1985-08-21 | RE000257516 | B00000686231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/direction-finder-set-large-radio-device-being-built-at-illinois.html | DIRECTION FINDER SET; Large Radio Device Being Built at Illinois University | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/in-the-nation-exploring-peace-at-the-diplomatic-level.html | In The Nation; Exploring Peace at the Diplomatic Level | True | By Arthur Krock | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/lebanon-envoy-named-robert-mcclintock-of-state-department-succeeds.html | LEBANON ENVOY NAMED; Robert McClintock of State Department Succeeds Heath | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/heidi-krall-sings-role-soprano-portrays-guadalena-in-la-perichole.html | HEIDI KRALL SINGS ROLE; Soprano Portrays Guadalena in 'La Perichole' at 'Met' | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/airline-faces-a-strike-vote-by-american-companys-pilots-authorized.html | AIRLINE FACES A STRIKE; Vote by American Company's Pilots Authorized by Union | True | Special to The New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/manhattan-aims-at-tourney-surprise-norton-says-loss-aided-jasper.html | Manhattan Aims at Tourney Surprise; NORTON SAYS LOSS AIDED JASPER FIVE Coach Sees Team on Rebound for Holiday Test Opening Thursday at Garden | True | By William J. Briordy | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/raytheon-aide-made-senior-vice-president.html | Raytheon Aide Made Senior Vice President | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/church-buildings-given-by-hofstra-two-structures-donated-by-college.html | CHURCH BUILDINGS GIVEN BY HOFSTRA; Two Structures Donated by College in Hempstead to Be Moved to Wantagh | True | Special to The New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/us-airmen-held-in-assault.html | U.S. Airmen Held in Assault | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/250000000-issue-is-placed-on-sale-5-taxexempt-revenue-bonds-of.html | $250,000,000 ISSUE IS PLACED ON SALE; 5% Tax-Exempt Revenue Bonds of Power Project Are Offered at Par | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/days-contributions-to-neediest.html | Day's Contributions to Neediest | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/mattiwilda-dobbs-wed-met-coloratura-married-to-stockholm-opera-aide.html | MATTIWILDA DOBBS WED; 'Met' Coloratura Married to Stockholm Opera Aide | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/wood-field-and-stream-how-to-get-thousands-of-acres-posted-a-case.html | Wood, Field and Stream; How to Get Thousands of Acres Posted: A Case History in New Jersey | True | By John W. Randolph | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/the-report-on-nato-summation-of-reaction-in-the-capital-to.html | The Report on NATO; Summation of Reaction in the Capital To Eisenhower-Dulles Presentation | True | By James Reston Special To the New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/highest-post-office-set-up.html | Highest Post Office Set Up | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/other-dividend-news-caspers-tin-plate-company.html | OTHER DIVIDEND NEWS; Caspers Tin Plate Company | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/hanukkah-fete-held-second-performance-of-show-draws-18000-to-garden.html | HANUKKAH FETE HELD; Second Performance of Show Draws 18,000 to Garden | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/church-services-to-mark-nativity-midnight-to-bring-festival-of.html | CHURCH SERVICES TO MARK NATIVITY; Midnight to Bring Festival of Christmas With Its Music and Worship | True | George Rowen | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/peabody-coal-mine-in-illinois-to-close-layoffs-spreading.html | Peabody Coal Mine In Illinois to Close; Lay-Offs Spreading | True | | 1985-08-21 | RE0000257516 | B00000686231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/alps-has-cable-car-line.html | Alps Has Cable Car Line | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/erie-carloadings-decline-sharply-dip-247-from-1956-in-19-days-this.html | ERIE CARLOADINGS DECLINE SHARPLY; Dip 24.7% From 1956 in 19 Days This Month—Profit Off Nearly 50% in '57 | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/nearby-wheat-up-on-sales-to-mills-new-crop-futures-decline-on.html | NEARBY WHEAT UP ON SALES TO MILLS; New Crop Futures Decline on Weather, Crop News -- Other Grains Off | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/sidelights-markets-open-but-hurry.html | Sidelights; Markets Open--but Hurry | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/richard-to-lose-cast-friday.html | Richard to Lose Cast Friday | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/miss-bergman-in-rome-actress-returns-for-holiday-with-children.html | MISS BERGMAN IN ROME; Actress Returns for Holiday With Children, Husband | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/hawaii-center-backed-equitable-life-approves-a-loan-for-shopping.html | HAWAII CENTER BACKED; Equitable Life Approves a Loan for Shopping Site | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/cat-and-mouse-hunt-nets-2-gunmen-here.html | CAT AND MOUSE HUNT NETS 2 GUNMEN HERE | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/oil-company-in-shift-texaco-transferring-assets-of-trinidad.html | OIL COMPANY IN SHIFT; Texaco Transferring Assets of Trinidad Subsidiary | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/fordham-u-share-in-lincoln-square-is-upheld-by-court-role-of.html | Fordham U. Share In Lincoln Square Is Upheld by Court; ROLE OF FORDHAM IN PROJECT UPHELD | True | By Charles Grutzner | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/briggen-wlhart-exmedical-officer.html | BRIG.GEN. W.L.HART, EX-MEDICAL OFFICER | True | Special to The New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/kent-again-fails-in-passport-bid-artist-hoping-to-go-to-soviet-fete.html | KENT AGAIN FAILS IN PASSPORT BID; Artist, Hoping to Go to Soviet Fete, Told He Must Answer Questions on Red Ties | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/child-to-mrs-hm-haeberer.html | Child to Mrs. H.M. Haeberer | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/nationalist-chinese-handcarve-perilous-190mile-road-across-taiwan.html | Nationalist Chinese Hand-Carve Perilous 190-Mile Road Across Taiwan | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/harriman-names-4-to-aid-in-crime-war-district-attorneys-named-to.html | Harriman Names 4 To Aid in Crime War; District Attorneys Named to Anti-Crime Committee | True | By Alexander Feinberg | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/rate-rises-filed-on-rail-freight-increases-said-to-average-less.html | RATE RISES FILED ON RAIL FREIGHT; Increases Said to Average Less Than 3% to Go Into Effect on Feb. 1 RED TAPE CUT BY I.C.C. Some Commodities Exempt Others Advance Varying Amounts From 2% Up | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/churchmans-trial-opens.html | Churchman's Trial Opens | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/marine-is-convicted-guard-at-brig-in-japan-is-found-guilty-of.html | MARINE IS CONVICTED; Guard at Brig in Japan Is Found Guilty of Brutality | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/raritan-arsenal-sends-gifts-and-food-to-needy.html | Raritan Arsenal Sends Gifts and Food to Needy | True | Special to The New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/21-hungarians-sentenced.html | 21 Hungarians Sentenced | True | | 1985-08-21 | RE0000257516 | B00000686231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/linda-zeller-engaged-will-be-married-to-daniel-willard-3d-yale-49.html | LINDA ZELLER ENGAGED; Will Be Married to Daniel Willard 3d, Yale '49 | True | Special to The New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/beechnut-sued-for-51000000-gerber-charges-monopoly-of-baby-food.html | BEECH-NUT SUED FOR $51,000,000; Gerber Charges Monopoly of Baby Food Sales in California Area | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/kindredpringle.html | Kindred—Pringle | True | Special to The New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/chennault-is-ill-with-lung-cancer.html | CHENNAULT IS ILL WITH LUNG CANCER | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/firm-changes.html | FIRM CHANGES | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/us-makes-planning-grant.html | U.S. Makes Planning Grant | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/canadianbritish-plant-starts-aluminum-output.html | Canadian-British Plant Starts Aluminum Output | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/chevrolet-takes-car-output-lead-upsurge-last-week-raised-margin.html | CHEVROLET TAKES CAR OUTPUT LEAD; Upsurge Last Week Raised Margin Over Ford to 887 for the Year | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/senior-get-together-held.html | Senior Get Together Held | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/physicians-in-cuba-denounce-regime.html | PHYSICIANS IN CUBA DENOUNCE REGIME | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/1957-meeting-in-1958-lakey-foundry-settles-fight-gives-critics.html | 1957 MEETING IN 1958; Lakey Foundry Settles Fight, Gives Critics Second Seat | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/us-reds-nearing-split-in-the-party-foster-believed-willing-to-kill.html | U.S. REDS NEARING SPLIT IN THE PARTY; Foster Believed Willing to Kill The Worker to Smash 'Right-Wing' Faction | True | by Harry Schwartz | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/road-to-sing-through-tears.html | Road to Sing Through Tears | True | Special to The New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/paul-steintorf-63-served-us-abroad.html | PAUL STEINTORF, 63, SERVED U.S. ABROAD | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/navy-plane-lands-on-road.html | Navy Plane Lands on Road | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/commodities-decline-index-fell-to-845-friday-from-847-thursday.html | COMMODITIES DECLINE; Index Fell to 84.5. Friday From 84.7 Thursday | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/little-inch-reconversion-to-petroleum-a-step-nearer-as-fpc-hearing.html | 'Little Inch' Reconversion to Petroleum A Step Nearer as F.P.C. Hearing Ends | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/hanover-bank-elevates-three.html | Hanover Bank Elevates Three | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/cement-plants-to-close.html | Cement Plants to Close | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/columbia-wants-doris-day-in-film-offers-role-in-wreck-of-the-old-97.html | COLUMBIA WANTS DORIS DAY IN FILM; Offers Role in 'Wreck of the Old 97'--Peter Finch to Co-Star in "Nun's Story" | True | By Thomas M. Pryor Special To the New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/un-inaction-scored-britain-plans-protest.html | U.N. 'Inaction' Scored; Britain Plans Protest | True | By Walter H. Waggoner Special to The New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/2000-mph-jet-bomber-is-ordered-by-air-force-triple-present-speeds.html | 2,000 M.P.H. Jet Bomber Is Ordered by Air Force; Triple Present Speeds | True | By John W. Finney Special to The New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/us-aids-two-colleges.html | U.S. Aids Two Colleges | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/ground-rules-in-recruiting-serve-to-eliminate-abuses-shift-of.html | 'Ground Rules' in Recruiting Serve to Eliminate Abuses; Shift of Emphasis Is Evident in College Talent Searches | True | By Joseph M. Sheehan | 1985-08-21 | RE0000257516 | B00000686231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/status-of-auto-race-hit.html | Status of Auto Race Hit | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/zeitzshippee.html | Zeitz--Shippee | True | Special to The New York Times. | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/big-outlays-for-oil-british-american-set-to-spend-147000000-next.html | BIG OUTLAYS FOR OIL; British American Set to Spend $147,000,000 Next Year | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/williams-to-raise-tuition.html | Williams to Raise Tuition | True | Special to THE NEW YORK TIMES. | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/stafford-advances-in-squash-racquets.html | STAFFORD ADVANCES IN SQUASH RACQUETS | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/torah-leadership-seminar.html | Torah Leadership Seminar | True | Special to The New York Times. | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/soviet-teachers-to-be-heard-here-they-will-discuss-education-with-3.html | SOVIET TEACHERS TO BE HEARD HERE; They Will Discuss Education With 3 U.S. College Heads on C.B.S. Radio Monday | True | By Val Adams | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/yes-virginia-tells-questioners-today-santa-can-exist-even-in-an.html | Yes, Virginia Tells Questioners Today, Santa Can Exist Even in an Atomic Age | True | By Anna Petersen | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/on-radio.html | ON RADIO | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/experts-give-suggestions-to-lastminute-decorator-greens-in-baskets.html | Experts Give Suggestions To Last-Minute Decorator; Greens in Baskets | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/2-here-buy-chicago-building.html | 2 Here Buy Chicago Building | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/movies-are-mixed-on-cotton-board-futures-close-19-points-off-to-12.html | MOVIES ARE MIXED ON COTTON BOARD; Futures Close 19 Points Off to 12 Up--Volume of Trading Is Light | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/dip-is-predicted-in-the-first-half-40-of-purchasing-agents-in.html | DIP IS PREDICTED IN THE FIRST HALF; 40% of Purchasing Agents in Survey Expect Business Drop Will Continue | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/books-and-authors.html | Books and Authors | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/caviar-booklet-covers-terms-and-service.html | Caviar Booklet Covers Terms and Service | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/rachael-baker-weds-today.html | Rachael Baker Weds Today | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/george-orsborne-adventurer-dies-former-royal-navy-captain-was-a.html | GEORGE ORSBORNE, ADVENTURER, DIES; Former Royal Navy Captain Was a Writer--Sailed the Atlantic in a Ketch | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/35-paintings-by-churchill-arrive-here-for-us-tour.html | 35 Paintings by Churchill Arrive Here for U.S. Tour | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/3d-imperial-ball-to-be-held-here-honor-guest-at-jan-10-event-will.html | 3D IMPERIAL BALL TO BE HELD HERE; Honor Guest at Jan. 10 Event Will Be Princess Franz Josef of Liechtenstein | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/industrials-firm-on-london-board-issues-of-britain-also-rise.html | INDUSTRIALS FIRM ON LONDON BOARD; Issues of Britain Also Rise Despite Dip in Pound -- Most Oils Down | True | Special to The New York Times. | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/us-offers-aid-to-honduras.html | U.S. Offers Aid to Honduras | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/lucy-mclellan-is-married-here-bride-at-church-of-heavenly-rest-of.html | LUCY M'CLELLAN IS MARRIED HERE; Bride at Church of Heavenly Rest of Lieut. John David Barrett 2d of Marines | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/dodgers-sign-rookie-pitcher.html | Dodgers Sign Rookie Pitcher | True | | 1985-08-21 | RE000257516 | B00000686231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/katherine-watters-engaged.html | Katherine Watters Engaged | True | Special to The New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/no-comment-by-nixon-his-office-is-silent-on-issue-of-dr-oppenheimer.html | NO COMMENT BY NIXON; His Office Is Silent on Issue of Dr. Oppenheimer | True | Special to The New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/wearever-cited-on-sales-tactics-ftc-charges-assertions-of.html | WEAR-EVER CITED ON SALES TACTICS; F.T.C. Charges Assertions of Superiority and Aid to Health Are False | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/spain-reports-sahara-clash.html | Spain Reports Sahara Clash | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/yule-sales-soar-in-west-germany-people-buying-the-most-and-the-best.html | YULE SALES SOAR IN WEST GERMANY; People Buying the Most and the Best This Christmas, Business Leaders Say | True | By Arthur J. Olsen Special To the New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/bombed-library-aided-greeks-donate-1500-volumes-to-us-institution.html | BOMBED LIBRARY AIDED; Greeks Donate 1,500 Volumes to U.S. Institution | True | Special to The New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/parke-davis-votes-1-extra-dividend-and-50c-quarterly.html | Parke, Davis Votes $1 Extra Dividend And 50c Quarterly | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/west-virginia-pulp-seeks-40000000.html | WEST VIRGINIA PULP SEEKS $40,000,000 | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/inlaw-of-justice-fined-in-tax-case.html | IN-LAW OF JUSTICE FINED IN TAX CASE | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/us-missile-offer-defended-by-kishi-socialists-attack-japans.html | U.S. MISSILE OFFER DEFENDED BY KISHI; Socialists Attack Japan's Acceptance in Effort to Make It Election Issue | True | By Foster Hailey Special To the New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/fuchs-party-set-for-push-to-pole-britons-at-south-ice-base-race.html | FUCHS PARTY SET FOR PUSH TO POLE; Britons at South Ice Base --Race With Hillary's Expedition Doubted | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/marketing-chief-joins-directorate-of-lipton.html | Marketing Chief Joins Directorate of Lipton | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/ship-in-war-drama-retired.html | Ship in War Drama Retired | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/medical-parley-set-military-to-bring-leaders-up-to-date-on-atom.html | MEDICAL PARLEY SET; Military to Bring Leaders Up to Date on Atom Weapons | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/music-kenneth-amada-onetime-piano-prodigy-living-up-to-promise.html | Music: Kenneth Amada; Onetime Piano Prodigy Living Up to Promise | True | By John Briggs | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/no-good-legal-or-not.html | NO GOOD, LEGAL OR NOT | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/mkay-undaunted-by-tennis-role-davis-cup-player-contends-he-performs.html | M'KAY UNDAUNTED BY TENNIS ROLE; Davis Cup Player Contends He Performs Better in Front of Big Crowds | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/us-is-still-land-of-open-spaces-averaging-57-persons-to-square-mile.html | U.S. Is Still Land of Open Spaces, Averaging 57 Persons to Square Mile | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/norstad-outlines-nato-missile-aims-explains-no-member-state-will.html | NORSTAD OUTLINES NATO MISSILE AIMS; Explains No Member State Will Have to Take Bases Unless It Desires | True | By Harold Callender Special To the New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/for-late-supper.html | For Late Supper | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/jmr-lyeth-71-long-a-lawyer-specialist-in-admiralty-work-here.html | J.M.R. LYETH, 71, LONG A LAWYER; Specialist in Admiralty Work Here Dies--Won Noted Tax Case in Supreme Court | True | | 1985-08-21 | RE0000257516 | B00000686231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/gibraltar-keeps-eye-on-ifnis-fate-with-hands-full-in-morocco-spain.html | GIBRALTAR KEEPS EYE ON IFNIS FATE; With Hands Full in Morocco, Spain Is Silent on Old Issue With Britain | True | BY Benjamin Welles Special To the New York Times. | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/french-ignoring-austerity-pleas-christmas-brightest-since-1946.html | FRENCH IGNORING AUSTERITY PLEAS; Christmas Brightest Since 1946 Despite Warnings of a 'Difficult' 1958 | True | By Henry Giniger Special To the New York Times. | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/diane-saxer-is-fiancee-she-will-be-wed-to-william-james-mcdonald-jr.html | DIANE SAXER IS FIANCEE; She Will Be Wed to William James McDonald Jr. | True | Special to The New York Times. | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/obituary-7-no-title.html | Obituary 7 — No Title | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/boys-run-away-with-escapade-in-japan.html | Boys Run Away With 'Escapade in Japan' | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/grumman-pays-tax-meets-first-riverhead-levy-on-leasehold-in-factory.html | GRUMMAN PAYS TAX; Meets First Riverhead Levy on Leasehold in Factory | True | Special to THE NEW YORK TIMES. | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/bonn-and-tunis-in-pact-15month-trade-agreement-limits-german-volume.html | BONN AND TUNIS IN PACT; 15-Month Trade Agreement Limits German Volume | True | Special to The New York Times. | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/us-christmas-forecast-is-mostly-fair-and-mild-salvation-army-party.html | U.S. Christmas Forecast Is Mostly Fair and Mild; Salvation Army Party | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/patricia-crawford-is-bride-in-florida.html | PATRICIA CRAWFORD IS BRIDE IN FLORIDA | True | Special to The New York Times. | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/heads-group-in-egypt.html | Heads Group in Egypt | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/niederh-offer-is-victor-porter-and-berke-also-gain-in-scholastic.html | NIEDERH OFFER IS VICTOR; Porter and Berke Also Gain in Scholastic Tennis | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/raphael-a-egan-a-judge-16-years-member-of-orange-county-court-bench.html | RAPHAEL A. EGAN, A JUDGE 16 YEARS; Member of Orange County Court Bench Dies—Headed State Judicial Group | True | Special to The New York Times. | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/president-frees-fund-for-housing-to-spur-economy-177-million-to.html | PRESIDENT FREES FUND FOR HOUSING TO SPUR ECONOMY; 177 Million to Allow Early Starts on Construction-- 3 Programs Affected | True | Special to THE NEW YORK TIMES. | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/15-killed-in-bus-crash.html | 15 Killed in Bus Crash | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/santa-becomes-a-citizen.html | Santa Becomes a Citizen | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/oil-tanker-pulled-free.html | Oil Tanker Pulled Free | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/panama-seizure-called-aim.html | Panama Seizure Called Aim | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/hungarian-snubs-un-mercy-plea-budapest-delegate-refuses-to-relay-un.html | HUNGARIAN SNUBS U.N. MERCY PLEA; Budapest Delegate Refuses to Relay Unit's Letter to His Government | True | Special to The New York Times. | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/inventories-show-dip-decline-in-october-followed-moderate-9month.html | INVENTORIES SHOW DIP; Decline in October Followed Moderate 9-Month Rise | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/hungarian-refugees-feted.html | Hungarian Refugees Feted | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/dutch-dot-jungle-with-civilization-aim-in-new-guinea-is-to-end.html | DUTCH DOT JUNGLE WITH CIVILIZATION; Aim in New Guinea Is to End Bow-and-Arrow Society-- Doctors, Teachers Needed | True | By A.m. Rosenthal Special To the New York Times. | 1985-08-21 | RE000257516 | B00000686231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/perons-horses-are-sold.html | Peron's Horses Are Sold | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/taiwan-dispute-flares-yuam-charges-premier-with-dereliction-of-duty.html | TAIWAN DISPUTE FLARES; Yuam Charges Premier With Dereliction of Duty | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/reds-visit-brookhaven-4-soviet-nuclear-scientists-tour-li-atomic.html | REDS VISIT BROOKHAVEN; 4 Soviet Nuclear Scientists Tour L.I. Atomic Center | True | Special to The New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/caribbean-baseball.html | CARIBBEAN BASEBALL | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/sioux-city-names-manager.html | Sioux City Names Manager | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/sales-up-net-off-for-may-stores-earnings-in-3-9-12-months-periods.html | SALES UP, NET OFF FOR MAY STORES; Earnings in 3, 9, 12 Months Periods Ended Oct. 31 Go Below the 1956 Levels | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/barbara-r-long-married-at-yale-professors-daughter-wed-to-richard-p.html | BARBARA R. LONG MARRIED AT YALE; Professor's Daughter Wed to Richard P. Simons, a Colby Junior College Aide | True | Special to The New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/red-sox-sign-moran-detroit-sandlot-player-gets-bonus-pact-of-50000.html | RED SOX SIGN MORAN; Detroit Sandlot Player Gets Bonus Pact of $50,000 | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/thomas-named-head-of-battelle-institute.html | Thomas Named Head Of Battelle Institute | True | Special to The New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/jersey-loop-report-called-premature.html | JERSEY LOOP REPORT CALLED 'PREMATURE' | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/holidays-gleam-7000-miles-of-it-milprint-maker-of-plastic-and-foil.html | HOLIDAY'S GLEAM: 7,000 MILES OF IT; Milprint, Maker of Plastic and Foil Wrappers, Has Its Shiniest Year | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/theatre-tonight.html | Theatre Tonight | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/6-deacons-ordained-episcopal-ceremony-held-at-cathedral-in-garden.html | 6 DEACONS ORDAINED; Episcopal Ceremony Held at Cathedral in Garden City | True | Special to The New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/yule-work-for-german-reds.html | Yule Work for German Reds | True | Special to The New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/seamen-still-missing-none-of-28-on-vessel-lost-in-north-sea-are.html | SEAMEN STILL MISSING; None of 28 on Vessel Lost in North Sea Are Found | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/uruguay-on-the-brink.html | URUGUAY ON THE BRINK | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/shipping-events-slater-promoted-named-american-exports-freight-vice.html | SHIPPING EVENTS: SLATER PROMOTED; Named American Export's Freight Vice President-- Zion Rescues Two | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/greens-and-imagination-make-the-home-ready-for-day-of-festivities.html | Greens and Imagination Make the Home Ready for Day of Festivities | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/tv-presidents-report-eisenhower-and-dulles-seen-hampered-by.html | TV: President's Report; Eisenhower and Dulles Seen Hampered by Distracting Conversational Format | True | By Jack Gould | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-08-21 | RE0000257516 | B00000686231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/gym-urges-keeping-fit-by-relaxing-senses-capacity.html | Gym Urges Keeping Fit By Relaxing Senses Capacity | True | By Phyllis Lee Levin | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/new-alaska-map-published.html | New Alaska Map Published | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/dr-hannah-is-appointed-to-head-civil-rights-unit-eisenhower-names.html | Dr. Hannah Is Appointed To Head Civil Rights Unit; Eisenhower Names Educator to Succeed Reed--Carlton, Former Governor of Florida, Joins Commission | True | By Anthony Lewis Special To the New York Times. | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/25-girls-presented-at-ball-in-capital.html | 25 GIRLS PRESENTED AT BALL IN CAPITAL | True | Special to The New York Times. | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/mcgraw-promotes-morris.html | McGraw Promotes Morris | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/essos-huge-offering-is-subscribed-9918.html | Esso's Huge Offering Is Subscribed 99.18% | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/new-plant-taken-by-pharmacraft-pharmaceutical-output-to-be-expanded.html | NEW PLANT TAKEN BY PHARMA-CRAFT; Pharmaceutical Output to Be Expanded in Jersey by Seagram Affiliate | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/cleveland-pro-eleven-extends-coachs-contract-to-five-years.html | Cleveland Pro Eleven Extends Coach's Contract to Five Years | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/norwalk-plea-filed-plan-to-dredge-channel-in-harbor-taken-in-court.html | NORWALK PLEA FILED; Plan to Dredge Channel in Harbor Taken in Court | True | Special to The New York Times. | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/life-managers-elect.html | Life Managers Elect | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/clarke-quits-post-as-icc-chairman.html | CLARKE QUITS POST AS I.C.C. CHAIRMAN | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/no-skiing-in-new-england.html | No Skiing in New England | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/hannah-comments.html | Hannah Comments | True | Special to The New York Times. | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/soviet-says-its-violins-equal-a-stradivarius.html | Soviet Says Its Violins Equal a Stradivarius | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/treasury-bill-costs-move-up-to-3174.html | TREASURY BILL COSTS MOVE UP TO 3.174% | True | Special to The New York Times. | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/casper-takes-playoff-birdies-18th-and-19th-holes-to-beat-sifford-on.html | CASPER TAKES PLAY-OFF; Birdies 18th and 19th Holes to Beat Sifford on Coast | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/benariocordray.html | Benario--Cordray | True | Special to The New York Times. | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/henry-st-unit-fete-christmas-eve-ball-to-aid-work-of-settlement.html | HENRY ST. UNIT FETE; Christmas Eve Ball to Aid Work of Settlement | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/nyack-realty-man-found-dead-at-desk.html | NYACK REALTY MAN FOUND DEAD AT DESK | True | Special to The New York Times. | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/exretailer-dies-in-12story-fall-michael-schaap-83-was-a-head-of.html | EX-RETAILER DIES IN 12-STORY FALL; Michael Schaap, 83, Was a Head of Bloomingdale's and a Philanthropist | True | The New York Times | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/18-dead-in-ceylon-floods.html | 18 Dead in Ceylon Floods | True | Special to The New York Times. | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/dulles-spurs-envoys-in-holiday-greetings-he-says-challenges-must-be.html | DULLES SPURS ENVOYS; In Holiday Greetings He Says Challenges Must Be Met | True | | 1985-08-21 | RE000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/cards-add-college-outfielder.html | Cards Add College Outfielder | True | | 1985-08-21 | RE000257516 | B00000686231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/central-foundry-names-chief.html | Central Foundry Names Chief | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/exchange-approved-gulf-mobile-ohio-to-issue-debentures-for.html | EXCHANGE APPROVED; Gulf, Mobile & Ohio to Issue Debentures for Preferred | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/chemist-raises-tv-winnings.html | Chemist Raises TV Winnings | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/president-urges-toil-to-win-peace-counsels-courage-for-us-in.html | PRESIDENT URGES TOIL TO WIN PEACE; Counsels Courage for U.S. in Message at Lighting of Washington Tree | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/colstapp-weds-lillian-lanese.html | Col.Stapp Weds Lillian Lanese | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/tragedy-greets-bride-soldiers-french-wife-finds-he-died-on-way-to.html | TRAGEDY GREETS BRIDE; Soldier's French Wife Finds He Died on Way to Ship | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/canadian-wages-rise-but-employment-data-show-decrease-for-october.html | CANADIAN WAGES RISE; But Employment Data Show Decrease for October | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/art-on-beast-and-bird-display-of-illustrations-at-grolier-club.html | Art: On Beast and Bird; Display of Illustrations at Grolier Club Spans 8 Centuries of Natural History | True | By Dore Ashton | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/westchester-gets-44-million-fund-supervisors-vote-is-319-democrats.html | WESTCHESTER GETS 44 MILLION FUND; Supervisors' Vote Is 31-9-- Democrats Criticize the Pay-as-You-Go Plan | True | By Merrill Folsom Special To the New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/us-moves-to-expand-basic-health-research.html | U.S. Moves to Expand Basic Health Research | True | Special to The New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/rail-drawbridge-jams-7-new-haven-trains-delayed-by-saugatuck-span.html | RAIL DRAWBRIDGE JAMS; 7 New Haven Trains Delayed by Saugatuck Span | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/german-group-gives-a-marionette-show.html | GERMAN GROUP GIVES A MARIONETTE SHOW | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/yule-parties-curbed-faubus-rules-out-revelry-at-the-state-capitol.html | YULE PARTIES CURBED; Faubus Rules Out 'Revelry' at the State Capitol | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/naval-stores.html | NAVAL STORES | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Leni Sonnenfeld | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/strike-on-li-hinted-trainmens-chief-wont-say-about-walkout-today.html | STRIKE ON L.I. HINTED; Trainmen's Chief Won't Say About Walkout Today | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/dahlberg-in-alaska-head-of-protestant-council-begins-visits-to.html | DAHLBERG IN ALASKA; Head of Protestant Council Begins Visits to Servicemen | True | Religious News Service. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/giver-to-neediest-recalls-boyhood-years-in-orphanage-cited-in-wish.html | GIVER TO NEEDIEST RECALLS BOYHOOD; Years in Orphanage Cited in Wish That Contribution Will Bring Happiness $10,684 TALLIED IN DAY Soldier and Marine Honored by Donors--Single Gift of $1,000 Is Received | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/report-on-standards-survey-finds-relationship-of-industries-complex.html | REPORT ON STANDARDS; Survey Finds Relationship of Industries Complex | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/taylor-is-named-coach-arkansas-state-picks-former-florida-state.html | TAYLOR IS NAMED COACH; Arkansas State Picks Former Florida State Assistant | True | | 1985-08-21 | RE0000257516 | B00000686231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/accolade-for-mohawk.html | ACCOLADE FOR MOHAWK | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/fischer-defeats-bisguier-in-chess-boy-14-downs-defender-in-41-moves.html | FISCHER DEFEATS BISGUIER IN CHESS; Boy, 14, Downs Defender in 41 Moves to Take Second Place in U.S. Title Event STANDING OF THE PLAYERS | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/advertising-stormy-weather-delays-flight-time-to-reorganize.html | Advertising: Stormy Weather Delays Flight; Time to Reorganize | True | By Carl Spielvogel | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/books-of-the-times-sage-of-concord-speaks.html | Books of The Times; Sage of Concord Speaks | True | By Charles Poore | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/25-buildings-burned-fire-near-pittsburgh-hits-shops-homes-and.html | 25 BUILDINGS BURNED; Fire Near Pittsburgh Hits Shops, Homes and Schools | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/budapest-cites-rise-recovery-foreseen-by-head-of-nations-central.html | BUDAPEST CITES RISE; Recovery Foreseen by Head of Nation's Central Bank | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/a-problem-for-britain-an-analysis-of-the-governments-dilemma.html | A Problem for Britain; An Analysis of the Government's Dilemma Resulting From Soviet 'Peace' Offensive | True | By Drew Middleton Special To the New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/curiosity-spurs-theft.html | Curiosity Spurs Theft | True | Special to THE NEW YORK TIMES. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/us-spying-charged-soviet-warns-its-people-to-guard-against-agents.html | U.S. SPYING CHARGED; Soviet Warns Its People to Guard Against Agents | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/aluminum-output-off.html | Aluminum Output Off | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/yale-to-have-labor-parley.html | Yale to Have Labor Parley | True | Special to THE NEW YORK TIMES. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/monetary-paying-132o-beats-flame-flier-in-sprint-feature-at.html | Monetary, Paying $13.2O, Beats Flame Flier in Sprint Feature at Tropical; BOULMETIS MOUNT SCORES BY LENGTH Elkcam's Monetary Wins-- Sneak Preview, $143.60, Completes $439 Double | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/dartmouth-names-4-committee-heads-appointed-for-development-plan.html | DARTMOUTH NAMES 4; Committee Heads Appointed for Development Plan | True | Special to The New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/2-junior-dances-in-series-planned.html | 2 JUNIOR DANCES IN SERIES PLANNED | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/soviet-denies-failure-says-us-seeks-to-save-face-with-false.html | SOVIET DENIES FAILURE; Says U.S. Seeks to Save Face With False Satellite Data | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/sakel-will-probated-noted-psychiatrist-left-his-2000000-estate-to.html | SAKEL WILL PROBATED; Noted Psychiatrist Left His $2,000,000 Estate to Friend | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/100000-grant-for-art-hastings-fund-aids-design-academy-building.html | $100,000 GRANT FOR ART; Hastings Fund Aids Design Academy Building Plan | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/mba-says-bug-prolonged-tieup-waldman-believes-a-peace-formula.html | M.B.A. SAYS 'BUG' PROLONGED TIE-UP; Waldman Believes a Peace Formula Failed Because of Authority's Spying | True | By Emanuel Perlmutter | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/maison-played-with-injury.html | Maison Played With Injury | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/coverage-at-canaveral.html | COVERAGE AT CANAVERAL | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/moroccan-princess-3-gives-christmas-party.html | Moroccan Princess, 3, Gives Christmas Party | True | Special to The New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/commuters-give-a-yule-party-on-long-island-train.html | Commuters Give a Yule Party on Long Island Train | True | Special to The New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/mary-ann-ash-affianced.html | Mary Ann Ash Affianced | True | Special to The New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/jakarta-accused-by-dutch-in-un-complaint-charges-hostile-campaign.html | JAKARTA ACCUSED BY DUTCH IN U.N.; Complaint Charges 'Hostile' Campaign by Indonesians Forces Nationals Out | True | By Thomas J. Hamilton Special To the New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/lawrence-appointed-coach.html | Lawrence Appointed Coach | True | Special to The New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/zug-takes-2-tests-in-squash-racquets.html | ZUG TAKES 2 TESTS IN SQUASH RACQUETS | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/screen-swedish-import.html | Screen: Swedish Import | True | By Bosley Crowther | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/add-short-trips-airlines-are-told-icao-aide-says-concerns-future.html | ADD SHORT TRIPS, AIRLINES ARE TOLD; I.C.A.O. Aide Says Concerns' Future Hinges on Making 200-Mile Flights Pay | True | Special to The New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/picketing-law-asked-harriman-asked-to-urge-bill-to-regulate-union.html | PICKETING LAW ASKED; Harriman Asked to Urge Bill to Regulate Union Moves | True | Special to THE NEW YORK TIMES. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/all-teamster-units-are-covered-by-ban.html | ALL TEAMSTER UNITS ARE COVERED BY BAN | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/resumed-talks-envisaged.html | Resumed Talks Envisaged | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/on-television.html | ON TELEVISION | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/holy-land-influx-of-pilgrims-begun.html | HOLY LAND INFLUX OF PILGRIMS BEGUN | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/moscow-looks-to-the-new-year-with-an-eye-on-the-old.html | Moscow Looks to the New Year With an Eye on the Old | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/get-data-on-coal-seams.html | Get Data on Coal Seams | True | Dispatch of The Times, London. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/minor-wellsville-pilot.html | Minor Wellsville Pilot | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/striking-printers-ask-governors-aid.html | STRIKING PRINTERS ASK GOVERNOR'S AID | True | Special to The New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/vice-presidential-post-filled-by-riegel-paper.html | Vice Presidential Post Filled by Riegel Paper | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/third-child-for-ann-blyth.html | Third Child for Ann Blyth | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/flood-and-famine-strike-java-area-rice-and-shipping-problems-beset.html | FLOOD AND FAMINE STRIKE JAVA AREA; Rice and Shipping Problems Beset Indonesia Regime-- Chinese Are Fearful | True | By Bernard Kalb Special To the New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/yule-comes-to-financial-canyon.html | Yule Comes to Financial Canyon | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/rogers-expects-wiretap-action-says-congress-must-clarify-legal.html | ROGERS EXPECTS WIRETAP ACTION; Says Congress Must Clarify Legal Prohibition Set by High Court Rulings | True | Special to The New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/buffalo-bank-plans-issue.html | Buffalo Bank Plans Issue | True | | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/new-tv-comedy-on-abc-jan-20-jacques-and-jill-film-series-replacing.html | NEW TV COMEDY ON A.B.C. JAN. 20; 'Jacques and Jill' Film Series Replacing Mitchell Show-- 'Pursuit' After Sponsor | True | By Oscar Godbout Special To the New York Times. | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/cry-for-happy-to-be-a-musical-burton-lane-to-do-score-of-campbell.html | 'CRY FOR HAPPY' TO BE A MUSICAL; Burton Lane to Do Score of Campbell Book--Rodgers Resumes Work on Show | True | By Sam Zolotow | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/dividends-announced.html | Dividends Announced | True | | 1985-08-21 | RE0000257516 | B00000686231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-24 | 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/tibbs-gains-unanimous-decision-over-perez-in-st-nicholas-tenrounder.html | Tibbs Gains Unanimous Decision Over Perez in St. Nicholas Ten-Rounder; BOSTONIAN SCORES WITH SHARP LEFTS Tibbs Connects to Head and Body, Offsetting Perez' Boxing Superiority | True | By Joseph C. Nichols | 1985-08-21 | RE0000257516 | B00000686231 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/skiing-in-tyrol-canceled.html | Skiing in Tyrol Canceled | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/fraud-charge-dropped-illinois-abandons-indictment-of-slain-banker.html | FRAUD CHARGE DROPPED; Illinois Abandons Indictment of Slain Banker and Kin | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/couple-shot-son-held-jersey-police-say-the-motive-was-criticism-of.html | COUPLE SHOT; SON HELD; Jersey Police Say the Motive Was Criticism of Friends | True | Special to The New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/furniture-industry-notes-sharp-slump.html | FURNITURE INDUSTRY NOTES SHARP SLUMP | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/blood-gifts-increase-318-pints-are-collected-by-red-cross-in-one.html | BLOOD GIFTS INCREASE; 318 Pints Are Collected by Red Cross in One Day | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/suzanne-stern-married.html | Suzanne Stern Married | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/zanucks-daughter-sues.html | Zanuck's Daughter Sues | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/cotton-futures-in-preyule-lull-prices-move-irregularly-5-points-off.html | COTTON FUTURES IN PRE-YULE LULL; Prices Move Irregularly, 5 Points Off to 6 Up, in a Quiet Session | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/spain-is-seeking-special-nato-tie-wants-us-to-forge-closer-military.html | SPAIN IS SEEKING SPECIAL NATO TIE; Wants U.S. to Forge Closer Military Link, but Won't Force Political Issue Now Indirect Ties Exist Want to Be 'in Picture' | True | By Benjamin Welles Special To The New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/border-troops-relax.html | Border Troops Relax | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/housing-loan-granted-rochester-minn-will-receive-871000-in-federal.html | HOUSING LOAN GRANTED; Rochester, Minn., Will Receive $871,000 in Federal Funds | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/14-in-title-chess-get-2night-rest-play-in-tournament-here-to-resume.html | 14 IN TITLE CHESS GET 2-NIGHT REST; Play in Tournament Here to Resume With Sixth-Round Games Tomorrow | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/space-ills-minimized-soviet-paper-tells-of-dogs-parachuting-125.html | SPACE ILLS MINIMIZED; Soviet Paper Tells of Dog's Parachuting 125 Miles | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/the-feast-of-lights.html | THE FEAST OF LIGHTS | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/borgnine-is-cast-in-western-film-actor-to-costar-with-ladd-in.html | BORGNINE IS CAST IN WESTERN FILM; Actor to Co-Star With Ladd in 'Badlanders'--Rowland Eyes Italian-Movie Deal Returning to Warners | True | By Thomas M. Pryor Special To The New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/13-die-in-african-bus-crash.html | 13 Die in African Bus Crash | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/rutgers-chess-loser-team-of-6-collegians-bows-to-independent-cc-51.html | RUTGERS CHESS LOSER; Team of 6 Collegians Bows to Independent C.C., 5-1 | True | Special to The New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/oil-barges-burn-at-chicago.html | Oil Barges Burn at Chicago | True | | 1985-08-21 | RE0000257523 | B00000687442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/radar-finds-satellite-it-was-just-a-saintnik.html | Radar Finds 'Satellite'; It Was Just a Saintnik | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/29-detectives-advance-3-women-are-among-those-promoted-by-kennedy.html | 29 DETECTIVES ADVANCE; 3 Women Are Among Those Promoted by Kennedy | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/tennessee-begins-scrutiny-of-judge.html | TENNESSEE BEGINS SCRUTINY OF JUDGE | True | Special to The New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/monaghan-power-in-state-to-rise-harness-body-chairman-can-grant.html | MONAGHAN POWER IN STATE TO RISE; Harness Body Chairman Can Grant, Licenses Without Clearance of U.S.T.A. Request for License Denied | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/article-3-no-title.html | Article 3 -- No Title | True | The New York Times | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/kelseyhayes-co-sales-rose-but-profits-fell-in-quarter-ended-nov-30.html | KELSEY-HAYES CO.; Sales Rose but Profits Fell in Quarter Ended Nov. 30 | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/fire-police-hours-cut-chicago-reduces-work-week-of-civil-service.html | FIRE, POLICE HOURS CUT; Chicago Reduces Work Week of Civil Service Groups | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/lincoln-sq-given-27-million-by-us-to-help-in-razing-federal-grant.html | LINCOLN SQ. GIVEN 27 MILLION BY U.S. TO HELP IN RAZING; Federal Grant Ends Another Barrier to $205,000,000 Project-- Schedule Set Suit on Fordham Dismissed Lease Expires in 1959 LINCOLN SQ. GIVEN 27 MILLION BY U.S. Twelve-Month Relocation | True | By Charles Grutzner | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/scholarship-plan-reported-ready-administration-program-said-to.html | SCHOLARSHIP PLAN REPORTED READY; Administration Program Said to Provide 200-250 Million --Stress on the Sciences | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/democrats-to-vie-for-oregon-post-governor-holmes-opposed-despite.html | DEMOCRATS TO VIE FOR OREGON POST; Governor Holmes Opposed Despite Morse Plea-- Aid to G.O.P. Seen Close Races Expected Plea Is Ignored Warning By Morse Bows Out of Contest | True | Special to The New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/new-harvester-funds-1125000-to-australian-unit-from-chicago-company.html | NEW HARVESTER FUNDS; $1,125,000 to Australian Unit From Chicago Company | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/japan-blacklists-852-alien-officials.html | JAPAN BLACKLISTS 852 ALIEN OFFICIALS | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/southern-railway-profits-dipped-in-november-and-for-first-11-months.html | SOUTHERN RAILWAY; Profits Dipped in November and for First 11 Months | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/bird-in-the-hand-faces-us-ouster-red-tape-may-take-wild-mockingbird.html | BIRD IN THE HAND FACES U.S. OUSTER; Red Tape May Take Wild Mockingbird From Care of Lonely Samaritan | True | By Jay Walz Special To the New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/richards-resigns-as-a-dulles-aide-democrat-had-traveled-to-middle.html | RICHARDS RESIGNS AS A DULLES AIDE; Democrat Had Traveled to Middle East to Further Eisenhower Doctrine | True | Special to The New York Times.The New York Times | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/the-christmas-spirit.html | THE CHRISTMAS SPIRIT | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/manningmuller.html | Manning--Muller | True | Special to The New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/rent-curb-scored-by-owners-group-administrator-seeks-hold-on.html | RENT CURB SCORED BY OWNERS' GROUP; Administrator Seeks Hold on Post-War Apartments, Committee Says DECONTROL LIMIT CITED Freeing of Only 600 Suites Next March Is Criticized in Brief to Court | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/williams-tuition-to-be-1100.html | Williams Tuition to Be $1,100 | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/tokyo-decorations-inspired-by-sputnik.html | TOKYO DECORATIONS INSPIRED BY SPUTNIK | True | Special to The New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/li-foster-couple-gets-custody-stay.html | L.I. FOSTER COUPLE GETS CUSTODY STAY | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/antarctica-men-home-on-holiday-navy-personnel-scientists-get-back.html | ANTARCTICA MEN HOME ON HOLIDAY; Navy Personnel, Scientists Get Back for Christmas--Spent '57 at Station | True | Special to The New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/norfolk-and-western-earnings-so-far-this-year-up-sharply-from-1956.html | NORFOLK AND WESTERN; Earnings so Far This Year Up Sharply From 1956 | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/santa-claus-fob.html | Santa Claus, F.O.B. | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/tennessee-spirit-high-gator-bowl-eleven-returns-to-drills-after.html | TENNESSEE SPIRIT HIGH; Gator Bowl Eleven Returns to Drills After Long Lay-Off | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/edward-d-ellison-former-law-dean.html | EDWARD D. ELLISON, FORMER LAW DEAN | True | Special to The New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/harrimans-at-farm | Harrimans at Farm | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/central-reports-november-deficit-system-shows-1894625-loss-for.html | CENTRAL REPORTS NOVEMBER DEFICIT; System Shows $1,894,625 Loss for Month--Earnings for 11 Months Off Sharply | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/tanker-with-100foot-beam-transits-panama-canal.html | Tanker With 100-Foot Beam Transits Panama Canal | True | Special to The New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/new-housing-expedited-jersey-city-project-is-slated-for-february.html | NEW HOUSING EXPEDITED; Jersey City Project Is Slated for February Start | True | Special to The New York Times | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/improvements-in-contract.html | Improvements in Contract | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/official-gives-away-salary.html | Official Gives Away Salary | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/ce-daniel-jr-weds-violet-richardson.html | C.E. DANIEL JR. WEDS VIOLET RICHARDSON | True | Special to The New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/deportation-is-balked-court-backs-man-once-called-detroit-public.html | DEPORTATION IS BALKED; Court Backs Man Once Called Detroit Public Enemy No. 1 | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/24second-rule-opposed.html | 24-Second Rule Opposed | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/rare-turkey-dead-experimental-bird-came-from-an-unfertilized-egg.html | RARE TURKEY DEAD; Experimental Bird Came From an Unfertilized Egg | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/article-2-no-title.html | Article 2 -- No Title | True | European | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/church-solves-a-problem.html | Church Solves a Problem | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/noted-soviet-general-dies.html | Noted Soviet General Dies | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/us-davis-cup-hopes-linked-to-luck-of-tennis-draw-today.html | U.S. Davis Cup Hopes Linked To Luck of Tennis Draw Today | True | | 1985-08-21 | RE0000257523 | B00000687442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/yule-ushered-in-by-mild-weather-twas-the-night-before-christmas-and.html | YULE USHERED IN BY MILD WEATHER; Twas the Night Before Christmas, and All Through the City Children Were Astin | True | The New York Times | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/field-guide-to-child-and-what-he-means.html | Field Guide to Child And What He Means | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/rangers-oppose-hawks-tonight-in-hockey-contest-at-garden-the-lineup.html | Rangers Oppose Hawks Tonight In Hockey Contest at Garden; The Line-Up | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/prendergast-quits-as-rockland-chief.html | PRENDERGAST QUITS AS ROCKLAND CHIEF | True | Special to The New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/niederhoffer-tennis-victor.html | Niederhoffer Tennis Victor | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/bittermangreenc.html | Bitterman—Greene | True | Special to The New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/subway-plan-scored-bistate-proposal-is-called-fantastic-and.html | SUBWAY PLAN SCORED; Bi-State Proposal Is Called Fantastic and Expensive | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/queens-bank-elects-trustee.html | Queens Bank Elects Trustee | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/coast-oil-imports-restricted-by-us-us-curbs-coast-on-imports-of-oil.html | Coast Oil Imports Restricted by U.S.; U.S. CURBS COAST ON IMPORTS OF OIL Exceeds Estimate | True | By Richard E. Mooney Special To The New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/papuan-learning-and-teaching-too-dutch-find-islanders-apt-pupils.html | PAPUAN LEARNING AND TEACHING, TOO; Dutch Find Islanders Apt Pupils Who Are Quick to Reverse Their Role | True | By A.m. Rosenthal Special To the New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/its-a-friendly-line.html | It's a Friendly Line | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/polish-envoy-sees-additional-us-aid.html | POLISH ENVOY SEES ADDITIONAL U.S. AID | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/jordan-sentences-11.html | Jordan Sentences 11 | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/jakarta-insists-it-can-buy-arms-intelligence-chief-does-not-rule.html | JAKARTA INSISTS IT CAN BUY ARMS; Intelligence Chief Does Not Rule Out Soviet Bloc as a Source of Supply | True | By Bernard Kalb Special To The New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/limited-skiing-at-stowe.html | Limited Skiing at Stowe | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/patriotic-groups-plan-feb-14-fete-units-of-sons-and-daughters-of.html | PATRIOTIC GROUPS PLAN FEB. 14 FETE; Units of Sons and Daughters of American Revolution to Sponsor Colonial Ball | True | D'Arlene | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/gardener-injured-by-zoo-elephant.html | GARDENER INJURED BY ZOO ELEPHANT | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/israel-is-seeking-arms-from-bonn-premier-cites-arab-threat-to.html | ISRAEL IS SEEKING ARMS FROM BONN; Premier Cites Arab Threat to Refugee Ships--Egypt's Submarines Held Cause Bonn's Importance Noted | True | Special to The New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/a-correction.html | A Correction | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/fort-jay-commander-cited.html | Fort Jay Commander Cited | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/dividends-announced.html | Dividends Announced | True | | 1985-08-21 | RE0000257523 | B00000687442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/letters-to-the-times-to-create-scientists-change-in-societys.html | Letters to The Times; To Create Scientists Change in Society's Attitude Toward Learning Held Needed Increase in Curriculum Financial Success No-Strike Transit Policy Urged Caring for the Aged Health Insurance Provision for Social Security Act Supported Program for Peace Invitation by West to Talks | | LEOPOLD G. KOSS, M.D.NATHANIEL H. JANES.ELIZABETH S. MAGEE,ORLIE PELL,ROBERT C. SMITH. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/fire-records.html | Fire Records | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/pettit-leading-scorer-hawk-fives-star-sets-pace-in-nba-with-793.html | PETTIT LEADING SCORER; Hawk Five's Star Sets Pace in N.B.A. With 793 Points | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/no-subsidy-on-mohair-market-price-exceeds-level-calling-for-us.html | NO SUBSIDY ON MOHAIR; Market Price Exceeds Level Calling for U.S. Payments | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/trade-gap-wider-in-3d-quarter-by-260-million-in-us-favor.html | Trade Gap Wider in 3d Quarter By 260 Million in U.S. Favor | True | Special to The New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/bank-elects-director.html | Bank Elects Director | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/theodore-i-sturtz-a-millinery-leader.html | THEODORE I. STURTZ, A MILLINERY LEADER | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/iron-curtain-christmas.html | IRON CURTAIN CHRISTMAS | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/altercation-fatal-to-long-beach-aide.html | ALTERCATION FATAL TO LONG BEACH AIDE | True | Special to The New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/actor-appealing-equitys-censure-wesson-to-seek-redress-in-happy.html | ACTOR APPEALING EQUITY'S CENSURE; Wesson to Seek Redress in 'Happy Hunting' Case-- Dick Price Gets Role Membership's Choices MacLeish to Read | True | By Louis Calta | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/inquiry-is-criticized-mcnamara-says-employers-are-too-often-ignored.html | INQUIRY IS CRITICIZED; McNamara Says Employers Are 'Too Often Ignored' | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/two-boys-blamed-for-fire.html | Two Boys Blamed for Fire | | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/too-much-too-late.html | Too Much, Too Late | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/victor-riesel-sees-a-christmas-tree.html | VICTOR RIESEL 'SEES' A CHRISTMAS TREE | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/jersey-scouts-get-grant.html | Jersey Scouts Get Grant | True | Special to The New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/previous-moves-recalled.html | Previous Moves Recalled | True | Special to The New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/moscow-reports-new-jet-bomber-distance-record-is-claimed-for-the.html | MOSCOW REPORTS NEW JET BOMBER; Distance Record Is Claimed for the Type of Aircraft, Which Is Unspecified Giant Transport Noted | True | BY Max Frankel Special To the New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/smog-blankets-london.html | Smog Blankets London | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/ruble-rumors-aired-estonian-soviet-aide-lays-devaluation-report-to.html | RUBLE RUMORS AIRED; Estonian Soviet Aide Lays Devaluation Report to Foes | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/international-press-ball-set.html | International Press Ball Set | True | | 1985-08-21 | RE0000257523 | B00000687442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/inventors-widow-dies-mrs-knox-killed-in-crash-on-florida-highway.html | INVENTOR'S WIDOW DIES; Mrs. Knox Killed in Crash on Florida Highway | True | | 1985-08-21 | RE000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/steel-techniques-of-reds-gain-fast-trade-paper-finds-they-are.html | STEEL TECHNIQUES OF REDS GAIN FAST; Trade Paper Finds They Are Closing Gap and Even Lead U.S. in Some Processes Gain in Some Areas STEEL TECHNIQUES OF REDS GAIN FAST | True | | 1985-08-21 | RE000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/mrs-streit-wins-poll-golfer-named-canadas-no-1-woman-athlete-of.html | MRS. STREIT WINS POLL; Golfer Named Canada's No. 1 Woman Athlete of 1957 | True | | 1985-08-21 | RE000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/presley-asks-delay-singer-requests-stay-in-his-army-induction-jan.html | PRESLEY ASKS DELAY; Singer Requests Stay in His Army Induction Jan. 20 | True | | 1985-08-21 | RE000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/steve-vehslage-gains-princeton-man-tops-2-foes-in-squash-racquets.html | STEVE VEHSLAGE GAINS; Princeton Man Tops 2 Foes in Squash Racquets Tourney | True | | 1985-08-21 | RE000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/convict-granted-new-hearing.html | Convict Granted New Hearing | True | | 1985-08-21 | RE000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/soviet-loan-to-hungary-budapest-aide-puts-total-at-300000000-rubles.html | SOVIET LOAN TO HUNGARY; Budapest Aide Puts Total at 300,000,000 Rubles | True | | 1985-08-21 | RE000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/eisenhower-lists-new-appointments.html | EISENHOWER LISTS NEW APPOINTMENTS | True | | 1985-08-21 | RE000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/cold-war-slogans-assailed-by-nehru.html | 'COLD WAR' SLOGANS ASSAILED BY NEHRU | True | Special to The New York Times. | 1985-08-21 | RE000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/stanley-j-link-63-long-a-cartoonist.html | STANLEY J. LINK, 63, LONG A CARTOONIST | True | Special to The New York Times. | 1985-08-21 | RE000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/marilyn-ruth-feil-bride-here.html | Marilyn Ruth Feil Bride Here | True | | 1985-08-21 | RE000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/shumei-okawa-71-militarist-dead-war-crimes-defendant-was-freed.html | SHUMEI OKAWA, 71, MILITARIST, DEAD; War Crimes Defendant Was Freed Because of Insanity --Plotted Mukden Incident A Top Propagandist Sentenced in Plot | True | Special to The New York Times. | 1985-08-21 | RE000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/japan-told-us-frowns-on-textile-curb-shifts.html | Japan Told U.S. Frowns On Textile Curb Shifts | True | | 1985-08-21 | RE000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/2-utility-groups-seek-subsidy-of-aec-for-advanced-type-atom-power.html | 2 Utility Groups Seek Subsidy of A.E.C. For Advanced Type Atom Power Reactor | True | | 1985-08-21 | RE000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/thankyou-rules.html | Thank-You Rules | True | | 1985-08-21 | RE000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/maritime-decision-put-off.html | Maritime Decision Put Off | True | | 1985-08-21 | RE000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/motor-car-sports-collins-poses-major-threat-to-fangio-in-1958-race.html | Motor Car Sports; Collins Poses Major Threat to Fangio in 1958 Race for Driving Crown Opening Events Listed Cable Changes Schedule Race Slated at Trenton | True | By Frank M. Blunkthe New York Times | 1985-08-21 | RE000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/pope-lights-cross-restored-to-colosseum-as-a-sign-of-sacrifice.html | Pope Lights Cross Restored to Colosseum As a Sign of Sacrifice Required by Faith | True | By Paul Hofmann Special To the New York Times. | 1985-08-21 | RE000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/dr-fc-irving-obstetrician-74-boston-physician-dies-in-floridaheaded.html | DR. F.C. IRVING, OBSTETRICIAN, 74; Boston Physician Dies in Florida--Headed American College of Surgeons | True | | 1985-08-21 | RE000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/geologists-probe-polar-crevasses-antarctic-survey-indicates-that-an.html | GEOLOGISTS PROBE POLAR CREVASSES; Antarctic Survey Indicates That an Ice Shelf Widens and Shrinks in a Cycle Camp in Crevasse Field | True | By Bill Becker Special To the New York Times. | 1985-08-21 | RE000257523 | B00000687442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/truman-bars-comment-wants-more-time-to-weigh-eisenhowerdulles-talk.html | TRUMAN BARS COMMENT; Wants More Time to Weigh Eisenhower-Dulles Talk | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/alberta-not-concerned.html | Alberta Not Concerned | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/ann-tutwiler-engaged-hollins-junior-to-be-married-to-minor-lee.html | ANN TUTWILER ENGAGED; Hollins Junior to Be Married to Minor Lee Rogers | True | Special to The New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/jet-sub-takes-sprint-fly-across-finishes-second-in-fair-grounds.html | JET SUB TAKES SPRINT; Fly Across Finishes Second in Fair Grounds Feature | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/22-vienna-choir-boys-render-caroling-for-backstage-yule-party-at.html | 22 Vienna Choir Boys Render Caroling For Backstage Yule Party at the 'Met | True | The New York Times | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/postmen-strike-in-peru.html | Postmen Strike in Peru | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/1890-christmas-dinner-harrisons-granddaughter-to-dine-at-white.html | 1890 CHRISTMAS DINNER; Harrison's Granddaughter to Dine at White House | True | Special to The New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/suffolk-weighs-own-police-unit-cost-of-many-departments-is-studied.html | SUFFOLK WEIGHS OWN POLICE UNIT; Cost of Many Departments Is Studied to Lay Plans for a Central Agency To Form in West End | True | By Byron Porterfield Special To the New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/jack-narz-named-host-of-cbs-quiz-will-head-dotto-tv-show-due-jan.html | JACK NARZ NAMED HOST OF C.B.S. QUIZ; Will Head 'Dotto,' TV Show Due Jan. 6--Ziv Plans Bat Masterson Series | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/business-gifts-help-promotion-gadgets-and-calendars-bearing-company.html | BUSINESS GIFTS HELP PROMOTION; Gadgets and Calendars Bearing Company Names Are Popular Presents 65% During Christmas | True | By J.e. McMahon | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/at-yuletide-crises-occur-on-the-hour-one-grateful-thought-solutions.html | At Yuletide, Crises Occur On the Hour; One Grateful Thought Solutions, Anyone ? Forethought Gone Mad | True | By Phyllis Lee Levin | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/neediest-helped-in-tribute-to-us-donors-once-refugees-from-tyranny.html | NEEDIEST HELPED IN TRIBUTE TO U.S.; Donors, Once Refugees From Tyranny, Commemorate Finding a Haven Here DAYS TOTAL $18,838,56 Those Who Fell Defending Freedom Honored--Gift of $1,287.67 Received | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/on-radio.html | ON RADIO | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/births-in-57-expected-to-set-a-us-record.html | Births in '57 Expected To Set a U.S. Record | True | Special to The New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/h-richard-keeps-lead-canadian-star-paces-hockey-scorers-with-35.html | H. RICHARD KEEPS LEAD; Canadian Star Paces Hockey Scorers With 35 Points | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/charity-ball-saturday-italian-board-of-guardians-to-hold-thirtieth.html | CHARITY BALL SATURDAY; Italian Board of Guardians to Hold Thirtieth Annual Fete | True | | 1985-08-21 | RE0000257523 | B00000687442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/books-and-authors.html | Books and Authors | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/rock-fall-routs-hundreds-from-washington-heights-retaining-wall.html | Rock Fall Routs Hundreds From Washington Heights; Retaining Wall Cracks | True | By Victor H. Lawn | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/peiping-flies-own-civil-plane.html | Peiping Flies Own Civil Plane | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/soviet-names-exminister-of-trade-as-envoy-to-us-spy-rings-recalled.html | Soviet Names Ex-Minister Of Trade as Envoy to U.S; Spy Rings Recalled Called Excellent Negotiator SOVIET WILL SEND NEW ENVOY TO U.S. | True | Special To The New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/yankees-promote-hurler-18.html | Yankees Promote Hurler, 18 | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/khrushchev-says-kremlin-weighs-armed-force-cut-reducing-of.html | KHRUSHCHEV SAYS KREMLIN WEIGHS ARMED FORCE CUT; Reducing of Conventional Power Is Linked to NATO Pledge Not to Attack GRAIN CROP DATA GIVEN Soviet Leader Says Harvest This Year Was Set Back to the Level of 1955 Defense Needs Stressed Meat-Milk Goal Noted KHRUSHCHEV SAYS ARMS MAY BE CUT | True | By William J. Jorden Special To The New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/latin-draft-debt-rose-in-november.html | LATIN DRAFT DEBT ROSE IN NOVEMBER | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/arthur-h-kelly-jr-produce-executive.html | ARTHUR H. KELLY JR., PRODUCE EXECUTIVE | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/money.html | Money. | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/detroit-orphans-to-get-home.html | Detroit Orphans to Get Home | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/explosion-in-northern-ireland.html | Explosion in Northern Ireland | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/2story-garage-in-heights-sold-building-is-on-jumel-place-near-w.html | 2-STORY GARAGE IN HEIGHTS SOLD; Building Is on Jumel Place, Near W. 167th St.--55th St. Property Purchased Deal on Vacant Building Schools in Transaction Liberty St. Sale 4-Story Dwelling Sold Parking Lot Bought | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/office-pay-climbs-to-record-for-us.html | OFFICE PAY CLIMBS TO RECORD FOR U.S. | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/first-new-years-date-requires-careful-plans-how-to-pick-dress.html | First New Year's Date Requires Careful Plans; How to Pick Dress Express Personality | True | By Agnes Ash | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/east-grooms-mitchell-illinois-back-replaces-pace-west-picks.html | EAST GROOMS MITCHELL; Illinois Back Replaces Pace --West Picks Co-Captains | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/kings-highway-savings-names-vice-president.html | Kings Highway Savings Names Vice President | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/barter-rules-revised-us-spells-out-procedures-on-farm-surplus.html | BARTER RULES REVISED; U.S. Spells Out Procedures on Farm Surplus Exchange | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/bulgarian-vote-backs-reds.html | Bulgarian Vote Backs Reds | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/commodity-prices.html | Commodity Prices | True | | 1985-08-21 | RE0000257523 | B00000687442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/thin-ice-is-first-by-four-lengths-favorite-beats-tropic-king-to.html | THIN ICE IS FIRST BY FOUR LENGTHS; Favorite Beats Tropic King to Score Third Straight in Coral Gables Test Country Air Pays $8.60 Twenty-four Named for Lee | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/paper-capacity-is-found-ample-canadian-industry-leader-says-it-is.html | PAPER CAPACITY IS FOUND AMPLE; Canadian Industry Leader Says It Is Cutting Back Expansion Goals Goals Are Lowered | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/john-stuart-72-aviation-writer-exreporter-for-the-times-diesformer.html | JOHN STUART, 72, AVIATION WRITER; Ex-Reporter for The Times Dies--Former Publicist Had Served Herald in London Left Newspaper in 1928 | True | Special to The New York Times.The New York Times Studio | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/buckeyes-drill-twice-ohio-state-rose-bowl-eleven-works-on.html | BUCKEYES DRILL TWICE; Ohio State Rose Bowl Eleven Works on Fundamentals | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/christmas-in-korea.html | CHRISTMAS IN KOREA | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/asked-to-halt-speech-capehart-quits-meeting.html | Asked to Halt Speech, Capehart Quits Meeting | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/aviation-jobless-bring-union-call-flight-engineers-request-other.html | AVIATION JOBLESS BRING UNION CALL; Flight Engineers Request Other Groups to Discuss Problem in Industry | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/pilots-weigh-strike-vote-being-taken-by-group-at-american-airlines.html | PILOTS WEIGH STRIKE; Vote Being Taken by Group at American Airlines | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/kreuger-memento-a-bond-that-wont-untie-the-custodian-cant-quit.html | Kreuger Memento: A Bond That Won't Untie; The Custodian Can't Quit Until 'Assets' Are Liquidated OLD BONDS WORTH A GIANT HEADACHE | True | By Elizabeth M. Fowler | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/police-yield-to-yule-spirit.html | Police Yield to Yule Spirit | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/marine-gets-month-sentence.html | Marine Gets Month Sentence | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/no-christmas-for-base.html | No Christmas for Base | True | Special to The New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/lila-s-ehrenstein-wed-medical-student-bride-here-of-dr-richard-h.html | LILA S. EHRENSTEIN WED; Medical Student Bride Here of Dr. Richard H. Nachtigall | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/spellman-says-gi-mass-cardinal-talks-to-700-near-truce-line-in.html | SPELLMAN SAYS G.I. MASS; Cardinal Talks to 700 Near Truce Line in Korea | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/naacp-files-report-statement-by-little-rock-unit-includes-financial.html | N.A.A.C.P. FILES REPORT; Statement by Little Rock Unit Includes Financial Data | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/brazil-yule-ship-lost-carried-more-than-30.html | Brazil Yule Ship Lost; Carried More Than 30 | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/spanish-exiles-meet-casals-and-jiminez-attend-fete-at-san-juan.html | SPANISH EXILES MEET; Casals and Jiminez Attend Fete at San Juan | True | | 1985-08-21 | RE0000257523 | B00000687442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/lirr-runs-again-halt-in-rush-hour-caps-days-strike-2hour-shutdown.html | L.I.R.R. RUNS AGAIN; HALT IN RUSH HOUR CAPS DAY'S STRIKE; 2-Hour Shutdown Follows Earlier Cuts in Service--Holiday Work Is Issue COMMUTERS STRANDED Complete Stoppage Begins at 5:17 P.M.--Grievances Are Later Settled Two Crews Arrive Many Caught in Transit RUNS CURTAILED THROUGHOUT DAY Trainmen Report In Sick in Dispute Over Schedules--Issues Settled Later Holiday Mood Ebbs | True | By Stanley Levey | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/on-television.html | ON TELEVISION | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/dry-pea-production-falls.html | Dry Pea Production Falls | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/subway-outlook-brightens-as-mayor-enlists-labor-aid-wagner-and.html | Subway Outlook Brightens As Mayor Enlists Labor Aid; Wagner and A.F.L.-C.I.O. Chiefs Here to Meet With Quill and Transit Authority Tomorrow to Seek 'Fair' Accord | True | By A.h. Raskin | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/sheila-thorpe-a-bride-columbia-student-is-wed-here-to-richard-h.html | SHEILA THORPE A BRIDE; Columbia Student Is Wed Here to Richard H. Miller | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/denver-hospital-fete-supper-dance-tuesday-will-aid-jewish.html | DENVER HOSPITAL FETE; Supper Dance Tuesday Will Aid Jewish Institution | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/2-die-in-baltimore-fire.html | 2 Die in Baltimore Fire | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/auto-deaths-decline-11-are-killed-in-accidents-in-weekinjuries-also.html | AUTO DEATHS DECLINE; 11 Are Killed in Accidents in Week--Injuries Also Drop | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/beverly-becher-wed-in-nyack.html | Beverly Becher Wed in Nyack | True | Special to The New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/ski-resorts-seek-help-ask-new-hampshire-state-for-emergency-cloud.html | SKI RESORTS SEEK HELP; Ask New Hampshire State for Emergency Cloud Seeding | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/bonn-aide-denies-restitution-cuts-spokesman-rejects-justice-chiefs.html | BONN AIDE DENIES RESTITUTION CUTS; Spokesman Rejects Justice Chief's Talk on Payments to Nazism's Victims | True | By M.s. Handler Special To the New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/clashing-defense-views-analysis-of-doubts-rising-in-europe-as-to.html | Clashing Defense Views; Analysis of Doubts Rising in Europe As to Whether the West Is Strong Neutralization Reported What to Believe? | True | By Harold Callender Special To the New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/greeks-are-optimistic.html | Greeks Are Optimistic | True | Special to The New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/farm-product-exports-dip.html | Farm Product Exports Dip | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/hockey-benefit-jan-2-rangers-to-play-in-capital-in-aid-of-stricken.html | HOCKEY BENEFIT JAN. 2; Rangers to Play in Capital in Aid of Stricken Writer | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/stained-glass-window-producer-marks-100th-year-windows-maker-is-100.html | Stained Glass Window Producer Marks 100th Year; WINDOWS MAKER IS 100 YEARS OLD Artisans Returned Puerto Rico Granted Credit BUSINESS GIFTS HELP PROMOTION 65% During Christmas | True | Special to The New York Times.Roy Bernard Co., Inc. | 1985-08-21 | RE0000257523 | B00000687442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/sing-for-the-shoppers-at-gimbels.html | Sing for the Shoppers at Gimbels | True | The New York Time | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/gliddens-sales-and-profits-dip-quarters-net-52c-a-share-against.html | GLIDDEN'S SALES AND PROFITS DIP; Quarter's Net 52c a Share, Against 87--Volume at $52,800,715 | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/north-is-favored-in-shrine-contest-daughertypiloted-football-squad.html | NORTH IS FAVORED IN SHRINE CONTEST; Daugherty-Piloted Football Squad Will Face South in Miami Game Tonight South Dominates Series North Defense Strong | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/apartment-houses-are-sold-in-bronx.html | APARTMENT HOUSES ARE SOLD IN BRONX | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/savings-bonds-urged-to-pay-science-costs.html | Savings Bonds Urged To Pay Science Costs | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/report-on-satellite-orbits.html | Report on Satellite Orbits | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/15-enter-palos-verdes-santa-anita-opens-tomorrow-with-sprint-as.html | 15 ENTER PALOS VERDES; Santa Anita Opens Tomorrow With Sprint as Feature | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/anne-barry-phelan-engaged-to-marry.html | ANNE BARRY PHELAN ENGAGED TO MARRY | True | Special to The New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/merry-christmas.html | MERRY CHRISTMAS | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/synthetic-rubber-near-peak-output.html | SYNTHETIC RUBBER NEAR PEAK OUTPUT | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/edinburgh-sends-greetings.html | Edinburgh Sends Greetings | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/hungary-scores-mail-seals.html | Hungary Scores Mail Seals | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/curb-on-bugging-by-police-sought-legislator-studying-mba-case-urges.html | CURB ON 'BUGGING' BY POLICE SOUGHT; Legislator Studying M.B.A. Case Urges Tightening of State Eavesdrop Law Police to Testify | True | By Emanuel Perlmutter | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/hillary-making-progress.html | Hillary Making Progress | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/a-note-of-cheer-market-steadies-stocks-open-strongly-then-ease-but.html | A NOTE OF CHEER: MARKET STEADIES; Stocks Open Strongly, Then Ease but End With Slight Gain on the Average DOMESTIC OILS PICK UP Building Materials, Papers Also Rise--Coal Issues Register Declines | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/hoffa-wiretap-trial-set-for-us-court-again.html | Hoffa Wiretap Trial Set For U.S. Court Again | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/roberta-a-jeans-engaged-to-wed-junior-at-new-hampshire-is-fiancee.html | ROBERTA A. JEANS ENGAGED TO WED; Junior at New Hampshire Is Fiancee of Richard Duncan Cheshire, Colgate Senior | True | Special to The New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/central-riders-skip-reading-and-cards-for-annual-christmas-party-on.html | Central Riders Skip Reading and Cards For Annual Christmas Party on Old 192 | True | By Merrill Folsom | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/lebanon-fights-raids-bombings-police-post-attacked-by-150.html | LEBANON FIGHTS RAIDS, BOMBINGS; Police Post Attacked by 150 Mountaineers in North-- Beirut Blasts Continue | True | By Sam Pope Brewer Special To the New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/norman-jaspan-elects-new-vice-president.html | Norman Jaspan Elects New Vice President | True | The New York Times Studio | 1985-08-21 | RE0000257523 | B00000687442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/turkey-foresees-greek-friendship-menderes-expects-tensions-over.html | TURKEY FORESEES GREEK FRIENDSHIP; Menderes Expects Tensions Over Cyprus to Ease-- Athens Hopes for Accord U.N. Rejected Resolution | True | Special to The New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/mitchell-avoids-transit-labor-dispute-bids-authority-decide-for.html | Mitchell Avoids Transit Labor Dispute; Bids Authority Decide for Itself on Talks | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/commuters-are-philosophical-take-railroad-tieup-in-stride-some.html | Commuters Are Philosophical, Take Railroad Tie-Up in Stride; Some Resort to Cars, Buses, Taxis and Subways --Others Decide to Stay at Home and Start Holiday Early | True | By Roy R. Silver Special To the New York Times.the New York Times | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/hammarskjold-visits-he-calls-on-un-troops-and-the-refugees-in-gaza.html | HAMMARSKJOLD VISITS; He Calls on U.N. Troops and the Refugees in Gaza Area | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/east-haven-gets-us-funds.html | East Haven Gets U.S. Funds | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/foreign-affairs-implications-of-nuclear-christmas-holding-an-upper.html | Foreign Affairs; Implications of Nuclear Christmas Holding an Upper Hand Western Missile Plans A Teetering Safeguard Exploding Capability | True | By C.l. Sulzberger | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/east-german-yule-dim-bishop-tells-diocese-times-are-hard-for.html | EAST GERMAN YULE DIM; Bishop Tells Diocese Times Are Hard for Christians | True | Special to The New York Times | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/sports-today.html | Sports Today | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/child-to-mrs-martin-j-hertz.html | Child to Mrs. Martin J. Hertz | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/sales-and-mergers-american-zinc-lead-smelting-globe-american.html | SALES AND MERGERS; American Zinc, Lead, Smelting Globe American | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/ferdinand-weber.html | FERDINAND WEBER | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/dodger-woes-increase-legal-action-threatened-to-bar-club-from-rose.html | DODGER WOES INCREASE; Legal Action Threatened to Bar Club From Rose Bowl | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/reynolds-co-elects-staley-now-directing-partner-other-positions.html | REYNOLDS & CO. ELECTS; Staley Now Directing Partner --Other Positions Filled | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/kush-names-two-aides-arizona-state-football-coach-picks-tamburo.html | KUSH NAMES TWO AIDES; Arizona State Football Coach Picks Tamburo, Fairbanks | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/apalachin-visitor-freed-by-us-board.html | APALACHIN VISITOR FREED BY U.S. BOARD | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/auto-kills-woman-here.html | Auto Kills Woman Here | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/kansas-five-first-in-coaches-poll-kansas-state-second-with-west.html | KANSAS FIVE FIRST IN COACHES' POLL; Kansas State Second, With West Virginia Third for Beating No. Carolina Showdown Monday Likely Newcomers Are Listed | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/communist-trend-denied.html | Communist Trend Denied | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/red-papers-seized-in-paris.html | Red Papers Seized in Paris | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/bank-of-canada-rate-dips.html | Bank of Canada Rate Dips | True | | 1985-08-21 | RE0000257523 | B00000687442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/plans-made-for-bal-blanc-jan13-russian-new-year-to-be-celebrated-at.html | Plans Made for Bal Blanc Jan.13; Russian New Year to Be Celebrated at Annual Fete | True | Will Weissberg | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/tva-orders-coal-contracts-for-4348583-tons-worth-nearly-14-million.html | T.V.A. ORDERS COAL; Contracts for 4,348,583 Tons Worth Nearly 14 Million | True | Special to The New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/richardson-top-seeded-heads-16man-field-for-sugar-bowl-invitation.html | RICHARDSON TOP SEEDED; Heads 16-Man Field for Sugar Bowl Invitation Tennis | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/jersey-ball-tomorrow.html | Jersey Ball Tomorrow | True | Special to The New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/navajos-distrust-control-by-state-12000-in-new-mexico-united.html | NAVAJOS DISTRUST CONTROL BY STATE; 12,000 in New Mexico United Against Bills for Ending Federal Jurisdiction Appears Justified Campaign Begun | True | Special to The New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/firm-changes.html | FIRM CHANGES | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/lastminute-rush-lifts-yule-sales-end-of-subway-snarl-opens-a.html | LAST-MINUTE RUSH LIFTS YULE SALES; End of Subway Snarl Opens a Floodgate on Shopping in Large Stores Here DEC. 14 'BIGGEST' DAY December Volume Estimated at 1 to 2% Below Level of the 1956 Period | True | By John S. Tompkins | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/san-quentin-to-get-chapels.html | San Quentin to Get Chapels | True | By Religious News Service. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/walter-naumburg-90-today-still-spending-to-help-music-retired.html | Walter Naumburg, 90 Today, Still Spending to Help Music; Retired Banker and Patron of the Arts Assists New Work but Prefers the Old Studied 'Cello at 8 Goes to Concerts | True | By Ira Henry Freemanthe New York Times | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/24-hurt-in-village-as-a-still-blows-up-24-hurt-as-blast-jars-the.html | 24 Hurt in 'Village' As a Still Blows Up; 24 HURT AS BLAST JARS THE VILLAGE Tenant Is Sought Struck By Flying Door | True | The New York Times | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/exconvict-loses-suit-judge-calls-charges-of-band-leader-an.html | EX-CONVICT LOSES SUIT; Judge Calls Charges of Band Leader an Incoherent Tirade | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/camillo-castiglioni-financier-is-dead-controlled-industries-in.html | Camillo Castiglioni, Financier, Is Dead; Controlled Industries in Central Europe | True | Special to The New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/new-quakes-in-iran-at-least-2-dead-in-ravaged-areatremors-in.html | NEW QUAKES IN IRAN; At Least 2 Dead in Ravaged Area—Tremors in Algeria | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/jordanian-premier-wins-vote.html | Jordanian Premier Wins Vote | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/audubon-society-calls-war-on-fire-ant-chemical-peril-to-humans-and.html | Audubon Society Calls War on Fire Ant Chemical Peril to Humans and Wildlife | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/sidelights-buses-less-busy-but-in-black-santa-claus-and-bonds.html | Sidelights; Buses Less Busy but in Black Santa Claus and Bonds Golden Land One Man's Meat Farm Prices Miscellany | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/reparations-credit-available.html | Reparations Credit Available | True | Special to The New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/day-is-humdrum-for-lion-eleven-detroit-team-to-put-aside-peace-on.html | DAY IS 'HUMDRUM' FOR LION ELEVEN; Detroit Team to Put Aside Peace on Earth Thoughts to Drill for Browns Bell Explains Action Brown Named Top Rookie | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/american-gis-play-santa-in-germany.html | AMERICAN G.I.'S PLAY SANTA IN GERMANY | | Special to The New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/naval-stores.html | NAVAL STORES | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/new-chicago-post-is-filled.html | New Chicago Post Is Filled | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/safeway-loses-oklahoma-case-company-barred-from-price-cutting-to.html | SAFEWAY LOSES OKLAHOMA CASE; Company Barred From Price Cutting to Meet Trading Stamp Competition Writ Held Proper | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/kluszewski-rejects-surgery.html | Kluszewski Rejects Surgery | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/business-records.html | BUSINESS RECORDS | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/car-prices-rise-in-france.html | Car Prices Rise in France | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/leaders-in-south-act-to-ease-bias-regional-council-marking-14th.html | LEADERS IN SOUTH ACT TO EASE BIAS; Regional Council, Marking 14th Year, Points Aid to Troubled Areas Headquarters in Atlanta Visitors From Abroad | True | Special to The New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/samuel-galston-dies-official-of-city-personnel-unit-stricken-in.html | SAMUEL GALSTON DIES; Official of City Personnel Unit Stricken in Italy | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/central-sumatra-still-a-maverick-marks-year-of-resistance-to-full.html | CENTRAL SUMATRA STILL A MAVERICK; Marks Year of Resistance to Full Jakarta Control-- Still Getting Subsidies States' Rights Exponent Some Ties Continue | True | By Tillman Durdin Special To the New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/rice-on-navy-menu-makes-tasty-dish-middie-team-breaks-out-storm.html | Rice on Navy Menu Makes Tasty Dish; Middie Team Breaks Out Storm Warning for Dallas Test Erdelatz Defenses to Play Key Role in Cotton Bowl Coach Evaluates Prospects Holiday Is Important | | By William R. Conklin | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/jersey-arrests-2-in-theft-of-gold-jeweler-here-faces-charge-police.html | JERSEY ARRESTS 2 IN THEFT OF GOLD; Jeweler Here Faces Charge --Police Say Plant Aide Smuggled Cut Metal | | Special to The New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/jo-ann-mcorkle-becomes-fiancee-56-debutante-will-be-wed-to-lieut.html | JO ANN M'CORKLE BECOMES FIANCEE; '56 Debutante Will Be Wed to Lieut. Alan Murphy Jr. of Air Force March 8 | | Special to The New York Times.Wynn Richards | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/valerie-back-engaged-keuka-college-senior-will-be-wed-to-harold-g.html | VALERIE BACK ENGAGED; Keuka College Senior Will Be Wed to Harold G. Erichs | | Special to The New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/trading-is-dull-in-commodities-dip-in-accra-crop-estimate.html | TRADING IS DULL IN COMMODITIES; Dip in Accra Crop Estimate Strengthens Cocoa Prices -- Other Moves Mixed Wool Prices Firm | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/college-gets-housing-loan.html | College Gets Housing Loan | True | | 1985-08-21 | RE0000257523 | B00000687442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/sports-of-the-times-under-the-christmas-tree-gifts-without.html | Sports of The Times; Under the Christmas Tree Gifts Without Wrappings With Holly and Ribbons Bedecked With Tinsel | True | By Arthur Daley | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/ives-is-weighing-bid-to-run-again-chief-factors-are-senators-health.html | IVES IS WEIGHING BID TO RUN AGAIN; Chief Factors Are Senator's Health and G.O.P. Choice to Oppose Harriman in '58 May Be Pressed by Party | True | By Richard Amper Special To the New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/anheuserbusch-picks-brewery-sales-chief.html | Anheuser-Busch Picks Brewery Sales Chief | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/bird-experts-at-zoo-up-a-tree-trying-to-find-one-for-hornbills.html | Bird Experts at Zoo Up a Tree Trying to Find One for Hornbills | True | By Murray Schumachthe New York Times | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/sale-of-knit-device-called-fraud-here.html | SALE OF KNIT DEVICE CALLED FRAUD HERE | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/alaska-troops-hailed-protestant-leader-says-they-help-to-quiet.html | ALASKA TROOPS HAILED; Protestant Leader Says They Help to Quiet Fears | True | Special to The New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/dominick-ventra.html | DOMINICK VENTRA | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/federal-contracts-let.html | Federal Contracts Let | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/about-new-york-city-dons-its-christmas-jewels-to-vie-with-the-gems.html | About New York; City Dons Its Christmas Jewels to Vie With the Gems in Heaven's Vault | True | By Meyer Berger | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/shipping-news-and-notes-icebreaking-tanker-saluted-by-navy-seaway.html | Shipping News and Notes; Ice-Breaking Tanker Saluted by Navy -- Seaway Called Boon to Indiana Indiana U. Optimistic Cruise Ship Guide New Officers Set | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/vagrants-death-saddens-bowery-baltimore-bill-who-played-and-sang-at.html | VAGRANT'S DEATH SADDENS BOWERY; Baltimore Bill, Who Played and Sang at Religious Meets, Found Dead | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/blumeisenberg.html | Blum--Eisenberg | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/the-neediest-answered.html | THE NEEDIEST ANSWERED | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/uns-christmas.html | U.N.'S CHRISTMAS | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/request-to-raise-debt-ceiling-due-administration-is-expected-to-ask.html | REQUEST TO RAISE DEBT CEILING DUE; Administration Is Expected to Ask Congress to Lift Limit Above 275 Billion REQUEST TO RAISE DEBT CEILING DUE | True | Special to The New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/joy-or-ruin-of-holidays-houseguest-for-mine-host.html | Joy or Ruin Of Holidays: House-Guest; For Mine Host | True | By Cynthia Kellogg | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/nap-is-not-appreciated-by-selfrespecting-child-they-wont-sleep.html | Nap Is Not Appreciated By Self-Respecting Child; They Won't Sleep Charades Suggested Sound Detecting | True | By Dorothy Barclay | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/4-of-23-rescued-in-pacific-crash-2-bodies-found-17-of-crew-missing.html | 4 OF 23 RESCUED IN PACIFIC CRASH; 2 Bodies Found, 17 of Crew Missing as Navy Radar Plane Falls Off Oahu A Crewman Misses Flight | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/airline-subsidy-raised-airmail-increase-to-mohawk-is-granted-by-cab.html | AIRLINE SUBSIDY RAISED; Airmail Increase to Mohawk Is Granted by C.A.B. | True | | 1985-08-21 | RE0000257523 | B00000687442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/wood-field-and-stream-some-persons-who-wont-be-missed-are-not-on.html | Wood, Field and Stream; Some Persons Who Won't Be Missed Are Not on This Greeting List | True | By John W. Randolph | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/paperboard-output-up-production-last-week-was-38-above-1956-level.html | PAPERBOARD OUTPUT UP; Production Last Week Was 3.8% Above 1956 Level | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/torah-crown-acquired-ornament-at-jewish-museum-was-made-in-germany.html | TORAH CROWN ACQUIRED; Ornament at Jewish Museum Was Made in Germany in 1750 | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/madonna-and-child-shown-in-art-gift-to-princeton.html | Madonna and Child Shown in Art Gift to Princeton | True | Special to The New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/maxine-paula-rabin-a-prospective-bride.html | MAXINE PAULA RABIN A PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/becks-attack-jurors-motions-for-new-trials-charge-irregularities-by.html | BECKS ATTACK JURORS; Motions for New Trials Charge Irregularities by Talesmen | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/phones-at-penn-station-kept-humming-in-strike.html | Phones at Penn Station Kept Humming in Strike | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/zenith-bausch-in-trade-deal.html | Zenith, Bausch in Trade Deal | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/tool-maker-to-be-sold-us-industries-to-acquire-oil-field-sales.html | TOOL MAKER TO BE SOLD; U.S. Industries to Acquire Oil Field Sales & Service | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/europe-sees-door-open.html | Europe Sees Door Open | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/mrs-bessie-mott-womens-leader-81.html | MRS. BESSIE MOTT, WOMEN'S LEADER, 81 | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/fish-abandoned-after-crash.html | Fish Abandoned After Crash | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/activity-limited-in-london-stocks-movements-are-irregular-oils-fall.html | ACTIVITY LIMITED IN LONDON STOCKS; Movements Are Irregular -- Oils Fall as Coal Stocks Increase | True | Special to The New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/baptist-group-to-benefit.html | Baptist Group to Benefit | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/anthony-baldridge.html | ANTHONY BALDRIDGE | True | Special to The New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/deer-in-display-killed.html | Deer in Display Killed | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/newcombe-is-accused-warrant-says-pitcher-helped-throw-man-from-bar.html | NEWCOMBE IS ACCUSED; Warrant Says Pitcher Helped Throw Man From Bar | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/du-pont-gets-breather-to-file-gm-stock-plan.html | Du Pont Gets Breather To File G.M. Stock Plan | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/family-festive-at-white-house-eisenhower-grandchildren-romp-in.html | FAMILY FESTIVE AT WHITE HOUSE; Eisenhower Grandchildren Romp in Rooms Decorated With 16 Christmas Trees | True | Special to The New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/bid-to-free-freighter-fails.html | Bid to Free Freighter Fails | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/11-children-die-in-fires-victims-in-british-columbia-were-canadian.html | 11 CHILDREN DIE IN FIRES; Victims in British Columbia Were Canadian Indians | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/nmu-picket-ban-stays-till-jan-2-temporary-writ-extended-judge.html | N.M.U. PICKET BAN STAYS TILL JAN. 2; Temporary Writ Extended --Judge Delays Ruling on Permanent Injunction Curran Is a Witness | True | | 1985-08-21 | RE0000257523 | B00000687442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/books-of-the-times.html | Books Of The Times | True | By Orville Prescott | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/capital-seeking-fresh-arms-plan-government-would-separate-wests.html | CAPITAL SEEKING FRESH ARMS PLAN; Government Would Separate West's Proposals --Big Shift Held Unlikely CAPITAL SEEKING FRESH ARMS PLAN Soviet Strategy Assessed | True | By Russell Baker Special To the New York Times. | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/hofstra-books-post-long-island-colleges-to-begin-football-relations.html | HOFSTRA BOOKS POST; Long Island Colleges to Begin Football Relations in 1958 | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/new-financing-fields-sought.html | New Financing Fields Sought | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/all-grains-ease-in-light-trading-poor-demand-hedge-selling-limit.html | ALL GRAINS EASE IN LIGHT TRADING; Poor Demand, Hedge Selling Limit Price Movements -- Export Trade Slow India Purchases Wheat | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/days-contributions-to-fund-for-neediest-case-98-overburdened-father.html | Day's Contributions to Fund for Neediest; CASE 98 Overburdened Father | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/delgado-seeded-first-260-in-orange-bowl-junior-tennis-opening.html | DELGADO SEEDED FIRST; 260 in Orange Bowl Junior Tennis Opening Tomorrow. | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/obituary-3-no-title.html | Obituary 3 — No Title | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/fashion-noted.html | Fashion Noted | True | By Patricia Peterson | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-25 | 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/other-rail-reports.html | OTHER RAIL REPORTS | True | | 1985-08-21 | RE0000257523 | B00000687442 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/1957s-three-most-often-requested-recipes-were-casseroles-paella.html | 1957's Three Most Often Requested Recipes Were Casseroles; Paella, Jambalaya, Chicken Marengo Topped List | True | By Craig Claiborne | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/society-here-lauds-new-antislum-law.html | SOCIETY HERE LAUDS NEW ANTI-SLUM LAW | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/marianne-tafts-troth-nurse-will-be-bride-of-capt-donald-m-marcus.html | MARIANNE TAFT'S TROTH; Nurse Will Be Bride of Capt. Donald M. Marcus, Army | True | Special to The New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/christians-observe-christmas-in-china.html | CHRISTIANS OBSERVE CHRISTMAS IN CHINA | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/queen-in-tv-talk-links-worlds-ills-to-loss-of-ideals-queen-deplores.html | Queen, in TV Talk, Links World's Ills To Loss of Ideals; QUEEN DEPLORES A LOSS OF IDEALS | True | By Kennett Love Special To Tne New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/new-activity-is-scheduled-for-children.html | New Activity Is Scheduled for Children | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/miss-rudyard-is-wed-married-in-brookville-church-to-arthur-a-kaye.html | MISS RUDYARD IS WED; Married in Brookville Church to Arthur A. Kaye | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/lincoln-sq-foes-to-press-battle-despite-new-federal-grant-counsel.html | LINCOLN SQ. FOES TO PRESS BATTLE; Despite New Federal Grant, Counsel Says, Strategy Will Be Drafted Monday WARNING ON EVICTIONS City Is Advised to Await Final Court Decision or Face 'Suits for Millions' | True | | 1985-08-21 | RE0000257524 | B00000687443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/misses-carroll-and-sarah-william-are-feted-at-dinner-dance-here.html | Misses Carroll and Sarah William Are Feted at Dinner Dance Here | True | Bradford Bachrach | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/sidewalk-stands-draw-groups-ire-broadway-association-cites-dealers.html | SIDEWALK STANDS DRAW GROUP'S IRE; Broadway Association Cites Dealers Who Repeatedly Defy City Restrictions | True | Bv IRA HENRY FREEMAN | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/robert-gittins-lawyer-was-87-retired-corporation-expert-diesserved.html | ROBERT GITTINS, LAWYER, WAS 87; Retired Corporation Expert Dies--Served in House and in State Senate | True | Special to The New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/french-city-curbs-funerals.html | French City Curbs Funerals | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/meyner-with-wifes-kin-governor-and-wife-spend-day-at-oberlin-ohio.html | MEYNER, WITH WIFE'S KIN; Governor and Wife Spend Day at Oberlin, Ohio | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/spellman-has-busy-day-says-more-korea-gi-masses-dines-with-bob-hope.html | SPELLMAN HAS BUSY DAY; Says More Korea G.I. Masses --Dines With Bob Hope | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/us-helps-train-latin-army-men-canal-zone-school-aims-at-promoting.html | U.S. HELPS TRAIN LATIN ARMY MEN; Canal Zone School Aims at Promoting Uniformity in Hemisphere Defense | True | Special to The New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/illicit-meat-sold-in-east-germany-27-reported-under-arrest-as.html | ILLICIT MEAT SOLD IN EAST GERMANY; 27 Reported Under Arrest as Government Crushes a Black Market Ring | True | Special to The New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/scott-faces-a-death-demand.html | Scott Faces a Death Demand | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/french-are-booed-for-tie.html | French Are Booed for Tie | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/drop-in-rail-earnings-in-1957-put-at-155.html | Drop in Rail Earnings In 1957 Put at 15.5% | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/suffolk-administration-center-is-slated-for-completion-by-june.html | Suffolk Administration Center Is Slated for Completion by June; Bridge to Parking Field | True | Special to The New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/some-dutch-flee-city-in-sumatra-plantation-area-is-only-one-on.html | SOME DUTCH FLEE CITY IN SUMATRA; Plantation Area Is Only One on Island to Join Jakarta's Anti-Netherlands Drive | True | By Tillman Durdin Special To the New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/christmas-eases-tension-for-day-all-over-world-city-brings-cheer-to.html | CHRISTMAS EASES TENSION FOR DAY ALL OVER WORLD; City Brings Cheer to Those Less Fortunate--Traffic Toll Exceeds Forecast | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/johnstown-beats-charlotte.html | Johnstown Beats Charlotte | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/800-teachers-sought-air-force-needs-educators-at-its-bases-abroad.html | 800 TEACHERS SOUGHT; Air Force Needs Educators at Its Bases Abroad | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/47-years-and-6-billion-later-money-order-man-about-to-retire.html | 47 Years and $6 Billion Later ...; MONEY ORDER MAN ABOUT TO RETIRE | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/drop-in-polio-shuts-hospital.html | Drop in Polio Shuts Hospital | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/director-weighs-two-plays-for-58-robert-lewis-may-stage-anouilh-and.html | DIRECTOR WEIGHS TWO PLAYS FOR '58; Robert Lewis May Stage Anouilh and Colette Works --Role for Miss Natwick | True | By Sam Zolotow | 1985-08-21 | RE0000257524 | B00000687443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/archives/poles-get-story-of-soviet-prison-repatriate-says-he-endured-worst.html | POLES GET STORY OF SOVIET PRISON; Repatriate Says He Endured Worst of Man and Weather in Arctic Circle Camp | True | By Sydney Gruson Special To the New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/salvador-accuses-leftist-in-mexico.html | SALVADOR ACCUSES LEFTIST IN MEXICO | True | Special to The New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/city-unit-scored-in-wall-collapse-a-retaining-wall-gives-way-in.html | CITY UNIT SCORED IN WALL COLLAPSE; A Retaining Wall Gives Way in Washington Heights | True | By Emanuel Perlmutter | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/wards-catalogue-out-company-reports-its-price-reductions-average-15.html | WARD'S CATALOGUE OUT; Company Reports Its Price Reductions Average 15% | True | Special to The New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/australia-volkswagen-company-is-planning-export-to-new-zealand.html | AUSTRALIA VOLKSWAGEN; Company Is Planning Export to New Zealand Market | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/soviet-pupils-of-8-study-arabic-too-uzbek-schools-train-them-to.html | SOVIET PUPILS OF 8 STUDY ARABIC, TOO; Uzbek Schools Train Them to Become Specialists in Major Asian Languages | True | By Theodore Shabad | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/christmas-amity-reign-in-cyprus-foot-visits-nicosia-hospitals.html | CHRISTMAS AMITY REIGN IN CYPRUS; Foot Visits Nicosia Hospitals -- Island's Reaction to Him is Favorable | True | By Joseph O. Haff Special To the New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/eurasians-uprooted-in-indonesia-go-home-to-alien-netherlands.html | Eurasians Uprooted in Indonesia Go 'Home' to Alien Netherlands; Thousands of Dutch Nationals Must Quit Country Where They Were Born for a Land They Have Never Seen | True | By Bernard Kalb Special To the New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/3-bandits-get-250.html | 3 Bandits Get $250 | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/patricia-brown-to-wed-upstate-teacher-engaged-to-richard-van-duzer.html | PATRICIA BROWN TO WED; Upstate Teacher Engaged to Richard Van Duzer Wallace | True | Special to The New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/palsy-group-names-physician.html | Palsy Group Names Physician | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/lifetime-of-christmases.html | Lifetime of Christmases | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/rose-bowl-rivals-rest.html | Rose Bowl Rivals Rest | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/anthropologists-to-meet-in-chicago.html | ANTHROPOLOGISTS TO MEET IN CHICAGO | True | Special to The New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/middies-in-dallas-tonight.html | Middies in Dallas Tonight | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/senator-martin-resting.html | Senator Martin Resting | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/ad-agency-leases-space-on-5th-ave-us-division-of-publicis-of-france.html | AD AGENCY LEASES SPACE ON 5TH AVE.; U.S. Division of Publicis of France Will Open Offices in Rockefeller Center | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/mansion-office-pleases-police-17th-precinct-settled-in-old.html | MANSION OFFICE PLEASES POLICE; 17th Precinct Settled in Old Zimbalist Home With 11 Tile Baths and Garden | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/terrell-jacobs-dies-animal-tamer-38-years-was-known-as-the-lion.html | TERRELL JACOBS DIES; Animal Tamer 38 Years Was Known as 'the Lion King' | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/new-books.html | New Books | True | | 1985-08-21 | RE0000257524 | B00000687443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/two-worlds-at-cairo.html | TWO WORLDS AT CAIRO | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/community-council-moves.html | Community Council Moves | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/stroke-victim-revived-electronic-resuscitator-saves-stricken-li.html | STROKE VICTIM REVIVED; Electronic Resuscitator Saves Stricken L.I. Woman, 74 | True | Special to The New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/opera-yuletide-works-amahl-and-premiere-presented-on-tv.html | Opera: Yuletide Works; 'Amahl' and Premiere Presented on TV | True | By Howard Taubman | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/bluegray-captains-named.html | Blue-Gray Captains Named | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/fete-for-maternity-group-jan-15-center-association-will-celebrate.html | Fete for Maternity Group Jan. 15; Center Association Will Celebrate Its 40th Anniversary | True | Whitestone | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/heavy-building-awards-show-57-drop-in-us.html | Heavy Building Awards Show '57 Drop in U.S. | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/wood-field-and-stream-florida-fishing-tourneys-next-month-continue.html | Wood, Field and Stream; Florida Fishing Tourneys Next Month Continue Conservation Custom | True | By John W. Randolph | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/talks-to-open-in-cairo-attacks-on-west-expected-at-africanasian.html | TALKS TO OPEN IN CAIRO; Attacks on West Expected at African-Asian Conference | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/soviet-bids-envoys-speed-peace-move.html | SOVIET BIDS ENVOYS SPEED PEACE MOVE | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/danger-in-indonesia.html | DANGER IN INDONESIA | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/miss-castrovinci-to-be-wed-in-june.html | MISS CASTROVINCI TO BE WED IN JUNE | True | Special to The New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/us-defense-study-attacked-by-tass.html | U.S. DEFENSE STUDY ATTACKED BY TASS | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/world-bank-lists-bond-issue-terms.html | WORLD BANK LISTS BOND ISSUE TERMS | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/keeping-christmas-in-jail.html | Keeping Christmas in Jail | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/black-hawks-send-rangers-to-first-christmas-defeat-at-home-since.html | Black Hawks Send Rangers to First Christmas Defeat at Home Since 1928; CHICAGOANS SCORE AT GARDEN, 3 TO 1 Dea, Lindsay and Ferguson of Hawks Net After Goal by Evans in Second | True | By Joseph C. Nichols | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/books-of-the-times-he-was-almost-president.html | Books of The Times; He Was Almost President | True | By Charles Poore | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/forays-from-hideouts-in-sierra-maestra-increase-in-frequency-and.html | Forays From Hideouts in Sierra Maestra Increase in Frequency and Strength -- Sugar Mills Are Targets | True | Special to The New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/australia-captures-20-lead-over-united-states-as-davis-cup-series.html | Australia Captures 2-0 Lead Over United States as Davis Cup Series Starts; BOTH MATCHES GO TO FIVE-SET LIMIT Anderson Sets Back MacKay Then Cooper Tops Seixas for 2-0 Aussie Margin | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/sports-of-the-times-pigskin-pundit.html | Sports of The Times; Pigskin Pundit | True | By Arthur Daley | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/gay-vista-triumphs-australian-sprint-champion-is-first-at-fair.html | GAY VISTA TRIUMPHS; Australian Sprint Champion Is First at Fair Grounds | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/caves-on-california-island-yield-evidence-of-human-life-there-37000.html | Caves on California Island Yield Evidence Of Human Life There 37,000 Years Ago | True | | 1985-08-21 | RE0000257524 | B00000687443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/san-juan-talks-set-by-mayor-25-aides.html | SAN JUAN TALKS SET BY MAYOR, 25 AIDES | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/li-trains-normal-new-year-strike-off-li-rail-service-back-to-normal.html | L.I. Trains Normal; New Year Strike Off; L.I. RAIL SERVICE BACK TO NORMAL | True | By Stanley Levey | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/executives-here-look-for-upturn-30-in-poll-predict-gains-in-1958.html | EXECUTIVES HERE LOOK FOR UPTURN; 30% in Poll Predict Gains in 1958 and 47% Expect to Equal 1957 Volume BUSINESS UP THIS YEAR Commerce-Industry Group Calls Talk of a Downturn Contrary to Facts | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/khrushchev-has-problems.html | KHRUSHCHEV HAS PROBLEMS | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/officers-in-kilt-row-replaced.html | Officers in Kilt Row Replaced | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/holiday-blast-kills-15-explosion-in-a-buenos-aires-store-dampens.html | HOLIDAY BLAST KILLS 15; Explosion in a Buenos Aires Store Dampens Celebrations | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/14-lost-as-ship-explodes.html | 14 Lost as Ship Explodes | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/fuel-blast-kills-7-70-others-hurt-while-trying-to-salvage-gasoline.html | FUEL BLAST KILLS 7; 70 Others Hurt While Trying to Salvage Gasoline | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/y-director-is-named.html | 'Y' Director Is Named | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/christ-is-exalted-in-city-churches-inspiration-of-his-birth-is.html | CHRIST IS EXALTED IN CITY CHURCHES; Inspiration of His Birth Is Impressed on Thousands at Two Cathedrals | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/japanese-reports-sales-below-quota.html | JAPANESE REPORTS SALES BELOW QUOTA | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/syracuse-downs-knicks-134-to-130-conlin-atones-for-miss-with-6.html | SYRACUSE DOWNS KNICKS, 134 TO 130; Conlin Atones for Miss With 6 Points in Overtime--2 Scoring Records Set | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/mt-st-vincent-yule-fete.html | Mt. St. Vincent Yule Fete | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/sales-profits-up-for-jp-stevens-textile-producers-volume-in-year-to.html | SALES, PROFITS UP FOR J.P. STEVENS; Textile Producer's Volume in Year to Nov. 2 Rose 12.1% Over 1956 | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/buffalo-routs-rochester-six.html | Buffalo Routs Rochester Six | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/santa-visits-men-at-the-south-pole.html | SANTA VISITS MEN AT THE SOUTH POLE | True | Special to The New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/scotty-chisholm-a-golf-official-80.html | SCOTTY CHISHOLM, A GOLF OFFICIAL, 80 | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/queens-carolers-give-to-neediest-fifteen-beechhurst-children.html | QUEENS CAROLERS GIVE TO NEEDIEST; Fifteen Beechhurst Children Contribute the $4.20 They Collected Unexpectedly FUND RISES TO $338,982 $7,900 Received in Day-- Hospital Patient Donates $9 to Aid Young Girl | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/moscow-welcome-to-new-year-scheduled-on-nbc-broadcast.html | Moscow Welcome to New Year Scheduled on N.B.C. Broadcast | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/theodora-swan-is-engaged.html | Theodora Swan Is Engaged | True | Special to The New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/north-passes-top-south-team-2320-ninowski-of-michigan-state-throws.html | NORTH PASSES TOP SOUTH TEAM, 23-20; Ninowski of Michigan State Throws for a Touchdown and Sets Up Another | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/safe-and-dry-christmas.html | Safe and Dry Christmas | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/the-gaither-report.html | THE GAITHER REPORT | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/radio-man-dies-after-show.html | Radio Man Dies After Show | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/overseas-calls-set-years-high-useurope-circuits-were-fully-booked.html | OVERSEAS CALLS SET YEAR'S HIGH; U.S.-Europe Circuits Were Fully Booked by Dec. 16 for Christmas Day | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/favorite-scores-in-tropical-test-gray-phantom-wins-under-ruaneglad.html | FAVORITE SCORES IN TROPICAL TEST; Gray Phantom Wins Under Ruano--Glad Bulnes Pays $145.10 in First Race | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/us-title-chess-resumes-tonight-7-sixthround-games-to-be-played.html | U.S. TITLE CHESS RESUMES TONIGHT; 7 Sixth-Round Games to Be Played During Session at Manhattan Club | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/holiday-marred-by-road-deaths-fatalities-exceed-predicted-toll-for.html | HOLIDAY MARRED BY ROAD DEATHS; Fatalities Exceed Predicted Toll for U.S.--Fires Also Claim Many lives | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/princeton-professor-honored.html | Princeton Professor Honored | True | Special to The New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/miss-stephan-fiancee-engaged-to-thomas-mayer-lorch-yale-senior.html | MISS STEPHAN FIANCEE; Engaged to Thomas Mayer Lorch, Yale Senior | True | Special to The New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/setting-yule-trees-afire-forbidden-by-city-law.html | Setting Yule Trees Afire Forbidden by City Law | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/oil-equipment-maker-elevates-two.html | Oil Equipment Maker Elevates Two | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/jim-pace-rejoins-east-halfbacks-return-increases-odds-against-west.html | JIM PACE REJOINS EAST; Halfback's Return Increases Odds Against West Eleven | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/letters-to-the-times-to-reform-the-twu-democratic-processes-are.html | Letters to The Times; To Reform the T.W.U. Democratic Processes Are Said to Be Available to Dissidents | True | CHARLES BELOUS, | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/sports-today.html | Sports Today | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/germans-ask-40hour-week.html | Germans Ask 40-Hour Week | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/the-abiding-hope.html | THE ABIDING HOPE | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/fabrics-now-not-decreed-by-seasons-other-considerations.html | Fabrics Now Not Decreed By Seasons; Other Considerations | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/us-concern-obtains-somalia-oil-concession.html | U.S. Concern Obtains Somalia Oil Concession | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/steel-merger-plan-pushed-in-canada.html | STEEL MERGER PLAN PUSHED IN CANADA | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/triplets-for-christmas.html | Triplets for Christmas | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/dinner-to-honor-rabbi.html | Dinner to Honor Rabbi | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/national-city-elevates-head-of-branch-chain.html | National City Elevates Head of Branch Chain | True | | 1985-08-21 | RE0000257524 | B00000687443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/asks-new-housing-body-womens-club-urges-city-name-nonpartisan-board.html | ASKS NEW HOUSING BODY; Women's Club Urges City Name Nonpartisan Board | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/js-reds-vote-end-to-daily-worker-gates-editor-says-he-will-fight-to.html | J.S. REDS VOTE END TO DAILY WORKER; Gates, Editor, Says He Will Fight to Keep Paper Alive Beyond Next Week | True | By Harry Schwartz | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/appliance-producers-optimistic-foresee-sales-recovery-in-1958.html | Appliance Producers Optimistic; Foresee Sales Recovery in 1958; Consumer Lines Dip | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/thai-defense-minister-nominated-as-premier.html | Thai Defense Minister Nominated as Premier | True | Special to The New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/merchant-fleet-is-cut-by-43-ships-12-us-private-vessels-and-31.html | MERCHANT FLEET IS CUT BY 43 SHIPS; 12 U.S. Private Vessels and 31 Government Craft Withdrawn | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/victoria-meeks-engaged-to-wed-new-haven-girl-is-fiance-of-jonathan.html | VICTORIA MEEKS ENGAGED TO WED; New Haven Girl Is Fiance of Jonathan S.C. Sweet--Both at St. John's College | True | Special to The New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/cbs-is-planning-2-tv-series-here-rendezvous-and-suspense.html | C.B.S. IS PLANNING 2 TV SERIES HERE; 'Rendezvous' and 'Suspense' Scheduled--Lee Philips in 'Playhouse 90' Role | True | Special to The New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/miami-real-estate-man-slain.html | Miami Real Estate Man Slain | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/on-radio.html | ON RADIO | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/bengurion-to-send-bonn-arms-mission-israel-will-send-mission-to.html | Ben-Gurion to Send Bonn Arms Mission; ISRAEL WILL SEND MISSION TO BONN | True | Special to The New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/morris-turitz-86-laundry-founder-exhead-of-new-york-linen-supply.html | MORRIS TURITZ, 86, LAUNDRY FOUNDER; Ex-Head of New York Linen Supply Dies--Helped Set Up Jewish Daily Forward | True | Special to The New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/michigan-u-plans-science-institute-will-seek-funds-for-center-to.html | MICHIGAN U. PLANS SCIENCE INSTITUTE; Will Seek Funds for Center to Aid U.S. Training in Light of Soviet Gains | True | Special to The New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/ski-news-and-notes-from-slam-to-slalom-in-one-easy-leap.html | Ski News and Notes; From Slam to Slalom in One Easy Leap | True | By Michael Strauss | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/chelsea-trips-portsmouth-74-in-english-soccer-league-test.html | Chelsea Trips Portsmouth, 7-4, In English Soccer League Test | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/on-television.html | ON TELEVISION | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/advertising-selling-free-time-appointments.html | Advertising; Selling Free Time; Appointments | True | By Carl Spielvogel | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/george-w-hartman-urologist-on-coast.html | GEORGE W. HARTMAN, UROLOGIST ON COAST | True | Special to The New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/flood-town-recovers-canadians-interrupt-cleanup-work-to-celebrate.html | FLOOD TOWN RECOVERS; Canadians Interrupt Clean-Up Work to Celebrate Holiday | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/canada-notes-gain-in-wheat-supplies.html | CANADA NOTES GAIN IN WHEAT SUPPLIES | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/canadian-road-orders-cars.html | Canadian Road Orders Cars | True | | 1985-08-21 | RE0000257524 | B00000687443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/pope-blesses-cheering-crowds-as-rome-celebrates-holiday.html | Pope Blesses Cheering Crowds As Rome Celebrates Holiday | True | Special to The New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/air-force-looks-to-navy-missile-for-its-arsenal-solidfuel-polaris.html | AIR FORCE LOOKS TO NAVY MISSILE FOR ITS ARSENAL; Solid-Fuel Polaris Is Under Development for Use by Ships and Submarines 'PUSH BUTTON' WEAPON Firing Not Subject to Delays of Liquid-Fuel Engines--Services Shun Rivalry | True | By John W. Finney Special To the New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/yugoslav-mission-in-moscow.html | Yugoslav Mission in Moscow | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/burning-plane-lands-safely.html | Burning Plane Lands Safely | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/mba-warns-city-against-contract-with-quill-union-systemwide-pact.html | M.B.A. WARNS CITY AGAINST CONTRACT WITH QUILL UNION; System-Wide Pact Would Be Illegal, It Says on Eve of Subway Negotiations EXTENDED TALKS SEEN T.W.U. to Press Wage Rise --Mayor and Labor Chiefs Seek to Prevent Strike | True | By A.h. Raskin | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/shifts-at-electrolux-holmen-named-as-chairman-and-chief-executive.html | SHIFTS AT ELECTROLUX; Holmen Named as Chairman and Chief Executive | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/miss-mary-fiala-will-be-married-daughter-of-navy-captain-engaged-to.html | MISS MARY FIALA WILL BE MARRIED; Daughter of Navy Captain Engaged to Donald Crocker, Stanford Law Student | True | Special to The New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/philosophical-group-to-meet.html | Philosophical Group to Meet | True | Special to The New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/sandra-carnahan-makes-debut-here.html | SANDRA CARNAHAN MAKES DEBUT HERE | True | Turi-Larkin | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/international-league-chief-hits-cbs-sunday-telecast-plans.html | International League Chief Hits C.B.S. Sunday Telecast Plans | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/hillary-now-hell-bent-in-dash-for-south-pole.html | Hillary Now 'Hell Bent' In Dash for South Pole | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/tv-blackout-rule-kept-for-playoff.html | TV BLACKOUT RULE KEPT FOR PLAY-OFF | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/fireman-hurt-in-fall-injured-as-a-roof-collapses-at-3alarm-blaze.html | FIREMAN HURT IN FALL; Injured as a Roof Collapses at 3-Alarm Blaze Here | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/sheikh-asks-guarantee-kashmir-exchief-sets-terms-for-accepting.html | SHEIKH ASKS GUARANTEE; Kashmir Ex-Chief Sets Terms for Accepting Release | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/lucia-sung-at-met-by-roberta-peters.html | LUCIA SUNG AT 'MET' BY ROBERTA PETERS | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/elizabeth-barnum-engaged-to-marry.html | ELIZABETH BARNUM ENGAGED TO MARRY | True | Special to The New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/police-hunt-four-in-village-blast.html | POLICE HUNT FOUR IN 'VILLAGE' BLAST | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/leahy-named-head-football-coach-and-athletic-director-of-texas.html | Leahy Named Head Football Coach and Athletic Director of Texas Aggies; THREE-YEAR PACT OFFERED WITH JOB But Final Leahy Acceptance, '99% Definite,' Awaits Medical Approval | True | | 1985-08-21 | RE0000257524 | B00000687443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/retired-greek-admiral-turns-civilian-captain-to-stay-at-sea-master.html | Retired Greek Admiral Turns Civilian Captain to Stay at Sea; Master of Passenger Liner Recalls Days as Teacher of a Present King | True | By Werner Bamberger | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/key-moscow-post-goes-to-unknown-ustinov-heads-citys-party-unitmme.html | KEY MOSCOW POST GOES TO UNKNOWN; Ustinov Heads City's Party Unit--Mme. Furtseva to Focus on National Job | True | By Max Frankel Special To the New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/foreign-scholarships-70-grants-open-for-austria-germany-and.html | FOREIGN SCHOLARSHIPS; 70 Grants Open for Austria Germany and Switzerland | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/fuel-talks-continue-teamsters-and-distributors-here-seek-pact.html | FUEL TALKS CONTINUE; Teamsters and Distributors Here Seek Pact Renewal | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/text-of-queens-address-ageless-ideals-thrown-away.html | Text of Queen's Address; 'Ageless Ideals' Thrown Away | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/200000-are-homeless-in-floodswept-ceylon.html | 200,000 Are Homeless In Flood-Swept Ceylon | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/blow-high-or-low-cup-defense-needs-fast-12meter-designer-aims-to.html | Blow High or Low, Cup Defense Needs Fast 12-Meter; Designer Aims to Outguess Wind | True | By John Rendel | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/afternoon-and-night-twin-bills-open-basketball-tourney-today.html | Afternoon and Night Twin Bills Open Basketball Tourney Today; Manhattan, Victor Last Year, Faces Dayton of Garden in First Game of Festival | True | By Deane McGowen | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/in-the-nation-a-democrats-gift-at-christmas.html | In The Nation; A Democrat's Gift at Christmas | True | By Arthur Krock | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/submarine-keel-laid-in-japan.html | Submarine Keel Laid in Japan | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/mens-wear-seminar-set.html | Men's Wear Seminar Set | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/gi-home-loans-off-down-a-third-in-november-va-cutting-field-staffs.html | G.I. HOME LOANS OFF; Down a Third in November-- V.A. Cutting Field Staffs | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/cio-chief-gives-data-to-aid-quill-hollander-says-twu-got-bigger.html | C.I.O. CHIEF GIVES DATA TO AID QUILL; Hollander Says T.W.U. Got Bigger Share of Vote Than President or Governor | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/job-of-cleanup-after-christmas-faces-mothers-explain-to-child.html | Job of Clean-Up After Christmas Faces Mothers; Explain to Child | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/caribbean-lands-swerve-to-left-recent-political-shifts-spur-more.html | CARIBBEAN LANDS SWERVE TO LEFT; Recent Political Shifts Spur More Liberal Attitudes in Central America | True | By Paul P. Kennedy Special To the New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/george-roberts-dead-retired-film-executive-78-collapsed-at-li.html | GEORGE ROBERTS DEAD; Retired Film Executive, 78, Collapsed at L.I. Station | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/dayton-talks-to-go-on-negotiators-plan-meeting-today-in-newspaper.html | DAYTON TALKS TO GO ON; Negotiators Plan Meeting Today in Newspaper Strike | True | | 1985-08-21 | RE0000257524 | B00000687443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/paper-salesmen-court-hospitals-push-the-use-of-disposable-dishes-as.html | PAPER SALESMEN COURT HOSPITALS; Push the Use of Disposable Dishes as Easier, Safer, Cheaper and Quieter | True | By John J. Abele | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/troubleshooting-briton-hugh-mackintosh-foot.html | Troubleshooting Briton; Hugh Mackintosh Foot | True | Camera Press-Pix | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/french-doom-algerian-rebel.html | French Doom Algerian Rebel | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/bethlehem-rings-in-jesus-praise-orthodox-roman-catholic-and.html | BETHLEHEM RINGS IN JESUS PRAISE; Orthodox, Roman Catholic and Protestant Pilgrims Hold Nativity Rites | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/utilitys-profits-dip-new-england-gas-electric-net-for-12-months.html | UTILITY'S PROFITS DIP; New England Gas, Electric Net for 12 Months Declines | True | Special to The New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/webb-knapp-joins-in-ontario-venture.html | WEBB & KNAPP JOINS IN ONTARIO VENTURE | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/son-to-mrs-thomas-eldridge.html | Son to Mrs. Thomas Eldridge | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/father-bars-doctors-refuses-aid-for-ailing-child-cites-church.html | FATHER BARS DOCTORS; Refuses Aid for Ailing Child --Cites Church Teaching | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/rabbi-frisch-77-scholar-is-dead-author-of-biblical-studies-had.html | RABBI FRISCH, 77, SCHOLAR, IS DEAD; Author of Biblical Studies Had Served Temples Here and in San Antonio | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/leafs-turn-back-canadiens-5-to-4-three-goals-by-mahovlich-set.html | LEAFS TURN BACK CANADIENS, 5 TO 4; Three Goals by Mahovlich Set Pace--Bruins' Sextet Win From Wings, 4-1 | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/hannahanruocco.html | Hannahan--Ruocco | True | Special to The New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/richternenner.html | Richter--Nenner | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/soviet-house-of-glass-moscow-radio-predicts-new-style-within-15.html | SOVIET HOUSE OF GLASS; Moscow Radio Predicts New Style Within 15 Years | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/wider-role-seen-for-hoffa-fund-helping-picked-unionists-to-top-jobs.html | WIDER ROLE SEEN FOR HOFFA FUND; Helping Picked Unionists to Top Jobs Called an Aim --'Elite Corps' Denied | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/dash-draws-15-entries-20000-race-marks-opening-of-santa-anita-today.html | DASH DRAWS 15 ENTRIES; $20,000 Race Marks Opening of Santa Anita Today | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/screen-shameful-incident-of-war-paths-of-glory-has-premiere-at.html | Screen: Shameful Incident of War; 'Paths of Glory' Has Premiere at Victoria | True | By Bosley Crowther | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/theatre-tonight.html | Theatre Tonight | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/navy-speeds-shift-of-cargoes-at-sea.html | NAVY SPEEDS SHIFT OF CARGOES AT SEA | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/dog-gives-fire-alarm.html | Dog Gives Fire Alarm | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/benefits-for-anta-group.html | Benefits for ANTA Group | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/mcclureclapp.html | McClure--Clapp | True | Special to The New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/army-review-aids-dischargd-risks-many-get-improved-status-and-back.html | ARMY REVIEW AIDS DISCHARGED 'RISKS'; Many Get Improved Status and Back Pay as Study of '48-'55 Cases Nears End | True | By Anthony Lewis Special To the New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/man-90-held-in-death-pact.html | Man, 90, Held in Death Pact | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/duel-to-the-death.html | Duel to the Death | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/lebanon-seeking-mediators-role-beirut-is-said-to-renew-bid-to-end.html | LEBANON SEEKING MEDIATOR'S ROLE; Beirut Is Said to Renew Bid to End U.S. Differences With Egypt and Syria | True | By Sam Pope Brewer Special To the New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/books-and-authors.html | Books and Authors | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/school-aid-bills-to-stress-science-president-will-ask-50-million-to.html | SCHOOL AID BILLS TO STRESS SCIENCE; President Will Ask 50 Million to Improve Teaching and Modernize the Courses | True | By Bess Furman Special To the New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/hakoahs-triumph-52-defeat-blue-stars-in-soccer-exhibitionperu-loses.html | HAKOAHS TRIUMPH, 5-2; Defeat Blue Stars in Soccer Exhibition--Peru Loses | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/cologne-introduced.html | Cologne Introduced | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/plane-crash-kills-two.html | Plane Crash Kills Two | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/roberta-feldman-married.html | Roberta Feldman Married | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/yule-menu-for-science-objector-has-omelet-and-rice-in-metabolic.html | YULE MENU FOR SCIENCE; Objector Has Omelet and Rice in Metabolic Research | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/us-airmen-plan-new-guinea-gift-seek-to-thank-natives-for-world-war.html | U.S. AIRMEN PLAN NEW GUINEA GIFT; Seek to Thank Natives for World War II Aid With Missionary Plane | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/satellite-cycles-given.html | Satellite Cycles Given | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/farm-land-being-opened.html | Farm Land Being Opened | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/walter-campbell-author-professor.html | WALTER CAMPBELL, AUTHOR, PROFESSOR | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/bakers-rush-change-new-union-asks-nlrb-aid-to-sanction-its-activity.html | BAKERS RUSH CHANGE; New Union Asks N.L.R.B. Aid to Sanction Its Activity | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/companion-life-elects-new-member-of-board.html | Companion Life Elects New Member of Board | True | Tommy Weber | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/topics-of-the-times.html | Topics Of The Times | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/2-babies-are-killed-by-escaping-steam.html | 2 BABIES ARE KILLED BY ESCAPING STEAM | True | Special to The New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/soviet-tops-food-quotas.html | Soviet Tops Food Quotas | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/polar-job-draws-scout-to-science-upstate-new-yorker-is-set-for.html | POLAR JOB DRAWS SCOUT TO SCIENCE; Upstate New Yorker Is Set for Physics Career After Year's Work in Antarctic | True | Special to The New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/at-t-reports-successful-year-3-million-telephones-were-added-during.html | A.T. & T. REPORTS SUCCESSFUL YEAR; 3 Million Telephones Were Added During 1957 to Bell System TOTAL NOW 52 MILLION 2.5 Billion Expended on Construction--Loan of 718 Million Planned | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/vice-president-named-by-metropolitan-life.html | Vice President Named By Metropolitan Life | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/new-haven-six-scores-43.html | New Haven Six Scores, 4-3 | True | | 1985-08-21 | RE0000257524 | B00000687443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/president-spends-a-family-holiday-4-grandchildren-guests.html | PRESIDENT SPENDS A FAMILY HOLIDAY; 4 Grandchildren Guests-- | True | Special to The New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/american-motors-voices-optimism-company-expects-earnings-of-about.html | AMERICAN MOTORS VOICES OPTIMISM; Company Expects Earnings of About $3,000,000 for Last Quarter | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/australia-marks-yule-in-100degree-heat-but-the-traditional.html | Australia Marks Yule in 100-Degree Heat But the Traditional Trappings Persist | True | Special to The New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/stillmanrothschild.html | Stillman--Rothschild | True | Special to The New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/66-safe-in-airliner-mishap.html | 66 Safe in Airliner Mishap | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/hershey-takes-rough-game.html | Hershey Takes Rough Game | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/british-import.html | British Import | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/rca-forecasts-drop-in-earnings-sarnoff-expects-profits-for-1957-to.html | R.C.A. FORECASTS DROP IN EARNINGS; Sarnoff Expects Profits for 1957 to Be Slightly lower Than Those of 1956 | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/miss-helga-e-mund-married-to-officer.html | MISS HELGA E. MUND MARRIED TO OFFICER | True | Special to The New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/injured-rice-player-likely-to-miss-game.html | Injured Rice Player Likely to Miss Game | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/snow-machine-keeps-busy.html | Snow Machine Keeps Busy | True | Special to The New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/pollution-gains-cited-86-of-100-along-ohio-river-served-by.html | POLLUTION GAINS CITED; 86 of 100 Along Ohio River Served by Purification | True | Special to The New York Times | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/weekend-dinner-menus-kitchen-safety.html | Week-End Dinner Menus; Kitchen Safety | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/lewmoskowitz.html | Lew--Moskowitz | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/navy-calls-off-search-in-pacific-admiral-says-all-indications-are.html | NAVY CALLS OFF SEARCH IN PACIFIC; Admiral Says All Indications Are Only 4 Already Saved Survived Plane Crash | True | Special to The New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/borneo-reports-prehistoric-find-vast-cave-yields-skeletons-40000.html | BORNEO REPORTS PREHISTORIC FIND; Vast Cave Yields Skeletons 40,000 Years Old and an Array of Stone Tools | True | Special to The New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/un-chief-to-confer-with-nassar-today.html | U.N. CHIEF TO CONFER WITH NASSAR TODAY | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/conrad-exhibit-opened-at-yale-marks-100th-anniversary-of-authors.html | CONRAD EXHIBIT OPENED AT YALE; Marks 100th Anniversary of Author's Birth--Letters and Manuscripts Shown | True | Special to The New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/iraq-recalls-un-envoy-delegates-vote-on-cyprus-issue-is-deplored.html | IRAQ RECALLS U.N. ENVOY; Delegate's Vote on Cyprus Issue Is Deplored | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/organizers-call-aflcio-unfair-see-harassment-in-bid-to-unionize.html | ORGANIZERS CALL A.F.L-C.I.O. UNFAIR; See Harassment in Bid to Unionize, Such as Lay-Off Rumors and Transfers | True | By Joseph A. Loftus Special To the New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/three-cast-in-opera-young-americans-to-sing-at-transposed-heads.html | THREE CAST IN OPERA; Young Americans to Sing at 'Transposed Heads' Premiere | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/nursing-director-appointed.html | Nursing Director Appointed | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/new-loans-granted-for-delano-village.html | NEW LOANS GRANTED FOR DELANO VILLAGE | True | | 1985-08-21 | RE0000257524 | B00000687443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/jersey-senator-asks-new-york-tax-relief-jersey-senator-seeks-tax.html | Jersey Senator Asks New York Tax Relief; JERSEY SENATOR SEEKS TAX RELIEF | True | Special to The New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/colombia-ships-coal-expansion-of-mine-facilities-enables-export-of.html | COLOMBIA SHIPS COAL; Expansion of Mine Facilities Enables Export of Fuel | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/us-science-unit-drops-manpower-standards-bureau-reports-research.html | U.S. SCIENCE UNIT DROPS MANPOWER; Standards Bureau Reports Research Off, Spending Up Over Ten-Year Period | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/spanish-planes-make-it-perilous-for-visitors-to-rebel-area-of-ifni.html | Spanish Planes Make It Perilous For Visitors to Rebel Area of Ifni; Tension Hovers Over Ifni Since Recent Fighting | True | By Thomas F. Brady Special To The New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/omahoney-says-us-aids-big-business.html | O'MAHONEY SAYS U.S. AIDS 'BIG BUSINESS' | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/place-names-in-ifni-area-designate-market-days.html | Place Names in Ifni Area Designate Market Days | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/reva-spraskin-married.html | Reva Spraskin Married | True | Special to The New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/schneider-leads-midnight-concert-capacity-audience-attends-cutrate.html | SCHNEIDER LEADS MIDNIGHT CONCERT; Capacity Audience Attends Cut-Rate Christmas Eve Program at Carnegie Hall | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/loyalty-urged-on-pakistanis.html | Loyalty Urged on Pakistanis | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/5-billion-sought-in-us-school-aid-representative-teller-will-ask.html | 5 BILLION SOUGHT IN U.S. SCHOOL AID; Representative Teller Will Ask Funds for Buildings and Advanced Study | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/assembly-in-oranges-jan-3.html | Assembly in Oranges Jan. 3 | True | Special to The New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/new-schools-in-suburbia-stir-community-disputes-cost-of-building.html | New Schools in Suburbia Stir Community Disputes; Cost of Building Dominates the School Controversy | True | By Clarence Dean | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/philippine-austerity.html | PHILIPPINE "AUSTERITY" | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/polish-primate-deplores-curbs-as-a-terrible-price-for-peace-few.html | Polish Primate Deplores Curbs As a 'Terrible' Price for Peace; Few Excerpts Available | True | Special to The New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/the-probable-lineups.html | The Probable Line-Ups | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/german-reds-push-arms-zone.html | German Reds Push Arms Zone | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/student-is-fiance-of-thayer-reisner.html | STUDENT IS FIANCE OF THAYER REISNER | True | Special to The New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/red-buttons-gets-role-in-war-film-cast-by-mgm-in-imitation.html | RED BUTTONS GETS ROLE IN WAR FILM; Cast by M-G-M in 'Imitation General'--'Anna Lucasta' Remake Is Planned | True | By Thomas M. Pryor Special To the New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/chinas-grain-crop-exceeds-goal-set.html | CHINA'S GRAIN CROP EXCEEDS GOAL SET | True | | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/voter-called-key-to-tax-increases-senator-butler-sees-drive-for.html | VOTER CALLED KEY TO TAX INCREASES; Senator Butler Sees Drive for 'Needless' Spending in '58 Election Year | True | Special to The New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/gifts-to-the-neediest.html | Gifts to the Neediest | True | | 1985-08-21 | RE0000257524 | B00000687443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/barbara-rose-is-bride-married-in-west-orange-to-lieut-carl-hauser.html | BARBARA ROSE IS BRIDE; Married in West Orange to Lieut. Carl Hauser, U.S.A.F. | True | Special to The New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-26 | 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/smithpassantino.html | Smith--Passantino | True | Special to The New York Times. | 1985-08-21 | RE0000257524 | B00000687443 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/archives/texas-team-in-biloxi.html | Texas Team in Biloxi | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/gifts-to-the-neediest.html | Gifts to the Neediest | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/reshevsky-beats-turner-in-chess-international-master-wins-in-kings.html | RESHEVSKY BEATS TURNER IN CHESS; International Master Wins in King's Indian Defense That Lasts 37 Moves Sherwin Holds Lead Fischer Plays Well | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/lawyer-is-fiance-of-denise-c-maher.html | LAWYER IS FIANCE OF DENISE C. MAHER | True | Special to The New York Times. | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/cigarettes-tied-a-new-to-cancer-researchers-in-6-years-of-tests.html | CIGARETTES TIED A NEW TO CANCER; Researchers, in 6 Years of Tests, Find Tars Produce Skin Lesions in Rabbits | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/1000-a-week-keep-harriman-posted-most-letter-writers-receive.html | 1,000 A WEEK KEEP HARRIMAN POSTED; Most Letter Writers Receive Replies--Governor Firm on His Own Phrases Wide Variety Received Majority Answered Quickly Personal Replies Are Separate | True | Special to The New York Times. | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/detroit-skipper-in-key-post-weber-to-take-over-administrative.html | Detroit Skipper in Key Post; Weber to Take Over Administrative Duties Here Power Squadrons to Elevate 2 Others in Top Group Commanders Move Up His Boat Is 42-Footer | | By Clarence E. Lovejoyh.a. Powell Studios | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/red-party-charges-made-against-gates.html | RED PARTY CHARGES MADE AGAINST GATES | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/soil-bank-averts-billion-surplus-cost-614-million-us-totals-value.html | SOIL BANK AVERTS BILLION SURPLUS; COST 614 MILLION; U.S. Totals Value of Crops That Idle Acreage Would Have Yielded in 1957 More Acreage Conserved Winter Wheat Declines SOIL BANK AVERTS BILLION SURPLUS | True | By William M. Blair Special to The New York Times. | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/will-dispute-settled-policeman-2-bellhops-to-share-200000-of-widows.html | WILL DISPUTE SETTLED; Policeman, 2 Bellhops to Share $200,000 of Widow's Estate | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/jim-brown-takes-rushing-laurels-cleveland-stars-942-yards-top-pro.html | JIM BROWN TAKES RUSHING LAURELS; Cleveland Star's 942 Yards Top Pro Football List--Chandler Best Punter | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/copper-company-names-head.html | Copper Company Names Head | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/salk-studies-hint-at-key-to-cancer-possible-path-to-discovery-of.html | SALK STUDIES HINT AT KEY TO CANCER; Possible Path to Discovery of Vaccine Uncovered in New Polio Research Might Carry Antigen | True | By Robert K. Plumb | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/navy-to-test-plane-lights.html | Navy to Test Plane Lights | True | | 1985-08-21 | RE0000257525 | B00000687444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/5-exreds-upheld-in-uaw-review-public-unit-in-first-ruling-finds.html | 5 EX-REDS UPHELD IN U.A.W. REVIEW; Public Unit, in First Ruling, Finds Officers Have Right to Retain Union Jobs Has Final Authority Upholds Union Board 5 EX-REDS UP HELD IN U.A.W. REVIEW Eastland Is Critical | True | Special to The New York Times. | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/fermi-research-head-named.html | Fermi Research Head Named | True | Special to The New York Times. | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/mouse-genetics-a-fading-science-cancer-institute-sees-trend-from.html | MOUSE GENETICS A FADING SCIENCE; Cancer Institute Sees Trend From Use of Mammals in Research by Students | True | By Bess Furman Special To the New York Times. | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/dam-change-mapped-neuberger-to-offer-a-regional-setup-for-columbia.html | DAM CHANGE MAPPED; Neuberger to Offer a Regional Set-Up for Columbia River | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/suicide-follows-a-triple-killing.html | SUICIDE FOLLOWS A TRIPLE KILLING | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/new-industrial-controls-unit.html | New Industrial Controls Unit | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/industrialist-to-retire.html | Industrialist to Retire | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/sidelights-business-they-love-to-lose-boxing-day-lumber-troubles.html | Sidelights; Business They Love to Lose Boxing Day Lumber Troubles 53-Week Year B. & O. Stand-Off Miscellany | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/envoy-sworn-in-mcclintock-advised-by-dulles-on-lebanon-post.html | ENVOY SWORN IN; McClintock Advised by Dulles on Lebanon Post | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/end-of-steel-pinch-in-west-predicted.html | END OF STEEL PINCH IN WEST PREDICTED | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/profits-are-lower-for-western-union.html | PROFITS ARE LOWER FOR WESTERN UNION | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/settlement-will-gain-jamaica-jan-7-to-be-benefit-for-williamsburg.html | SETTLEMENT WILL GAIN; 'Jamaica' Jan. 7 to Be Benefit for Williamsburg Group | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/u-s-shift-urged-in-defense-setup-prof-knorr-sees-public-not-aware.html | U. S. SHIFT URGED IN DEFENSE SET-UP; Prof. Knorr Sees Public Not Aware of Sacrifice Needed to Thwart Soviet Threat 'Flaws' in Tactics Cited Suggests Civilian Agency | True | By Homer Bigart | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/yale-five-drills-on-coast.html | Yale Five Drills on Coast | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/population-rise-slowing-in-japan-rate-of-gain-drops-below-10-to.html | POPULATION RISE SLOWING IN JAPAN; Rate of Gain Drops Below 10 to 1,000 for First Time in Overcrowded Nation | True | Special to The New York Times. | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/booksauthors.html | Books--Authors | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/heroic-wife-2-girls-die-in-jersey-fire.html | HEROIC WIFE, 2 GIRLS DIE IN JERSEY FIRE | True | Special to The New York Times. | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/japan-reassures-u-s-says-no-officials-are-among-undesirable.html | JAPAN REASSURES U. S.; Says No Officials Are Among Undesirable Americans | True | Special to The New York Times. | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/gaither-report-a-call-for-limited-war-moscow-and-peiping-broadcasts.html | Gaither Report a Call for 'Limited War,' Moscow and Peiping Broadcasts Assert | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/taiwan-claims-3-gunboats.html | Taiwan Claims 3 Gunboats | True | | 1985-08-21 | RE0000257525 | B00000687444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/hospital-rift-going-to-bay-state-court.html | HOSPITAL RIFT GOING TO BAY STATE COURT | True | Special to The New York Times. | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/hangover.html | HANG-OVER | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/missiles-expected-to-total-35-of-aviation-sales-by-end-of-1958.html | Missiles Expected to Total 35% Of Aviation Sales by End of 1958; Gradual Dip Expected SALES OF MISSILES EXPECTED TO SOAR Inflation Cited | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/sergeant-eddie-10-gets-helmet-from-general-who-understood-lost-his.html | Sergeant Eddie, 10, Gets Helmet From General Who Understood; Lost His Nerve | True | By Ira Henry Freemanthe New York Times | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/margery-fowler-becomes-fiancee-sarah-lawrence-alumna-is-future.html | MARGERY FOWLER BECOMES FIANCEE; Sarah Lawrence Alumna Is Future Bride of Kalman Spelletich Jr., Veteran | True | Special to The New York Times. | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/all-futures-dip-on-cotton-board-close-2-to-12-points-lower-in-quiet.html | ALL FUTURES DIP ON COTTON BOARD; Close 2 to 12 Points Lower in Quiet Trading--Old March Meets Selling | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/shippingmails-all-hours-given-in-eastern-standard-time-outgoing.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/jakarta-seeks-red-arms-says-us-shuns-feelers-indonesian-military.html | Jakarta Seeks Red Arms; Says U.S. Shuns Feelers; Indonesian Military Mission Will Go to Eastern Europe Next Week-- Weapon Needs Put at $200,000,000 INDONESIANS TURN TO REDS FOR ARMS Non-Dutch Are Assured No Decision Made by U.S. Japan to Supply Shipping | True | By Bernard Kalb Special To the New York Times. | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/historians-elect-wilmerding.html | Historians Elect Wilmerding | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/ramblers-trip-jets-43.html | Ramblers Trip Jets, 4-3 | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/clinton-six-triumphs-53.html | Clinton Six Triumphs, 5-3 | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/queens-building-sold-to-investor-taxpayer-in-woodside-in-deal.html | QUEENS BUILDING SOLD TO INVESTOR; Taxpayer in Woodside in Deal --Syndicate Buys Group of Structures in Corona Junction Blvd. Sale Shopping Center Sold Deal in Astoria Jamaica Property Bought | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/wagner-declares-police-wont-bug-defends-kennedy-in-mba.html | WAGNER DECLARES POLICE WON'T 'BUG'; Defends Kennedy in M.B.A. Affair--Asserts Transit Unit Knows His Position Hindsight Often Better | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/misses-evelyn-hirshon-and-hilary-paley-honored-at-supper-dance-in.html | Misses Evelyn Hirshon and Hilary Paley Honored at Supper Dance in River Club | True | Bradford BachrachBradford Bachrach | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/republicans-list-37-dinners-jan-20-others-now-being-planned.html | REPUBLICANS LIST 37 DINNERS JAN. 20; Others Now Being Planned --President, Nixon and 6 in Cabinet Will Speak Other Speakers Listed | True | | 1985-08-21 | RE000257525 | B00000687444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/russia-twits-us-on-lag-in-science.html | RUSSIA TWITS U.S. ON LAG IN SCIENCE | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/apostrophes-foe-says-its-a-useless-symbol.html | Apostrophes Foe Says Its a Useless Symbol | True | Special to The New York Times. | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/knicks-here-tonight-face-piston-five-in-2d-game-on-program-at.html | KNICKS HERE TONIGHT; Face Piston Five in 2d Game on Program at Garden | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/election-of-president-is-announced-by-bank.html | Election of President Is Announced by Bank | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/syria-alleges-israeli-shooting.html | Syria Alleges Israeli Shooting | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/women-are-called-good-parole-risks.html | WOMEN ARE CALLED GOOD PAROLE RISKS | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/treasury-choice-near-nelson-rose-expected-to-be-named-general.html | TREASURY CHOICE NEAR; Nelson Rose Expected to Be Named General Counsel | True | Special to The New York Times. | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/b-o-to-lay-off-2800-wednesday.html | B.& O. TO LAY OFF 2,800 WEDNESDAY | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/books-published-today.html | Books Published Today | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/city-rent-ruling-is-called-proper-administrator-in-court-ties.html | CITY RENT RULING IS CALLED PROPER; Administrator in Court Ties Decontrol of 600 Units to Legislative Guide Another Case Won | True | By Charles Grutzner | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/mental-hospitals-scored-on-staffs-psychiatrists-find-no-state-with.html | MENTAL HOSPITALS SCORED ON STAFFS; Psychiatrists Find No State With Adequate Personnel -47 Lack Physicians No State Has Enough | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/celtics-set-back-knicks-by-120110-sharman-sinks-44-points-as-boston.html | CELTICS SET BACK KNICKS BY 120-110; Sharman Sinks 44 Points as Boston Crushes New York Five Before 13,909 | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/montclair-fete-on-monday.html | Montclair Fete on Monday. | True | Special to The New York Times. | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/republic-steel-to-lift-output.html | Republic Steel to Lift Output | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/red-cross-accuses-rebels-in-algeria.html | RED CROSS ACCUSES REBELS IN ALGERIA | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/firstborn-lead-gifted-children-background-levels-diverse-contrary.html | FIRST-BORN LEAD GIFTED CHILDREN; Background Levels Diverse, Contrary to Old Beliefs, Four-Year Study Shows Old Data Recalled Have High I. Q's | True | By Harold M. Schmeck Jr. Special To The New York Times. | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/sara-leighton-babb-becomes-affianced.html | SARA LEIGHTON BABB BECOMES AFFIANCED | True | Special to The New York Times. | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/soviet-amplifies-asiaafrica-drive-propaganda-devices-seize-cairo.html | SOVIET AMPLIFIES ASIA-AFRICA DRIVE; Propaganda Devices Seize Cairo Meeting to Press 'Cooperation' Campaign Propaganda Line Consistent Communist Bloc Is There Cooperation Main Goal | True | By William J. Jorden Special to The New York Times. | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/separates-provide-quick-solution-to-what-to-wear-on-new-years.html | Separates Provide Quick Solution to What to Wear on New Year's | True | Television set by General Electric; Photographed By Sharland For the New York Ttmea | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/boston-college-on-top-tops-dartmouth-six-ax-to-2-brown-triumphs-64.html | BOSTON COLLEGE ON TOP; Tops Dartmouth Six, Ax to 2 --Brown Triumphs, 6-4 | True | | 1985-08-21 | RE000257525 | B00000687444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/french-consider-basic-law-change-cabinet-weighs-3-proposals.html | FRENCH CONSIDER BASIC LAW CHANGE; Cabinet Weighs 3 Proposals --Opposition Developing to Curb on Assembly Three Proposals Offered New Method Proposed French Budget Advanced | True | By Henry Giniger Special To the New York Times. | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/israeli-leaders-study-arms-deal-formula-sought-for-links-with-nato.html | ISRAELI LEADERS STUDY ARMS DEAL; Formula Sought for Links With NATO While Preserving Coalition Some Arms Sold by Israel Mission Defended by Premier No Approach Reported in Bonn Bonn Likely to Consult Allies | True | Special to The New York Times. | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/high-tariffs-asked-committee-opposes-extension-of-reciprocal-trade.html | HIGH TARIFFS ASKED; Committee Opposes Extension of Reciprocal Trade Plan | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/85-are-nominated-for-rich-flamingo.html | 85 ARE NOMINATED FOR RICH FLAMINGO | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/investigated-judge-ridicules-his-wake.html | INVESTIGATED JUDGE RIDICULES HIS 'WAKE' | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/simmons-to-expand-sleep-items-in-58.html | SIMMONS TO EXPAND SLEEP ITEMS IN '58 | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/marine-jets-collide-pilots-parachute-to-safety-in-south-carolina.html | MARINE JETS COLLIDE; Pilots Parachute to Safety in South Carolina | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/twus-wage-bid-called-too-much-authority-informs-quill-it-does-not.html | T.W.U.'S WAGE BID CALLED TOO MUCH; Authority Informs Quill It Does Not Have Money to Meet 65-Cent Package | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/lincoln-high-netmen-victor.html | Lincoln High Netmen Victor | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/delgado-tennis-victor-routs-vandroff-in-junior-test-as-rain-cuts.html | DELGADO TENNIS VICTOR; Routs Vandroff in Junior Test as Rain Cuts Schedule | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/debentures-planned-bell-of-pennsylvania-slates-50000000-financing.html | DEBENTURES PLANNED; Bell of Pennsylvania Slates $50,000,000 Financing | True | Special to The New York Times. | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/transport-news-new-dutch-ship-woltersum-due-at-houston-monday-on.html | TRANSPORT NEWS: NEW DUTCH SHIP; Woltersum Due at Houston Monday on Maiden Run-- T.W.A. Lists Winners T.W.A. Contest Results Non-Stop Zurich Service Airlift Extension | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/bergen-trust-to-split-stock.html | Bergen Trust to Split Stock | True | | 1985-08-21 | RE0000257525 | B00000687444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/sidney-kingsley-at-work-on-play-writing-ghost-dance-on-problems-of.html | SIDNEY KINGSLEY AT WORK ON PLAY; Writing 'Ghost Dance' on 'Problems of Our Time'-- Illness Shelves Coward Nude" in Suspension Fry Adapting Giraudoux | True | By Sam Zolotow | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/theatre-miss-isobel-shirley-booth-stars-in-play-at-royale.html | Theatre: 'Miss Isobel'; Shirley Booth Stars in Play at Royale | True | By Brooks Atkinson | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/better-markets-urged-government-says-produce-prices-are-too-high.html | BETTER MARKETS URGED; Government Says Produce Prices Are Too High | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/charles-pathe-film-pioneer-dies-founder-of-newsreel-known-by.html | CHARLES PATHE, FILM PIONEER, DIES; Founder of Newsreel Known by Crowing Rooster Was Expert in Distribution | True | The New York Times, 1941 | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/nixon-to-get-japanese-art.html | Nixon to Get Japanese Art | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/friendly-radar-to-curb-truckers-jersey-group-to-maintain-own.html | 'FRIENDLY RADAR TO CURB TRUCKERS; Jersey Group to Maintain Own Highway Checks to Foster Better Driving | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/duke-and-oklahoma-arrive.html | Duke and Oklahoma Arrive | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/hayes-five-topples-mount-st-michael.html | HAYES FIVE TOPPLES MOUNT ST. MICHAEL | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/machine-company-revamped.html | Machine Company Revamped | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/prison-plot-thwarted-walla-walla-guards-surprise-convicts-digging.html | PRISON PLOT THWARTED; Walla Walla Guards Surprise Convicts Digging Tunnel | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/drug-store-gunman-seized.html | Drug Store Gunman Seized | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/gentleman-bandit-goof-ball-craving-is-blamed-for-robbing-of-bank.html | 'GENTLEMAN BANDIT'; 'Goof Ball' Craving Is Blamed for Robbing of Bank | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/stocks-rebound-rails-up-sharply-easiermoney-talk-helps-along-with.html | STOCKS REBOUND; RAILS UP SHARPLY; Easier-Money Talk Helps, Along With Optimism on Building, Coal Exports VALUES RISE 1.9 BILLION Index Gains 3.52 to 268.14 --Volume Is Moderate-- Drugs, Aircrafts Dull 696 Issues Up, 227 Down STOCKS REBOUND; RAILS UP SHARPLY | | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/soviet-group-split-party-in-republic-of-georgia-charges-labor-law.html | SOVIET GROUP SPLIT; Party in Republic of Georgia Charges Labor Law Fraud | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/flatbush-savings-bank-names-a-new-president.html | Flatbush Savings Bank Names a New President | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/3-marines-killed-as-car-hits-tree.html | 3 MARINES KILLED AS CAR HITS TREE | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/passport-revoking-brings-suit-threat.html | PASSPORT REVOKING BRINGS SUIT THREAT | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/navy-players-arrive-in-dallas-from-all-sections-of-country-middies.html | Navy Players Arrive in Dallas From All Sections of Country; Middies Begin Intensive Practice Today for Cotton Bowl Football Game With Rice Institute Next Wednesday | True | By Allison Danzig Special To the New York Times. | 1985-08-21 | RE0000257525 | B00000687444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/pacific-search-wanes-destroyer-2-helicopters-seek-17-missing-navy.html | PACIFIC SEARCH WANES; Destroyer, 2 Helicopters Seek 17 Missing Navy Fliers | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/human-relations-aid-roger-straus-fund-grants-60500-to-eight.html | HUMAN RELATIONS AID; Roger Straus Fund Grants $60,500 to Eight Projects | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/sports-of-the-times-ping-pong-with-dribbling-the-challenge.html | Sports of The Times; Ping Pong With Dribbling The Challenge Indifferent Speller Pleasant Revenge | True | By Arthur Daley | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/sugar-producer-raises-earnings-profits-of-cubanamerican-concern-366.html | SUGAR PRODUCER RAISES EARNINGS; Profits of Cuban-American Concern $3.66 a Share in Year, Against $3.30 CONSOL. ELECTRONICS Net Dips From $2.75 to $2.50 Despite Rise in Sales COMPANIES ISSUE EARNINGS FIGURES OTHER COMPANY REPORTS | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/madrid-fire-truck-in-crash.html | Madrid Fire Truck in Crash | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/us-store-sales-rose-4-in-week-only-san-francisco-kansas-city-and.html | U.S. STORE SALES ROSE 4% IN WEEK; Only San Francisco, Kansas City and Dallas Areas Showed Minus Signs Sales Up 15% in This Area | True | Special to The New York Times. | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/rabbi-silberfeld-of-jersey-temple-leader-of-bnai-abraham-in-newark.html | RABBI SILBERFELD OF JERSEY TEMPLE; Leader of Bnai Abraham in Newark, 1902-39, Dead--Married 4,500 Couples | True | Special to The New York Times. | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/transit-group-meets-discusses-subway-to-jersey-wont-disclose.html | TRANSIT GROUP MEETS; Discusses Subway to Jersey --Won't Disclose Findings | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/topics-of-the-times-anniversary-in-flushing-an-early-document-and-a.html | Topics of The Times; Anniversary in Flushing An Early Document and a New Stamp Governor Wrathful and Indignant An Early Lesson in Freedom | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/fire-in-firestone-factory.html | Fire in Firestone Factory | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/on-television.html | ON TELEVISION | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/leahy-in-hospital-to-get-a-checkup.html | LEAHY IN HOSPITAL TO GET A CHECK-UP | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/power-plan-foes-win-upstate-test.html | POWER PLAN FOES WIN UPSTATE TEST | True | Special to The New York Times. | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/condition-of-reserve-member-banks-in-94-cities-dec-18-1957.html | Condition of Reserve Member Banks in 94 Cities Dec. 18, 1957 | True | Special to The New York Times. | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/1958-resolves-should-include-inspection-of-wardrobe-for-general.html | 1958 Resolves Should Include Inspection of Wardrobe for General Improvement; Shoes Dyed Any Shade | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/mothers-begin-trip-to-china-wednesday.html | MOTHERS BEGIN TRIP TO CHINA WEDNESDAY | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/soviet-tests-help-vertical-takeoffs.html | SOVIET TESTS HELP VERTICAL TAKE-OFFS | True | Special to The New York Times | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/heart-fund-drive-set-mrs-eisenhower-to-serve-as-honorary-chairman.html | HEART FUND DRIVE SET; Mrs. Eisenhower to Serve as Honorary Chairman | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/less-time-lost-in-3600-strikes-in-57-than-in-any-other-year-since.html | Less Time Lost in 3,600 Strikes in '57 Than in Any Other Year Since War | True | | 1985-08-21 | RE000257525 | B00000687444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/surplus-priority-list-us-rates-ways-of-selling-farm-products-for.html | SURPLUS PRIORITY LIST; U.S. Rates Ways of Selling Farm Products for Exports | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/william-murrill-botanist-is-dead-collector-of-75000-plant-specimens.html | WILLIAM MURRILL, BOTANIST, IS DEAD; Collector of 75,000 Plant Specimens Was Author of Many Books and Articles | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/texas-tech-wins-from-smu-7270-scores-in-overtime-to-stay.html | TEXAS TECH WINS FROM S.M.U., 72-70; Scores in Overtime to Stay Unbeaten--T.C.U, Downs Texas Aggies, 65-54 | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/n-carolina-tops-st-louis-6348-seton-hall-bows-to-duke-by-6962wake.html | N. CAROLINA TOPS ST. LOUIS, 63-48; Seton Hall Bows to Duke by 69-62--Wake Forest and N.C. State Gain Duquesne Beaten, 64--54 | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/sales-gains-seen-in-gas-appliances-demand-for-higher-priced-items.html | SALES GAINS SEEN IN GAS APPLIANCES; Demand for Higher Priced Items Expected to Raise 1958 Dollar Volume | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/savings-bank-deposits-up.html | Savings Bank Deposits Up | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/mandarin-takes-chase-favored-lochroe-is-second-in-king-george-vi.html | MANDARIN TAKES CHASE; Favored Lochroe Is Second in King George VI Race | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/physicist-is-found-hanged-on-coast.html | PHYSICIST IS FOUND HANGED ON COAST | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/jamaica-blast-toll-rises-to-11.html | Jamaica Blast Toll Rises to 11 | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/aec-sets-up-a-new-office-to-regulate-atomic-industry-reorganization.html | A.E.C. Sets Up a New Office To Regulate Atomic Industry; Reorganization Separates Its Licensing Functions and Promotional Activities Democratic Complaints | True | Special to The New York Times.The New York Times | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/fast-will-adapt-novel-for-screen-former-communist-writing-glorious.html | FAST WILL ADAPT NOVEL FOR SCREEN; Former Communist Writing 'Glorious Brothers' Script -- Richard Brooks Signs Director for 'Cat' | True | By Thomas F. Pryor Special to The New York Times | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/eisenhower-heads-for-farm-today-to-draft-messages-brundage-may-call.html | Eisenhower Heads For Farm Today; To Draft Messages; Brundage May Call | True | By Russell Baker Special To the New York Times. | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/commodity-index-off-level-fell-to-847-tuesday-from-848-on-monday.html | COMMODITY INDEX OFF; Level Fell to 84.7 Tuesday From 84.8 on Monday | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/nashville-wins-23350-handicap-as-santa-anita-opens-favorite-victor.html | Nashville Wins $23,350 Handicap as Santa Anita Opens; FAVORITE VICTOR OVER EL KHOBAR Nashville One of 3 Winners for Shoemaker on Coast--Noredski Third in Dash | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/uranium-in-yugoslavia-regime-studies-ways-of-using-several-hundred.html | URANIUM IN YUGOSLAVIA; Regime Studies Ways of Using 'Several Hundred' Deposits | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/reclaiming-units-planned.html | Reclaiming Units Planned | True | | 1985-08-21 | RE0000257525 | B00000687444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/gold-purchases-listed-treasury-bought-18900000-worth-in-third.html | GOLD PURCHASES LISTED; Treasury Bought $18,900,000 worth in Third Quarter | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/wood-field-and-stream-line-with-2way-stretch-lets-anglers-nap-while.html | Wood, Field and Stream; Line With 2-Way Stretch Lets Anglers Nap While Quarry Snap | True | By John W. Randolph | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/fire-hits-nova-scotia-town.html | Fire Hits Nova Scotia Town | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/most-grains-post-lows-for-season-rye-and-soybean-futures-lead.html | MOST GRAINS POST LOWS FOR SEASON; Rye and Soybean Futures Lead Decline--March Wheat an Exception Exports Help Wheat | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/spellman-donates-to-korea-war-blind.html | SPELLMAN DONATES TO KOREA WAR BLIND | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/quill-nears-trial-on-libel-charge-brooklyn-court-sets-jan13-for.html | QUILL NEARS TRIAL ON LIBEL CHARGE; Brooklyn Court Sets Jan.13 for Hearing on 1954 Count Against T. W. U. Chief | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/blue-cross-appraisal.html | BLUE CROSS APPRAISAL | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/us-impresses-russian-doctors-4-visitors-ending-tour-tell-of-new.html | U.S. IMPRESSES RUSSIAN DOCTORS; 4 Visitors, Ending Tour, Tell of 'New Ideas' on Heart and Rehabilitation Interest in Heart Surgery Aid to Disabled Acclaimed | True | The New York Times | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/4-cypriotes-held-in-athens.html | 4 Cypriotes Held in Athens | True | Special to The New York Times | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/scott-sentenced-to-life-in-prison-former-stockbroker-found-guilty.html | SCOTT SENTENCED TO LIFE IN PRISON; Former Stockbroker, Found Guilty of Slaying His Wife, Escapes Gas Chamber | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/the-caribbean.html | THE CARIBBEAN | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/clothes-reflect-social-attitude-mood-and-need-shows-acceptance-can.html | Clothes Reflect Social Attitude, Mood and Need; Shows Acceptance Can Be Domination | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/rabbi-doubts-revival-adler-sees-jews-conforming-to-upsurge-in.html | RABBI DOUBTS REVIVAL; Adler Sees Jews Conforming to Upsurge in Religiosity | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/money.html | Money | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/twa-president-relinquishes-post-over-policy-disagreement-howard.html | T.W.A. President Relinquishes Post Over Policy Disagreement; Howard Hughes and Burgess in Joint Announcement of Latter's Decision T.W.A. PRESIDENT RESIGNING POSTS | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/australian-flights-approved.html | Australian Flights Approved | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/pravda-ridicules-revaluing-ruble.html | PRAVDA RIDICULES REVALUING RUBLE | True | Special to The New York Times. | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/better-business-aides-bureau-here-appoints-two-new-vice-presidents.html | BETTER BUSINESS AIDES; Bureau Here Appoints Two New Vice Presidents | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1985-08-21 | RE0000257525 | B00000687444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/sukarno-to-visit-india-in-january-new-delhi-says-indonesian-will.html | SUKARNO TO VISIT INDIA IN JANUARY; New Delhi Says Indonesian Will Arrive Early in Month --Itinerary Still Mystery No Plans to Meet Macmillan Plane Chartered for Trip | True | Special to The New York Times. | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/u-s-army-in-europe-revised.html | U. S. Army in Europe Revised | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/fashion-events.html | Fashion Events | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/vice-president-picked-by-mcgregordoniger.html | Vice President Picked By McGregor-Doniger | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/barge-capsizes-captain-safe.html | Barge Capsizes, Captain Safe | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/on-radio.html | ON RADIO | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/antiwestern-crowds-stir-cairo-as-asianafrican-peoples-convene.html | Anti-Western Crowds Stir Cairo as Asian-African "Peoples" Convene; ANTI-WEST GROUPS CONVENE IN CAIRO | True | By Osgood Caruthers Special To the New York Times. | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/school-for-europeans.html | SCHOOL FOR "EUROPEANS" | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/gift-to-neediest-aids-mental-case-anonymous-donor-sends-25-as.html | GIFT TO NEEDIEST AIDS MENTAL CASE; Anonymous Donor Sends $25 as Thanks for Recovery From Similar Plight FUND TOTAL IS $348,499 Day's Contributions, $9,516, Include $5 in Memory of Soldier Lost in Korea A Brother's Interest Noted Piggy-Bank Proceeds $3,000 Is Donated | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/high-official-selected-by-reichhold-chemicals.html | High Official Selected By Reichhold Chemicals | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/8-football-games-on-weeks-tv-list-pro-championship-and-7-college.html | 8 FOOTBALL GAMES ON WEEK'S TV LIST; Pro Championship and 7 College Contests Slated--New Radio Series Planned Comedy Show Due | True | By Val Adams | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/home-with-some-help-motorist-gives-2-soldiers-a-1500mile-lift.html | HOME WITH SOME HELP; Motorist Gives 2 Soldiers a 1,500-Mile Lift | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/international-press-ball-at-waldorf-assists-un-and-herald-tribune.html | International Press Ball at Waldorf Assists U.N. and Herald Tribune Funds | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/metallurgical-technique-wins-high-scientific-award-scientists-honor.html | Metallurgical Technique Wins High Scientific Award; SCIENTISTS HONOR MALLORY PROCESS | True | Special to The New York Times. | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/politics-school-posts-filled.html | Politics School Posts Filled | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/a-queens-message.html | A QUEEN'S MESSAGE | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/fha-eases-loan-policies.html | F.H.A. Eases Loan Policies | True | | 1985-08-21 | RE0000257525 | B00000687444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/southern-pacific-increases-profit-drop-in-operating-expenses-for.html | SOUTHERN PACIFIC INCREASES PROFIT; Drop in Operating Expenses for November Raises Net Despite Cut in Revenues SANTA FE RAILROAD November Net $3,659,613, Off From $4,276,573 UNION PACIFIC Profits for Both November and 11 Months Off From '56 RAILROADS ISSUE EARNINGS FIGURES OTHER RAIL REPORTS | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/alan-jay-lerner-weds-lawyer.html | Alan Jay Lerner Weds Lawyer | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/sinclair-cuts-prices-on-crude.html | Sinclair Cuts Prices on Crude | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/food-newsfillin-fare-ribs-of-beef-are-popular-as-change-from.html | Food News:Fill-In Fare; Ribs of Beef Are Popular as Change From Numerous Specials of Holidays | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/auto-official-retiring.html | Auto Official Retiring | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/65family-building-sold-in-mt-vernon.html | 65-FAMILY BUILDING SOLD IN MT. VERNON | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/books-of-the-times-exploring-a-personal-universe-evolution-as.html | Books of The Times; Exploring a 'Personal Universe' Evolution as Transcendental | True | By Orville Prescottgeorge Cserna | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/study-of-bank-reserves-reform-may-come-soon-economist-says.html | Study of Bank Reserves Reform May Come Soon, Economist Says | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/pause-in-canadian-expansion-may-give-spur-to-public-works.html | Pause in Canadian Expansion May Give Spur to Public Works; Investment Dip Seen | True | Special to The New York Times. | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/business-records.html | BUSINESS RECORDS | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/strike-in-peru-spreads-postal-and-telegraph-workers-ignore.html | STRIKE IN PERU SPREADS; Postal and Telegraph Workers Ignore Government Threat | True | Special to The New York Times. | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/dividends-announced.html | Dividends Announced | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/capital-skaters-win-74.html | Capital Skaters Win, 7-4 | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/memorial-hospital-pleads-for-nurses.html | MEMORIAL HOSPITAL PLEADS FOR NURSES | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/japans-rice-crop-heavy.html | Japan's Rice Crop Heavy | True | Special to The New York Times. | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/screen-pursuit-of-the-graf-spee-british-import-comes-to-the-new.html | Screen: 'Pursuit of the Graf Spee'; British Import Comes to the New Odeon 2 Houses Show 'Golden Age of Comedy' | True | By Bosley Crowther | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/naval-stores.html | NAVAL STORES. | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/wild-seas-toss-racers-sloop-dismasted-in-680mile-sydneytohobart.html | WILD SEAS TOSS RACERS; Sloop Dismasted in 680-Mile Sydney-to-Hobart Race | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/expert-and-his-bridge-both-a-little-mixed-up.html | Expert and His Bridge Both a Little Mixed Up | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/prestige-is-stake-in-desolate-ifni-spains-troops-strive-to-keep.html | PRESTIGE IS STAKE IN DESOLATE IFNI; Spain's Troops Strive to Keep Hold on Ifni Area | True | By Thomas F. Brady Special to The New York Times. | 1985-08-21 | RE0000257525 | B00000687444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/housing-policy-scored-sparkman-calls-white-house-too-slow-in.html | HOUSING POLICY SCORED; Sparkman Calls White House Too Slow in Meeting Slump | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/cotton-change-urged-saltonstall-says-us-policy-hurts-domestic.html | COTTON CHANGE URGED; Saltonstall Says U.S. Policy Hurts Domestic Producers | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/miss-sara-daley-engaged-to-wed-fiancee-of-frederic-deg-schuhcouple.html | MISS SARA DALEY ENGAGED TO WED; Fiancee of Frederic DeG. Schuh--Couple Study at Physicians and Surgeons | True | Special to The New York Times. | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/jersey-eleven-off-for-coast.html | Jersey Eleven Off for Coast | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/un-chief-sees-nasser-hammarskjold-also-meets-egypts-foreign.html | U.N. CHIEF SEES NASSER; Hammarskjold Also Meets Egypt's Foreign Minister | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/jersey-city-curb-on-rent-enjoined-temporary-writ-in-suit-by.html | JERSEY CITY CURB ON RENT ENJOINED; Temporary Writ in Suit by Landlord Bars Enforcing of Controls in 1958 HEARING SET FOR JAN. 3 Permanent Restraint to Be Argued Then--Decision Is Based on Newark Case Suit in Behalf of Landlord | True | Special to The New York Times. | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/suit-by-ue-accuses-machinists-of-libel.html | SUIT BY U.E. ACCUSES MACHINISTS OF LIBEL | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/missouri-plans-bond-reoffering-slates-sale-of-55000000.html | MISSOURI PLANS BOND REOFFERING; Slates Sale of $55,000,000 Issue--Marketing Failed in Mid-September New Hampshire North Hempstead, L.I. Jefferson Parish, La. University of Arizona | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/dividend-news-american-alloys-company-houdry-process-corporation.html | DIVIDEND NEWS; American Alloys Company Houdry Process Corporation | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/seized-cuban-landed-navy-man-whom-us-denied-asylum-reaches-havana.html | SEIZED CUBAN LANDED; Navy Man Whom U.S. Denied Asylum Reaches Havana | True | Special to The New York Times | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/japans-goodwill-tied-to-textiles-easing-of-import-curbs-held-vital.html | JAPAN'S GOODWILL TIED TO TEXTILES; Easing of Import Curbs Held Vital to the National Interest of the U.S. JAPAN'S GOODWILL TIED TO TEXTILES 'Scapegoat' Role Scored JAPAN FEARS RECESSION Quality Exports Forecast | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/thai-leader-is-ill-sarits-absence-endangers-unity-of-strongest.html | THAI LEADER IS ILL; Sarit's Absence Endangers Unity of Strongest Party | True | Special to The New York Times. | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/radiation-beam-takes-to-cellar-powerful-proton-unit-used-in-cancer.html | RADIATION BEAM TAKES TO CELLAR; Powerful Proton Unit, Used in Cancer Study, Housed in U. of Chicago Center | True | Special to The New York Times. | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/actor-in-fight-dies-suspect-is-arrested.html | ACTOR IN FIGHT DIES; SUSPECT IS ARRESTED | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/stock-may-be-delisted-big-board-plans-hearing-jan-21-on-united-dye.html | STOCK MAY BE DELISTED; Big Board Plans Hearing Jan. 21 on United Dye & Chemical | True | | 1985-08-21 | RE000257525 | B00000687444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/frederick-law-olmsted-dies-landscape-architect-was-87-son-of.html | Frederick Law Olmsted Dies; Landscape Architect Was 87; Son of Designer of Central Park Aided Many Projects, Including Work in Capital | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/defense-orders-to-rise-50-in-58-will-total-about-23-billion.html | DEFENSE ORDERS TO RISE 50% IN '58; Will Total About 23 Billion, Officials Say, but Will Not Lift Estimated Figure | True | Special to The New York Times. | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/rice-eleven-in-abilene-brisk-drill-held-for-cotton-bowl-contest.html | RICE ELEVEN IN ABILENE; Brisk Drill Held for Cotton Bowl Contest With Navy | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/loan-unit-slates-big-issue.html | Loan Unit Slates Big Issue | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/scienceteacher-aid-new-program-offers-grants-for-onjob-research.html | SCIENCE-TEACHER AID; New Program Offers Grants for On-Job Research | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/ceylon-asks-india-for-aid-in-floods.html | CEYLON ASKS INDIA FOR AID IN FLOODS | True | Special to The New York Times. | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/chiles-president-recovers.html | Chile's President Recovers | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/mayer-2yearolds-on-block.html | Mayer 2-Year-Olds on Block | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/miami-train-derailed-at-least-10-slightly-injured-on-trip-from-new.html | MIAMI TRAIN DERAILED; At Least 10 Slightly Injured on Trip From New York | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/new-york-fund-record-6152479-to-be-distributed-to-425-welfare.html | NEW YORK FUND RECORD; $6,152,479 to Be Distributed to 425 Welfare Agencies | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/english-tradition-continues.html | English Tradition Continues | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/connecticut-joins-in-tax-relief-bid-ribicoff-and-meyner-seek-a.html | CONNECTICUT JOINS IN TAX RELIEF BID; Ribicoff and Meyner Seek a Parley With Harriman on 'Unfair' Nonresident Levy Ribicoff and Meyner Seek Parley On New York's Nonresident Tax Osmers Plans Legislation State to Study Complaint | True | Special to The New York Times. The New York Times | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/negro-gets-queens-office.html | Negro Gets Queens Office | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/boys-ordered-to-tour-prison.html | Boys Ordered to Tour Prison | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/mayor-confident-quill-will-settle-without-a-strike-says-an.html | MAYOR CONFIDENT QUILL WILL SETTLE WITHOUT A STRIKE; Says an Agreement Will Not Affect 15c Fare--Labor Chiefs Also Optimistic T.W.U. AFFIRMS DEMAND Wagner Declares That Craft Issue Must Await Solution to Jan. 1 Strike Threat To Move Step at a Time Labor Chiefs Meet MAYOR CONFIDENT OF T.W.U. PEACE Quill Gets Assurance Anti-Quill Rally Set Meeting Due Today | True | By A.h. Raskinthe New York Timesthe New York Times (BY CARL T. GOSSETT JR.) | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/jersey-aides-quit-over-road-dispute.html | JERSEY AIDES QUIT OVER ROAD DISPUTE | True | Special to The New York Times. | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/ashland-oil-expands-capital-expenditures-set-at-22551812-in-57.html | ASHLAND OIL EXPANDS; Capital Expenditures Set at $22,551,812 in '57 | True | | 1985-08-21 | RE000257525 | B00000687444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/balderston-leaving-philco.html | Balderston Leaving Philco | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/tunisia-insisting-french-army-go-bourguiba-urges-departure-by-march.html | TUNISIA INSISTING FRENCH ARMY GO; Bourguiba Urges Departure by March 20, Three Months Earlier Than Paris Wants BOURGUIBA CALLS ON FRENCH TO GO | True | Special to The New York Times. | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/latin-america-seeks-closer-european-tie-latin-lands-push-ties-with.html | Latin America Seeks Closer European Tie; LATIN LANDS PUSH TIES WITH EUROPE Need for Allies Seen Link to NATO Weighed | True | By Tad Szulc Special To the New York Times. | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/sports-today.html | Sports Today | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/business-loans-drop-70-million-fell-5-million-a-year-ago-at-big-new.html | BUSINESS LOANS DROP 70 MILLION; Fell 5 Million a Year Ago at Big New York Banks-- Reserve Pumps in Funds BUT MONEY IS TIGHTER Out of Town, However, It Is Easier--Borrowings by Members Decline Sales Finance Loans Cut | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/water-for-bethlehem-allentown-offers-it-to-homes-plagued-with-mud.html | WATER FOR BETHLEHEM; Allentown Offers It to Homes Plagued With Mud in Pipes | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/bankers-trust-elevates-aides.html | Bankers Trust Elevates Aides | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/rpi-defeats-union-wins-by-5647-in-opener-of-roundrobin-basketball.html | R.P.I. DEFEATS UNION; Wins by 56-47 in Opener of Round-Robin Basketball | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/opposition-in-sinkiang-red-chief-there-sees-spread-of-dangerous.html | OPPOSITION IN SINKIANG; Red Chief There Sees Spread of 'Dangerous' Nationalism | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/judge-walsh-to-take-post.html | Judge Walsh to Take Post | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/air-force-apologizes-base-head-says-it-will-punish-7-who-beat.html | AIR FORCE APOLOGIZES; Base Head Says It Will Punish 7 Who Beat German Priest | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/truman-derides-tv-nato-report-calls-talk-by-president-and-dulles.html | TRUMAN DERIDES TV NATO REPORT; Calls Talk by President and Dulles 'Gobbledygook'-- Says He Was Bored Agency Denies Role Questioned on Recession | True | By Philip Benjamin | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/delaware-plans-told-track-expects-renovations-in-grandstand-for.html | DELAWARE PLANS TOLD; Track Expects Renovations in Grandstand for 1958 | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/big-sweep-680-scores.html | Big Sweep, $6.80, Scores | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/bunche-sees-danger-in-germany-mideast.html | BUNCHE SEES DANGER IN GERMANY, MIDEAST | True | Special to The New York Times. | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/dodgers-sign-dick-gray.html | Dodgers Sign Dick Gray | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/egypt-jails-and-fines-red.html | Egypt Jails and Fines Red | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/10-below-20-miles-over-pole.html | 10 Below 20 Miles Over Pole | True | | 1985-08-21 | RE0000257525 | B00000687444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/tips-on-marble-to-help-retain-glossy-surface.html | Tips on Marble To Help Retain Glossy Surface | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/typhoon-overturns-900-boats.html | Typhoon Overturns 900 Boats | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/slump-in-housing-is-laid-to-pricing-mcmurray-urges-remedial-steps.html | SLUMP IN HOUSING IS LAID TO PRICING; McMurray Urges Remedial Steps as Private Homes Drop Again in November | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/letters-to-the-times-natos-economic-program-it-is-viewed-as-another.html | Letters to The Times; Nato's Economic Program It Is Viewed as Another Aspect of Effort to Prevail in 'Cold War' Financing Carillon for City Tower Missile-Satellite Programs Trading With Japan Acquiring Political Maturity To Rule on Kashmir Bomb-Equipped Rocket | True | JACOB K. JAVITS,A MUSIC LOVER AND TAXPAYER,JOHN MILES WILSON,M. OKITA,ELIZABETH HOWLAND,J.J. SINGH,D.C. GREENWOOD, | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/speed-boat-marks-cut-woman-sets-class-a-record-at-miami-regatta.html | SPEED BOAT MARKS CUT; Woman Sets Class A Record at Miami Regatta Trials | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/small-business-aided-defense-contracts-totaled-7244000000-in-year.html | SMALL BUSINESS AIDED; Defense Contracts Totaled $7,244,000,000 in Year | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/miss-alane-gerdau-is-introduced-here.html | MISS ALANE GERDAU IS INTRODUCED HERE | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/alleged-swindler-dies-ae-de-palma-57-jumped-50000-bail-here.html | ALLEGED SWINDLER DIES; A.E. De Palma, 57, Jumped $50,000 Bail Here | True | Special to The New York Times. | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/little-hope-is-held-for-skiers-looking-for-sport-on-weekend.html | Little Hope Is Held for Skiers Looking for Sport on Week-End | True | By Howard M. Tuckner | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/city-dump-tickets-needed-after-jan-1.html | CITY DUMP TICKETS NEEDED AFTER JAN. 1 | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/the-algerian-rebellion-a-french-picture-of-the-guerrillas-strength.html | The Algerian Rebellion; A French Picture of the Guerrillas' Strength in Manpower and Weapons Rebels in Small Bands 'Traffic of Dust' Cited Control Is Denied | True | By Hanson W. Baldwin | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/the-long-island-strike.html | THE LONG ISLAND STRIKE | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/scots-rift-deplored-montgomery-chides-generals-in-row-over-uniforms.html | SCOTS' RIFT DEPLORED; Montgomery Chides Generals in Row Over Uniforms | True | Special to The New York Times. | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/strike-pay-sought-police-group-asks-bonus-over-subway-walkout.html | STRIKE PAY SOUGHT; Police Group Asks Bonus Over Subway Walkout | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/pressure-on-us-banks-eased-slightly-last-week-as-excess-reserves.html | Pressure on U.S. Banks Eased Slightly Last Week as Excess Reserves Rose | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/queens-broadcast-wins-praise.html | Queen's Broadcast Wins Praise | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/2-trustees-named-to-fashion-school.html | 2 Trustees Named To Fashion School | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/niagara-led-by-ellis-upsets-w-kentucky-in-overtime-7774-victors-ace.html | Niagara, Led by Ellis, Upsets W. Kentucky in Overtime, 77-74; Victor's Ace Gets 38 Points --San Francisco, Tulsa, Oklahoma City Advance | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/fairfield-to-count-birds.html | Fairfield to Count Birds | True | Special to The New York Times. | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/about-new-york-marble-church-clock-stops-short-never-to-go-again-so.html | About New York; Marble Church Clock Stops Short, Never to Go Again, So New One Is Put on Tower | True | By Meyer Berger | 1985-08-21 | RE000257525 | B00000687444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/mines-in-goa-kill-two-men.html | Mines in Goa Kill Two Men | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/college-seeks-82-girls-off-for-holidays-to-tell-them-of-exposure-to.html | College Seeks 82 Girls Off for Holidays To Tell Them of Exposure to Rabies; Notified By College | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/aro-equipment-elevates-two.html | Aro Equipment Elevates Two | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/3-experts-protest-fire-ant-program.html | 3 EXPERTS PROTEST FIRE ANT PROGRAM | True | Special to The New York Times. | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/dayton-california-temple-and-seattle-triumph-in-basketball-at.html | Dayton, California, Temple and Seattle Triumph in Basketball at Garden; FLYERS ELIMINATE MANHATTAN, 59-51 California Defeats N.Y.U., 96-65--Temple Tops Pitt, Seattle Halts Uconns Losers Miss Foul Shots Pitt Rally Falls Short | True | By Louis Effratthe New York Times | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/notes-on-college-sports-boston-eagles-quintet-gains-respect-as.html | Notes on College Sports; Boston Eagles' Quintet Gains Respect as Major Power for First Time | True | By Joseph M. Sheehan | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/colorful-t-w-u-chief-michael-joseph-quill-man-in-the-news-turned-on.html | Colorful T. W. U. Chief; Michael Joseph Quill Man in the News Turned on Communists Opposed Labor Merger | True | The New York Times | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/loi-outpoints-chiocca-italian-lightweight-retains-european-title-at.html | LOI OUTPOINTS CHIOCCA; Italian Lightweight Retains European Title at Milan | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/n-y-u-appoints-two-college-of-medicine-names-full-professors.html | N. Y. U. APPOINTS TWO; College of Medicine Names Full Professors | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/get-together-dance-tonight.html | Get Together Dance Tonight | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/legal-tangle-solved-4-year-murderarson-case-ends-in-acquittal.html | LEGAL TANGLE SOLVED; 4 -Year Murder-Arson Case Ends in Acquittal | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/loan-volume-off-reserve-reports-since-midyear-commercial-lending.html | LOAN VOLUME OFF, RESERVE REPORTS; Since Mid-Year, Commercial, Lending Has Fallen Far Below 1956 Level | True | Special to The New York Times. | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/mayor-sets-study-of-wall-collapse-orders-inquiry-into-action-taken.html | MAYOR SETS STUDY OF WALL COLLAPSE; Orders Inquiry Into Action Taken by Buildings Unit on Complaints by Tenants 16 Families Still Homeless | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/australia-takes-davis-cup-third-year-in-row-by-beating-us-in.html | Australia Takes Davis Cup Third Year in Row by Beating U.S. in Doubles; ANDERSON'S DUO. TRIUMPHS EASILY He and Rose Defeat Seixas and MacKay, 6-4, 6-4, 8-6, to Clinch Davis Cup Rose Replaces Cooper Aussies Take 4-2 Lead Seixas Is Ignored | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/city-lashed-by-rain-and-50mile-gusts-rain-and-high-winds-lash-city.html | City Lashed by Rain And 50-Mile Gusts; Rain and High Winds Lash City, Causing Some Power Failures | True | The New York Times | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-08-21 | RE0000257525 | B00000687444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/citizens-union-seeks-city-aides-ouster-cites-him-as-an.html | Citizens Union Seeks City Aide's Ouster; Cites Him as an Ex-Blacksmith's Helper | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/secretary-will-retire-from-education-board.html | Secretary Will Retire From Education Board | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/retrieve-duck-hunters-police-pluck-3-men-and-dog-from-ledge-in-li.html | RETRIEVE DUCK HUNTERS; Police Pluck 3 Men and Dog From Ledge in L.I. Sound | True | Special to The New York Times. | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/canada-car-maker-elects.html | Canada Car Maker Elects | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/sponsors-listed-for-theatre-fete-miss-isobel-on-jan-9-will-be-a.html | SPONSORS LISTED FOR THEATRE FETE; Miss Isobel' on Jan. 9 Will Be a Benefit for Goddard Neighborhood Center. | True | Charles Rossi | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/rikers-island-inmates-donate-blood-to-the-red-cross.html | Rikers Island Inmates Donate Blood to the Red Cross | True | The New York Times (by Edward Hausner) | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/venezuela-asserts-us-requires-its-oil.html | VENEZUELA ASSERTS U.S. REQUIRES ITS OIL | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/li-group-scores-railroad-strike-protest-sent-governor-by-civic-body.html | L.I. GROUP SCORES RAILROAD STRIKE; Protest Sent Governor by Civic Body on Hardships of Yule Eve Walkout | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/business-notes.html | BUSINESS NOTES | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/park-ave-apartments-at-83d-st-are-bought.html | Park Ave. Apartments At 83d St. Are Bought | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/us-wins-decree-in-cotton-action-9-concerns-agree-to-consent.html | U.S. WINS DECREE IN COTTON ACTION; 9 Concerns Agree to Consent Judgment Ending Suit on Antitrust Charges | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/mme-yvonne-le-tac-resistance-heroine.html | MME. YVONNE LE TAC, RESISTANCE HEROINE | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/dance-set-tomorrow-students-from-6-girls-schools-will-attend-annual.html | DANCE SET TOMORROW; Students From 6 Girls' Schools Will Attend Annual Fete | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/soviet-bid-splits-top-us-officials-as-well-as-nato-stassen-and.html | SOVIET BID SPLITS TOP U.S. OFFICIALS AS WELL AS NATO; Stassen and Dulles Differ on Method of Replying to Bulganin Proposals ALLIES FOR WIDE TALKS But Secretary of State Still Favors Limiting Parley to Arms Issue Stassen Prods Dulles Eisenhower Action Awaited SOVIET BID SPLITS TOP U.S. OFFICIALS Dulles Talks With Asians Dulles to Brief Latins Casey Cool to Soviet Bid | True | By James Reston Special To the New York Times. | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/news-strike-goes-on-negotiations-resume-today-in-st-paul-dispute.html | NEWS STRIKE GOES ON; Negotiations Resume Today in St. Paul Dispute | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/father-yields-lets-girl-be-operated-on.html | FATHER YIELDS, LETS GIRL BE OPERATED ON | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/caroline-harcourt-bride-in-brooklyn.html | CAROLINE HARCOURT BRIDE IN BROOKLYN | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/fund-reports-drop-in-its-share-assets-other-fund-reports.html | FUND REPORTS DROP IN ITS SHARE ASSETS; OTHER FUND REPORTS | True | | 1985-08-21 | RE0000257525 | B00000687444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/tokyo-police-strike-at-reds-in-regime.html | TOKYO POLICE STRIKE AT REDS IN REGIME | True | Special to The New York Times. | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/dr-howard-neilson-exdarien-official.html | DR. HOWARD NEILSON, EX-DARIEN OFFICIAL | True | Special to The New York Times. | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/elias-gaillard-81-a-stockbroker-here.html | ELIAS GAILLARD, 81, A STOCKBROKER HERE | True | Special to The New York Times. | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/kaiser-aluminum-cuts-back.html | Kaiser Aluminum Cuts Back | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/advertising-about-the-names-on-the-door-ab-and-an-o-still-here.html | Advertising: About the Names on the Door; A.B. and an O. Still Here Valuable Joke No Decision Accounts People Addenda | True | By Carl Spielvogel | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/moroccan-plant-for-general-tire-company-government-sign.html | MOROCCAN PLANT FOR GENERAL TIRE; Company, Government Sign Agreement-- Concessions Granted by Latter To Hold 51% of Stock | True | Special to The New York Times. | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/horses-of-no-known-color.html | Horses of No Known Color | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/25-die-in-south-african-riots.html | 25 Die in South African Riots | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/u-s-yields-on-a-bird-says-washington-man-may-keep-mockingbird-till.html | U. S. YIELDS ON A BIRD; Says Washington Man May Keep Mockingbird Till July | True | Special to The New York Times. | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/nancy-oconnell-gains-defender-beats-sue-behlmar-in-u-s-junior.html | NANCY O'CONNELL GAINS; Defender Beats Sue Behlmar in U. S. Junior Indoor Tennis | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/grant-for-church-film.html | Grant for Church Film | True | By Religious News Service | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/ice-halts-japanese-icebreaker.html | Ice Halts Japanese Icebreaker | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/roth-charges-snub-got-brushoff-on-bid-to-oust-savings-banks-from.html | ROTH CHARGES SNUB; Got 'Brush-Off' on Bid to Oust Savings Banks From A.B.A. | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/william-selby-sr-banker-and-mayor.html | WILLIAM SELBY SR., BANKER AND MAYOR | True | Special to The New York Times. | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/kansas-routs-oklahoma-6850.html | Kansas Routs Oklahoma, 68-50 | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/glen-cove-vote-clarified.html | Glen Cove Vote Clarified | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/tottenham-checks-wanderers-1-to-0.html | TOTTENHAM CHECKS WANDERERS, 1 TO 0 | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/home-title-elects-3-senior-aides.html | Home Title Elects 3 Senior Aides | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/ever-best-scores-in-tropical-dash-beats-fabricator-by-half-a.html | EVER BEST SCORES IN TROPICAL DASH; Beats Fabricator by Half a Length--Brandy B. Wins Co-Feature by Nose | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/khrushchev-aide-shifted-to-spur-output-of-grain-gets-additional.html | Khrushchev Aide Shifted To Spur Output of Grain; Gets Additional Duties KHRUSHCHEV AIDE IN KEY FARM JOB | True | By Max Frankel Special To the New York Times. | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/worker-injury-rate-down.html | Worker Injury Rate Down | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/storms-cripple-french-areas.html | Storms Cripple French Areas | True | | 1985-08-21 | RE000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/stock-fraud-laid-to-indian-officials-stock-fraud-laid-to-officials.html | Stock Fraud Laid To Indian Officials; Stock Fraud Laid to Officials Of Insurance Bureau in India | True | By A.m. Rosenthal Special To The New York Times. | 1985-08-21 | RE000257525 | B00000687444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/customs-to-revamp-procedure-for-handling-baggage-on-piers-changes-a.html | Customs to Revamp Procedure For Handling Baggage on Piers; Changes Are Effective on Wednesday-- No Added Passenger Inconveniences Seen--'Tighter' Supervision a Goal Return to Old Practice Definite Tie Established | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/fire-ruins-painting-oil-by-rouault-destroyed-in-blaze-at-haverford.html | FIRE RUINS PAINTING; Oil by Rouault Destroyed in Blaze at Haverford Home | True | Special to The New York Times. | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/western-electric-co-promotes-an-official.html | Western Electric Co. Promotes an Official | True | | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-27 | 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/robert-h-brigham-probate-expert-58.html | ROBERT H. BRIGHAM, PROBATE EXPERT, 58 | True | Special to The New York Times. | 1985-08-21 | RE0000257525 | B00000687444 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/strike-threat-decried-santa-fe-aide-says-printing-of-pact-is-sole.html | STRIKE THREAT DECRIED; Santa Fe Aide Says Printing of Pact Is Sole Union Issue | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/prompter-talks-to-tv-speaker-out-of-hearing-of-the-audience-to.html | Prompter Talks to TV Speaker Out of Hearing of the Audience; To Chill the Patient | True | By Stacy V. Jones Special To the New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/rainfall-swells-jersey-reserves-reservoir-at-boonton-is-97-per-cent.html | RAINFALL SWELLS JERSEY RESERVES; Reservoir at Boonton Is 97 Per Cent Full--Norwalk Prepares for Floods | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/70-convicts-end-revolt.html | 70 Convicts End Revolt | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/miss-isabel-dimmick-married-to-curate.html | MISS ISABEL DIMMICK MARRIED TO CURATE | True | Special to The New York Times | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/village-studio-sold-by-dancer-building-at-125-w-11th-st-changes.html | 'VILLAGE STUDIO SOLD BY DANCER; Building at 125 W. 11th St. Changes Hands--Deal in East Houston St. | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/mrquills-bark-and-bite.html | MR.QUILL'S BARK AND BITE | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/research-is-expanded-federal-pacific-electric-adds-new-laboratory.html | RESEARCH IS EXPANDED; Federal Pacific Electric Adds New Laboratory Units | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/reform-in-france.html | REFORM IN FRANCE | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/fuel-oil-stocks-decline-sharply-gasoline-inventory-rises-imports.html | FUEL OIL STOCKS DECLINE SHARPLY; Gasoline Inventory Rises--Imports and U.S. Output Up, Refining Rate Off | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/backlog-of-coming-flotations-grows-holiday-letup-to-continue-next.html | Backlog of Coming Flotations Grows; Holiday Let-up to Continue Next Week | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/snags-in-finding-space-crews-seen-dangers-and-strain-to-make-choice.html | SNAGS IN FINDING SPACE CREWS SEEN; Dangers and Strain to Make Choice Hard, Psychologist Tells Science Meeting | True | By Harold M. Schmeck Jr. Special To the New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/jersey-bell-officers-advance.html | Jersey Bell Officers Advance | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/braves-ease-tv-stand.html | Braves Ease TV Stand | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/miss-martha-myer-presented-to-society-at-a-dinner-dance-given-here.html | Miss Martha Myer Presented to Society At a Dinner Dance Given Here by Parents | True | Bradford Bachrach | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/waterworks-in-buenos-aires.html | Waterworks in Buenos Aires | True | | 1985-08-21 | RE0000257526 | B00000687445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/seagram-sons-has-dip-in-profit-subsidiary-of-big-canadian-distiller.html | SEAGRAM & SONS HAS DIP IN PROFIT; Subsidiary of Big Canadian Distiller Reports Decline in Earnings for Quarter | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/billy-graham-to-go-to-australia-in-59.html | BILLY GRAHAM TO GO TO AUSTRALIA IN '59 | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/trenton-opposes-car-surety-rise-jersey-resistance-to-drastic.html | TRENTON OPPOSES CAR SURETY RISE; Jersey Resistance to Drastic Increase in Rates Delays Any Changes for Months | True | By George Cable Wright Special To the New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/trip-by-crow-or-car-key-to-un-tax-fight-town-tax-starts-un-mileage.html | Trip by Crow or Car Key to U.N. Tax Fight; TOWN TAX STARTS U.N. MILEAGE TIFF | True | By Merrill Folsom Special To the New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/san-francisco-subdues-niagara-in-allcollege-tourney71-to-60.html | San Francisco Subdues Niagara In All-College Tourney,71 to 60; First-Seeded Quintet Gains Final, With Oklahoma City -Tulsa Bows, 48-41 | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/air-merger-plan-denied-in-britain-but-2-big-concerns-confirm-move.html | AIR MERGER PLAN DENIED IN BRITAIN; But 2 Big Concerns Confirm Move to Join in Building a Speedy New Jet Liner | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/sinclair-buys-oil-service.html | Sinclair Buys Oil Service | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/goal-of-3d-best-year-missed-by-car-output.html | Goal of 3d Best Year Missed by Car Output | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/dividends-announced.html | Dividends Announced | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/heidi-presidents-dog-goes-with-him-he-has-had-pet-weimaraner-for-a.html | Heidi, President's Dog, Goes With Him; He Has Had Pet Weimaraner for a Year | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/tanning-process-speeded.html | Tanning Process Speeded | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/us-takes-last-2-tennis-tests-to-cut-australias-winning-margin-to-32.html | U.S. Takes Last 2 Tennis Tests to Cut Australia's Winning Margin to 3-2; 20,600 SEE SEIXAS TRUMPH IN 5 SETS He Defeats Anderson Before MacKay Tops Cooper, 6-4, 1-6, 4-6, 6-4, 6-3 | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/booksauthors.html | Books--Authors | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/student-is-fiance-of-miss-mackay-parry-von-steinweler-jones-brown-58.html | STUDENT IS FIANCE OF MISS MACKAY; Parry von Steinweler Jones, Brown '58, Will Marry a Debutante of '54 Season | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/edward-squarey-us-tool-founder.html | EDWARD SQUAREY, U.S. TOOL FOUNDER | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/screen-bed-of-grass-greek-import-opens-at-49th-st-translux.html | Screen: 'Bed of Grass'; Greek Import Opens at 49th St. Trans-Lux | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/studio-one-preparing-espionage-play-on-intercontinental-ballistic.html | 'Studio One' Preparing Espionage Play On Intercontinental Ballistic Missiles | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/top-dredger-wage-paid-on-east-coast.html | TOP DREDGER WAGE PAID ON EAST COAST | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/peiping-backs-indonesia-pact.html | Peiping Backs Indonesia Pact | True | | 1985-08-21 | RE0000257526 | B00000687445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/2-million-briefed-on-skills-in-war-us-aides-told-to-mail-data-after.html | 2 MILLION BRIEFED ON SKILLS IN WAR; U.S. Aides Told to Mail Data After an Attack to Keep Agencies Functioning | True | By Richard Amper Special To the New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/us-pushes-use-of-salk-vaccine-reports-of-big-quantities-of-outdated.html | U.S. PUSHES USE OF SALK VACCINE; Reports of Big Quantities of Outdated Stock Being Destroyed Spur Drive | True | By Bess Furman Special To the New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/dumping-inquiry-ends-canadian-and-south-african-hardboard-fairly.html | 'DUMPING' INQUIRY ENDS; Canadian and South African Hardboard 'Fairly Priced' | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/navy-defers-planelight-test.html | Navy Defers Plane-Light Test | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/c-n-r-had-loss-for-last-month-railways-deficit-303000-as-against.html | C. N. R. HAD LOSS FOR LAST MONTH; Railway's Deficit $303,000, as Against $3,794,000 Profit in '56 Period | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/dali-has-appendectomy.html | Dali Has Appendectomy | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/navy-plays-appear-a-bit-rusty-in-first-workout-after-layoff-middies.html | Navy Plays Appear a Bit Rusty In First Workout After Lay-Off; Middies Will Concentrate on Timing in Next Few Drills for Cotton Bowl-- Ruth Replaces McKee at End | True | By Allison Danzig Special To the New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/siena-subdues-rpi-late-spurt-triumphs-4337-union-is-5947-victor.html | SIENA SUBDUES R.P.I.; Late Spurt Triumphs, 43-37 --Union Is 59-47 Victor | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/pirates-sign-first-baseman.html | Pirates Sign First Baseman | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/jakarta-warning-to-us-is-hinted-capital-indicates-indonesia-gave.html | JAKARTA WARNING TO U.S. IS HINTED; Capital Indicates Indonesia Gave Notice She Would Seek Arms From Reds | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/utility-reports-kansas-city-public-service.html | UTILITY REPORTS; Kansas City Public Service | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/reserve-elevates-2-new-york-bank-appoints-new-assistant-vice.html | RESERVE ELEVATES 2; New York Bank Appoints New Assistant Vice Presidents | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/miami-skipper-fights-wind-and-waves-in-capturing-orange-bowl-boat.html | Miami Skipper Fights Wind and Waves In Capturing Orange Bowl Boat Race | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/coast-line-aide-named.html | Coast Line Aide Named | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/army-plebes-beat-lion-cubs-79-to-76.html | ARMY PLEBES BEAT LION CUBS, 79 TO 76 | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/state-acts-in-strike-printers-in-westchester-and-publisher-will.html | STATE ACTS IN STRIKE; Printers in Westchester and Publisher Will Meet. | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/industrialist-on-board-of-babcock-wilcox.html | Industrialist on Board Of Babcock & Wilcox | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/russians-heading-into-antarctica-big-convoy-drives-for-two.html | RUSSIANS HEADING INTO ANTARCTICA; Big Convoy Drives for Two Poles--Hillary and Fuchs Expeditions Push On | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/edison-brothers-stores-elects-a-new-president.html | Edison Brothers Stores Elects a New President | True | Edwyn | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/japanese-delegation-arrives-in-kuwait-to-seek-oil-concession-in.html | Japanese Delegation Arrives in Kuwait To Seek Oil Concession in Persian Gulf | True | | 1985-08-21 | RE0000257526 | B00000687445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/the-middle-class-mocked-as-bland-anthropologist-findsculture-of-us.html | THE MIDDLE CLASS MOCKED AS 'BLAND'; Anthropologist FindsCulture of U.S. in Conformity With Hamburger as Symbol | True | By Austin C. Wehrwein Special To The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/lumber-production-77-below-56-week-combined-index-down.html | LUMBER PRODUCTION 7.7% BELOW '56 WEEK; Combined Index Down | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/5c-offered-shoe-men-lynn-concerns-present-plan-to-union-negotiators.html | 5C OFFERED SHOE MEN; Lynn Concerns Present Plan to Union Negotiators | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/rochester-six-tops-buffalo.html | Rochester Six Tops Buffalo | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/thai-vote-is-complete-middleofroad-group-won-45-of-160-seats-at.html | THAI VOTE IS COMPLETE; Middle-of-Road Group Won 45 of 160 seats at Stake. | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/dulles-hails-messenger-for-39-years-of-service.html | Dulles Hails Messenger For 39 Years of Service | True | Pix | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/bermuda-yacht-race-carded.html | Bermuda Yacht Race Carded | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/gail-auchincloss-fete-debutante-honored-by-aunt-and-uncle-at-party.html | GAIL AUCHINCLOSS FETE; Debutante Honored by Aunt and Uncle at Party Here | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/racial-data-banned-in-city-fire-reports.html | RACIAL DATA BANNED IN CITY FIRE REPORTS | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/jersey-crowd-bars-city-council-action.html | JERSEY CROWD BARS CITY COUNCIL ACTION | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/eisendrath-seeks-parley-on-peace-leader-of-reform-jews-off-today.html | EISENDRATH SEEKS PARLEY ON PEACE; Leader of Reform Jews Off Today for Meetings With Heads of World Faiths | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/text-of-proposals-for-li-science-unit-previous-proposals-of-the.html | Text of Proposals for L.I. Science Unit; Previous Proposals of the Regents and the Trustees of the State University | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/czechs-score-schools-plan-to-remove-politically-objectionable.html | CZECHS SCORE SCHOOLS; Plan to Remove 'Politically Objectionable' Educators | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/starlings-again-stop-stamfords-clock-irate-citizens-put-city-hall.html | Starlings Again Stop Stamford's Clock; Irate Citizens Put City Hall in a Dither | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/temple-will-meet-seattle-at-garden.html | TEMPLE WILL MEET SEATTLE AT GARDEN | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/boy-17-kills-mother-brooklyn-lad-turns-himself-in-and-confesses.html | BOY, 17, KILLS MOTHER; Brooklyn Lad Turns Himself In and Confesses Shooting | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/british-circulation-up-dotes-in-use-rose-9380000-in-week-to.html | BRITISH CIRCULATION UP; Dotes in Use Rose 9,380,000 in Week to 2,121,954,000 | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/3-banks-in-jersey-will-merge-jan2-savings-houses-in-newark-orange.html | 3 BANKS IN JERSEY WILL MERGE JAN.2; Savings Houses in Newark, Orange Given Green Light by State, Federal Bodies | True | | 1985-08-21 | RE0000257526 | B00000687445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/la-salle-academy-wins-st-peters-prep-of-jersey-city-also-victor-in.html | LA SALLE ACADEMY WINS; St. Peter's Prep of Jersey City Also Victor in Basketball | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/7-c-b-s-reporters-depict-world-woe.html | 7 C. B. S. REPORTERS DEPICT WORLD WOE | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/mount-etna-erupts.html | Mount Etna Erupts | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/yugoslavs-buy-wheat-7500000-pact-with-us-also-includes-cotton.html | YUGOSLAVS BUY WHEAT; $7,500,000 Pact With U.S. Also Includes Cotton Supplies | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/europe-gripped-by-fog-holiday-air-travel-is-cut-over-a-wide-area.html | EUROPE GRIPPED BY FOG; Holiday Air Travel is Cut Over a Wide Area | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/cashmore-takes-oath-monday.html | Cashmore Takes Oath Monday | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/a-guest-list-should-start-party-plans-leave-outs.html | A Guest List Should Start Party Plans; Leave Outs | True | By-Agnes Ash | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/police-academy-site-picked.html | Police Academy Site Picked | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/meat-grinder-ruled-not-a-packing-plant.html | MEAT GRINDER RULED NOT A PACKING PLANT | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/arturo-barea-60-a-spanish-writer-author-of-the-forging-of-a-rebel.html | ARTURO BAREA, 60, A SPANISH WRITER; Author of 'The Forging of a Rebel' Is Dead--Broadcast for Loyalists During War | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/us-france-in-tobacco-deal.html | U.S., France in Tobacco Deal | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/36-freight-rate-rise-granted-canadian-rails.html | 3.6% Freight Rate Rise Granted Canadian Rails | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/libel-cost-deductible-u-s-court-allows-tax-relief-in-case-of.html | LIBEL COST DEDUCTIBLE; U. S. Court Allows Tax Relief in Case of Vanderbilt Jr. | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/christine-grote-bride-in-boston-chapel-of-emmanuel-church-scene-of.html | CHRISTINE GROTE BRIDE IN BOSTON; Chapel of Emmanuel Church Scene of Her Wedding to Laurence Curtis Lombard | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/revenue-freight-off-155-in-week-a-a-r-puts-carloadings-at-590343.html | REVENUE FREIGHT OFF 15.5% IN WEEK; A. A. R. Puts Carloadings at 590,343 Units, a Drop of 108,081 From '56 | True | Special to The New York Times | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/adelphi-defeats-williams-7468-garden-city-quintet-rallies-in-st.html | ADELPHI DEFEATS WILLIAMS, 74-68; Garden City Quintet Rallies in St. Michael's Tourney -Vermont Wins, 99-78 | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/paraguay-to-aid-japan-to-take-immigrants-in-return-for-a-12000000.html | PARAGUAY TO AID JAPAN; To Take Immigrants in Return for a $12,000,000 Loan | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/foreign-affairs-germany-and-the-polish-peace-plan.html | Foreign Affairs; Germany and the Polish Peace Plan | True | By C. L. Sulzberger | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/tv-review-jerry-lewis-in-second-show-on-channel-4.html | TV Review; Jerry Lewis in Second Show on Channel 4 | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/shop-talk-to-accompany-the-gala-dress.html | Shop Talk; To Accompany the Gala Dress | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/gift-to-nature-center-house-and-40-acres-will-go-to-stamford-museum.html | GIFT TO NATURE CENTER; House and 40 Acres Will Go to Stamford Museum | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/commodities-advance-index-rose-to-849-thursday-from-847-on-tuesday.html | COMMODITIES ADVANCE; Index Rose to 84.9 Thursday From 84.7 on Tuesday | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/ciardello-gets-unanimous-decision-over-tiger-jones-in-miami-beach.html | Ciardello Gets Unanimous Decision Over Tiger Jones in Miami Beach Bout; BROOKLYN BOXER FLOORS FOE IN 3D Countering Left Hooks Help Giardello Outpoint Jones in 10-Round Contest | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/berger-spells-power-in-mecca-of-muscle-men-he-throws-weight-around.html | Berger Spells Power in Mecca of Muscle Men; He Throws Weight Around York and Nobody Objects | True | By William R. Conklin Special To the New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/stockpile-seeks-diamond-dies.html | Stockpile Seeks Diamond Dies | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/union-demands-disturb-curtice-gm-president-says-labor-charts.html | UNION DEMANDS DISTURB CURTICE; G.M. President Says Labor Charts 'Dangerous Path' in New Wage Drive | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/president-appointed-by-upholstery-group.html | President Appointed By Upholstery Group | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/hasselmans-dies-opera-conductor-leader-of-met-orchestra-192236-was.html | HASSELMANS DIES; OPERA CONDUCTOR; Leader of 'Met' Orchestra, 1922-36, Was a Specialist in French Repertoire | True | The New York Times Studio | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/ambulance-delays-concern-montreal.html | AMBULANCE DELAYS CONCERN MONTREAL | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/hanging-pictures.html | Hanging Pictures | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/france-gets-tobacco-aid.html | France Gets Tobacco Aid | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/rio-tinto-elects-a-director.html | Rio Tinto Elects a Director | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/box-taken-from-youth-holds-lessons-for-thief.html | Box Taken From Youth Holds Lessons for Thief | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/moscow-sextet-wins-defeats-britains-harringay-racers-again-5-to-1.html | MOSCOW SEXTET WINS; Defeats Britain's Harringay Racers Again, 5 to 1 | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/italy-celebrates-tenth-year-as-republic-leaders-reaffirm-devotion.html | Italy Celebrates Tenth Year as Republic; Leaders Reaffirm Devotion to Democracy | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/presley-wins-delay-singers-induction-postponed-60-days-to-permit.html | PRESLEY WINS DELAY; Singer's Induction Postponed 60 Days to Permit Film | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/paint-contrast-can-aid-safety.html | Paint Contrast Can Aid Safety | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/us-adds-to-childrens-fund.html | U.S. Adds to Children's Fund | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/israeli-arms-bid-finds-bonn-cool-west-germany-declares-its-practice.html | ISRAELI ARMS BID FINDS BONN COOL; West Germany Declares Its 'Practice' Is to Bar Goods to Areas of Acute Conflict | True | By Arthur J. Olsen Special To the New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/athletics-get-baylor-star.html | Athletics Get Baylor Star | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/liturgical-plays-presented-here-hunter-music-department-offers-3.html | LITURGICAL PLAYS PRESENTED HERE; Hunter Music Department Offers 3 Early Examples of Religious Drama | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/military-supply-chief-named.html | Military Supply Chief Named | True | | 1985-08-21 | RE0000257526 | B00000687445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/publisher-arrested-fox-indicted-in-failure-to-pay-boston-post-aides.html | PUBLISHER ARRESTED; Fox, Indicted in Failure to Pay Boston Post Aides, Seized | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/curry-rejoins-canadiens.html | Curry Rejoins Canadiens | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/rubber-plant-to-be-enlarged.html | Rubber Plant to Be Enlarged | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/108-crossing-guards-sworn.html | 108 Crossing Guards Sworn | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/us-court-backs-dallas-on-delay-in-Integration-upsets-lower.html | U.S. Court Backs Dallas On Delay in Integration; Upsets Lower Tribunal's Ruling Ordering Mixed Classes in January | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/official-rio-paper-closes.html | Official Rio paper Closes | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/topics-of-the-times-36-single-seeks-change.html | Topics of The Times; 36; Single; Seeks Change | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/tamara-garay-is-betrothed.html | Tamara Garay Is Betrothed | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/levittown-boys-on-top-down-daytona-beach-by-4179-in-first-sunshine.html | LEVITTOWN BOYS ON TOP; Down Daytona Beach by 41-79 in First Sunshine Bowl | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/big-explosion-planned.html | Big Explosion Planned | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/microbe-hunters-on-way-to-congo.html | MICROBE HUNTERS ON WAY TO CONGO | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/dinner-of-hebrew-alumni.html | Dinner of Hebrew Alumni | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/crrol-haney-gets-hat-in-hand-role-actress-to-star-in-rogers-and.html | CRROL HANEY GETS 'HAT IN HAND 'ROLE; Actress to Star in Rogers and Scott Show--Library Will Get Stage Collection | True | By Louis Calta | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/theory-of-metals-in-cold-evolved-gain-in-ability-to-transmit.html | THEORY OF METALS IN COLD EVOLVED; Gain in Ability to Transmit Electricity Is Explained in Mathematic key | True | By Robert K. Plumb | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/c124-in-emergency-landing.html | C-124 in Emergency Landing | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/side-lights-cheaper-money-in-january.html | Side lights; Cheaper Money in January? | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/briton-bids-west-make-next-move-liberal-leader-says-allies-should.html | BRITON BIDS WEST MAKE NEXT MOVE; Liberal Leader Says Allies Should Take the Initiative by Proposals to Soviet | True | By Thomas P. Ronan Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/giving-to-caesar-again-stirs-rome-annual-city-tax-rolls-put-on.html | GIVING TO CAESAR AGAIN STIRS ROME; Annual City Tax Rolls Put on Public Display-- $500,000 Income Heads the List | True | By Paul Hofmann Special To the New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/pilous-replaces-ivan-as-coach-of-chicago-black-hawks-sextet.html | Pilous Replaces Ivan as Coach of Chicago Black Hawks' Sextet | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/italian-line-vote-faces-upset-here-n-l-r-b-aide-urges-that-result.html | ITALIAN LINE VOTE FACES UPSET HERE; N. L. R. B. Aide Urges That Result Favoring Gleason Union Be Thrown Out | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/4-universities-in-state-have-rolls-in-top-ten.html | 4 Universities in State Have Rolls in Top Ten | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/air-general-to-advise-bonn.html | Air General to Advise Bonn | True | | 1985-08-21 | RE0000257526 | B00000687445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/columbia-beaten-by-detroit-7871-rally-in-second-half-trips-lion.html | COLUMBIA BEATEN BY DETROIT, 78-71; Rally in Second Half Trips Lion Quintet in Tourney -- Georgia Tech Wins | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/philosophers-open-harvard-meeting.html | PHILOSOPHERS OPEN HARVARD MEETING | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/submarine-mark-set-groton-yard-builds-4-boats-high-for-postwar.html | SUBMARINE MARK SET; Groton Yard Builds 4 Boats, High for Postwar Period | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/khrushchev-leaves-ukraine.html | khrushchev Leaves Ukraine | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/presidential-post-filled-by-mohawk-shirt-co.html | Presidential Post Filled By Mohawk Shirt Co. | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/electricity-output-eased-in-the-week.html | ELECTRICITY OUTPUT EASED IN THE WEEK | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/flier-and-wife-part-reconciliation-fails-for-man-lost-54-days-in.html | FLIER AND WIFE PART; Reconciliation Fails for Man Lost 54 Days in Sierra | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/browngregory.html | Brown--Gregory | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/dartmouth-tops-colgate-84-to-65-undefeated-indians-quintet-takes-no.html | DARTMOUTH TOPS COLGATE, 84 TO 65; Undefeated Indians Quintet Takes No. 8 With Victory in Holy Cross Tourney | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/harriman-is-cool-to-tax-relief-bid-rebuts-meyner-ribicoff-rhode.html | HARRIMAN IS COOL TO TAX RELIEF BID; Rebuts Meyner, Ribicoff-- Rhode Island Joins Fight | True | By Homer Bigart | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/nixon-in-miami-on-vacation.html | Nixon in Miami on Vacation | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/14-million-visited-italy-in-57.html | 14 Million Visited Italy in '57 | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/pettits-finger-broken-hawks-star-to-play-in-cast-for-at-least-three.html | PETTIT'S FINGER BROKEN; Hawks' Star to Play in Cast for at Least Three Weeks | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/westchester-aide-to-retire.html | Westchester Aide to Retire | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/75c-extra-voted-by-store-group-arnold-constable-dividend-brings.html | 75C EXTRA VOTED BY STORE GROUP; Arnold Constable Dividend Brings Total Payments This Year to $1.25 | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/blue-cross-surplus.html | BLUE CROSS SURPLUS | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/firemen-dodge-bullets-set-off-inside-li-home.html | Firemen Dodge Bullets Set Off Inside L.I. Home | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/fire-delays-inbound-train.html | Fire Delays Inbound Train | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/nuschke-is-dead-east-german-aide-deputy-premier-74-headed.html | NUSCHKE IS DEAD; EAST GERMAN AIDE; Deputy Premier, 74, Headed Christiari Democrats but Cooperated With Reds | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/malayan-reds-backed-indonesian-party-chief-hails-antisurrender.html | MALAYAN REDS BACKED; Indonesian Party Chief Hails Anti-Surrender Decision | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/3-to-die-for-black-marketing.html | 3 to Die for Black Marketing | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/keep-out-the-cold.html | Keep Out the Cold | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/truman-deplores-us-policy-split-lays-conflict-over-russia-to-lack.html | TRUMAN DEPLORES U.S. POLICY SPLIT; Lays Conflict Over Russia to Lack of Leadership-- Democratic Gain Seen | True | By Edith Evans Asbury | 1985-08-21 | RE0000257526 | B00000687445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/richmonss-spurt-stops-penn-7265-quakers-suffer-first-defeat-in-six.html | RICHMONSS SPURT STOPS PENN, 72-65.; Quakers Suffer First Defeat in Six Games--La Salle Beats Virginia, 72-64 | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/2-held-in-navy-yard-theft.html | 2 Held in Navy Yard Theft | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/moves-irregular-for-commodities-rubber-declines-sharply-on-reports.html | MOVES IRREGULAR FOR COMMODITIES; Rubber Declines Sharply on Reports That Indonesia Would Raise Exports | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/trade-london-hits-13year-low-postholiday-slump-limits-price-changes.html | TRADE LONDON HITS 13-YEAR LOW; Post-Holiday Slump Limits Price Changes to a Few Small Gains | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/florence-palmer-will-bow-tonight-parents-to-honor-freshman-at.html | FLORENCE PALMER WILL BOW TONIGHT; Parents to Honor Freshman at Vassar With Dinner at Their Residence Here | True | Elda | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/katrina-welles-will-be-married-daughter-of-bishop-fiancee-of-george.html | KATRINA WELLES WILL BE MARRIED; Daughter of Bishop Fiancee of George Swanson, Who Is a Theological Student | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/viginia-keith-is-future-bride-clergymans-daughter-will-be-wed-in.html | VIGINIA KEITH IS FUTURE BRIDE; Clergyman's Daughter Will Be Wed in April to Robert E. Mower, Harvard '55 | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/ousted-chinese-reds-declared-rightists.html | OUSTED CHINESE REDS DECLARED RIGHTISTS | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/science-college-for-li-is-urged-by-state-regents-2500-students.html | Science College for L.I. Is Urged by State Regents; 2,500 Students Planned | True | By Leonard Buder | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/harry-t-farrell-dead-exchairman-of-pennsylvania-athletic-commission.html | HARRY T. FARRELL DEAD; Ex-Chairman of Pennsylvania Athletic Commission, 69 | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/michigan-rail-fares-raised.html | Michigan Rail Fares Raised | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/hemingway-story-will-be-refilmed-seven-arts-to-screen-one-trip.html | HEMINGWAY STORY WILL BE REFILMED; Seven Arts to screen 'One Trip Across, 'Made in 1945 as 'To Have and Have Not' | True | By Thomas M. Pryor Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/new-york-ac-on-top-quintet-trips-st-michaels-of-santa-fe-n-m-6756.html | NEW YORK A.C. ON TOP; Quintet Trips St. Michael's of Santa Fe, N. M., 67-56 | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/30foot-roller-is-clad-with-rubber-for-newsprint-mill.html | 30-Foot Roller Is Clad With Rubber for Newsprint Mill | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/three-days-after.html | THREE DAYS AFTER | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/regina-harris-debut-she-is-introduced-at-supper-dance-at-the-plaza.html | REGINA HARRIS DEBUT; She Is Introduced at Supper Dance at the Plaza | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/paris-solves-pay-issue-assembly-accepts-necessary-rise-but-puts.html | PARIS SOLVES PAY ISSUE; Assembly Accepts Necessary Rise, but Puts Money Aside | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/letters-to-the-times-guaranteeing-our-liberties-threat-to-states.html | Letters to The Times.; Guaranteeing Our Liberties Threat to 'States' Rights Declared Danger to Freedom of Individual | True | STROM THURMOND, | 1985-08-21 | RE0000257526 | B00000687445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/books-of-the-times-metrical-groping-for-sense.html | Books of The Times; Metrical Groping for Sense | True | By Charles Poore | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/state-thrift-urged-chamber-aska-a-hard-look-before-any-expansions.html | STATE THRIFT URGED; Chamber Aska a 'Hard Look' Before Any Expansions | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/knicks-top-pistons-after-warrious-halt-celtics-before-18255-at.html | Knlcks Top Pistons After Warrious Halt Celtics Before 18,255 at Garden; NEW YORK QUINTET IS VICTOR, 125-120 Record Pro Crowd Watches knicks Defeat Detroit-- Warriors Win, 110-106 | True | By Joseph M. Sheehan | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/firmenich-inc-names-a-new-vice-president.html | Firmenich, Inc., Names A New Vice President | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/decorating-devices-make-foyers-stiking-welcomes-to-homes.html | Decorating Devices Make Foyers stiking Welcomes to Homes | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/naval-stores.html | NAVAL STORES | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/ann-kernan-honored.html | Ann Kernan Honored | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/south-africans-ahead-they-lead-australians-by-178-runs-in-cricket.html | SOUTH AFRICANS AHEAD; They Lead Australians by 178 Runs in Cricket Match | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/7-penguins-die-on-coast-fear-voiced-for-29-others-now-at-portland.html | 7 PENGUINS DIE ON COAST; Fear Voiced for 29 Others Now at Portland Zoo | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/a-correction.html | A Correction | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/march-leads-dip-in-cotton-prices-futures-fall-5-to-21-points-trade.html | MARCH LEADS DIP IN COTTON PRICES; Futures Fall 5 to 21 Points --Trade Limited by Doubt on Farm Legislation | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/i-b-m-gets-option-it-plans-to-erect-card-plant-near-princeton-n-j.html | I. B. M. GETS OPTION; It Plans to Erect Card Plant Near Princeton, N. J. | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/13-bow-at-cotillion-girls-presented-at-forest-hills-gardens-event.html | 13 BOW AT COTILLION; Girls Presented at Forest Hills Gardens Event | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/company-meetings-falstaff-brewing-corp.html | COMPANY MEETINGS; Falstaff Brewing Corp. | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/food-news-festive-meal-easily-made-new-years-day-dinner.html | Food News: Festive Meal Easily Made; NEW YEAR'S DAY DINNER | True | BY June Owen | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/more-algerian-clashes-53-guerrillas-and-a-railway-worker-slain.html | MORE ALGERIAN CLASHES; 53 Guerrillas and a Railway Worker Slain, French Say | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/2-named-to-bridge-authority.html | 2 Named to Bridge Authority | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/dallas-leaders-welcome-ruling-many-citizens-had-feared-violence-if.html | DALLAS LEADERS WELCOME RULING; Many Citizens Had Feared Violence if Integration Was Carried Out | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/barons-trip-reds-21.html | Barons Trip Reds, 2-1 | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/amer-promoted-to-marshal.html | Amer Promoted to Marshal | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/mining-town-hit-again-fire-ruins-springhill-nova-scotia-scene-of-56.html | MINING TOWN HIT AGAIN; Fire Ruins Springhill, Nova Scotia, Scene of '56 Blast | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/the-davis-cup.html | THE DAVIS CUP | True | | 1985-08-21 | RE0000257526 | B00000687445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/20000-rockn-rollers-queue-for-block-in-midtown-to-crowd-into.html | 20,000 Rock'n' Rollers Queue for Block In Midtown to Crowd Into Holiday Show; Skirmishes Checked | True | The New York Times (by Neal Boenzi) | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/milk-price-cut-1-cents.html | Milk Price Cut 1 Cents | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/on-television.html | ON TELEVISION | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/bennett-bates-ad-executive-58-former-official-of-agencies-here.html | BENNETT BATES, AD EXECUTIVE, 58; Former Official of Agencies Here Dies--Was Known for His Creative Work | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/defensive-test-looms-in-florida-tennessee-opposes-texas-aggies.html | DEFENSIVE TEST LOOMS IN FLORIDA; Tennessee Opposes Texas Aggies Today--West to Meet' East's Team | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/jordan-red-gets-15year-term.html | Jordan Red Gets 15-Year Term | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/new-soviet-oil-device-electronic-aid-is-said-to-take-guesswork-out.html | NEW SOVIET OIL DEVICE; Electronic Aid Is Said to Take Guesswork Out of Search | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/3-killed-on-turnpike-jackson-heights-man-victim-fiancee-is-injured.html | 3 KILLED ON TURNPIKE; Jackson Heights Man Victim -- Fiancee is Injured | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/equitable-raises-executives.html | Equitable Raises Executives | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/2500-jobs-linked-to-a-tax-reduction.html | 2,500 JOBS LINKED TO A TAX REDUCTION | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/doscouraged-owner-not-sure-redlegs-will-stay-in-cincinnati-crosley.html | Doscouraged' Owner "Not Sure' Redlegs Will Stay in Cincinnati; Crosley Finds City Slow Solving Baseball Parking and Stadium Problems--Shift to New York Appears Possible | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/grains-continue-general-decline-many-contracts-hit-lows-wheat-rye.html | GRAINS CONTINUE GENERAL DECLINE; Many Contracts Hit Lows-- Wheat, Rye, Soybeans Fall Most Sharply | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/on-radio.html | ON RADIO | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/one-dead-31-hurt-in-crash.html | One Dead, 31 Hurt in Crash | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/court-ruling-on-dallas-schools-doing-their-best.html | Court Ruling on Dallas Schools; 'Doing Their Best' | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/deutermannmuchmore.html | Deutermann--Muchmore | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/reshevsky-wins-gains-chess-lead-beats-seidman-in-adjourned-game-for.html | RESHEVSKY WINS, GAINS CHESS LEAD; Beats Seidman in Adjourned Game for Score of 4-0 in U. S. Title Tourney | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/ricoaire-scores-at-980.html | Ricoaire Scores at $9.80 | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/austria-adviser-dies-at-idlewild-dr-ranshofenwertheimer-attended-un.html | AUSTRIA ADVISER DIES AT IDLEWILD; Dr. Ranshofen-Wertheimer Attended U.N. Assembly-- Held Post With League | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/veneers-end-thinner-slabs-spur-a-strong-comeback-for-marble-thinner.html | Veneers and Thinner Slabs Spur A Strong Comeback for Marble; Thinner Veneers Made | True | By Alexander R. Hammer | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/israel-and-germany.html | ISRAEL AND GERMANY | True | | 1985-08-21 | RE0000257526 | B00000687445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/bank-clearings-rose-weeks-check-turnover-was-111-above-the-56-level.html | BANK CLEARINGS ROSE; Week's Check Turnover Was 11.1% Above the '56 Level | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/nuts-made-of-powder-process-described-as-better-than-standard.html | NUTS MADE OF POWDER; Process Described as Better Than Standard Methods | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/soviet-offers-aid-to-its-brothers-in-asia-and-africa-delegate-to.html | SOVIET OFFERS AID TO ITS 'BROTHERS' IN ASIA AND AFRICA; Delegate to Cairo Solidarity Parley Asks 40 States to 'Tell Us What You Need' RUSSIAN PLAN CHEERED Conference Also Hails Idea That Nationalizing Is Best Way to Expand Industry | True | By Osgood Caruthers Special To the New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/red-devils-capture-roller-derby-1917.html | RED DEVILS CAPTURE ROLLER DERBY, 19-17 | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/cast-of-journey-to-appear-on-tv-sullivan-will-offer-segment-of.html | CAST OF 'JOURNEY TO APPEAR ON TV; Sullivan Will Offer Segment of O'Neil Drama Jan. 5-- Interview With Isaacs | True | By Richard F. Shepard | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/new-extrusion-press.html | New Extrusion Press | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/bucksport-me-tannery-sold.html | Bucksport, Me., Tannery Sold | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/esther-armstrong-married.html | Esther Armstrong Married | True | Special to The New York Times | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/fcc-gets-first-bid-for-paytv-license.html | F.C.C. GETS FIRST BID FOR PAY-TV LICENSE | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/silver-company-plans-expansion-international-buys-eyespecialty.html | SILVER COMPANY PLANS EXPANSION; International Buys EyeSpecialty Company in Cash Transaction LIPSTICK CASES MADE New Division Also ProducesElectrical Items in 4Northeastern Plants | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/borrowing-rise-held-moderate-gain-in-corporate-debt-may-be-too.html | BORROWING RISE HELD MODERATE; Gain in Corporate Debt May Be Too Conservative, Economist Suggests | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/labor-leader-in-court-exofficial-of-laundry-union-arraigned-in-tax.html | LABOR LEADER IN COURT; Ex-Official of Laundry Union Arraigned in Tax Case | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/wife-redivorces-allan-jones.html | Wife Re-Divorces Allan Jones | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/ceylon-flood-toll-125-prime-minister-issues-aid-plea-as-crisis.html | CEYLON FLOOD TOLL 125; Prime Minister Issues Aid Plea as Crisis Mounts | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/sports-today.html | Sports Today | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/gwendolyn-austin-bride-in-pasadena.html | GWENDOLYN AUSTIN BRIDE IN PASADENA | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/15-trains-delayed-breakdown-at-96th-street-snarls-evening-rush-hour.html | 15 TRAINS DELAYED; Breakdown at 96th Street Snarls Evening Rush Hour | True | | 1985-08-21 | RE0000257526 | B00000687445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/archives/transit-body-bids-court-bar-strike-gives-quill-offer-injunction.html | TRANSIT BODY BIDS COURT BAR STRIKE; GIVES QUILL OFFER; Injunction Move Incenses T. W. U. Chief--Authority's Money Proposal Refused ANGER AIMED AT MAYOR Union Head Charges Breach of Faith--Pacified, He Agrees to Negotiate | True | By Stanley Levey | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/president-starts-holiday-at-farm-takes-grandchildren-for-gettysburg.html | PRESIDENT STARTS HOLIDAY AT FARM; Takes Grandchildren for Gettysburg Rest--Plans to Work on Messages | | By Jay Walz Special To the New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/money.html | Money | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/books-today.html | Books Today | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/slapstick-in-cairo.html | SLAPSTICK IN CAIRO | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/flare-upsets-dance-youth-who-tossed-grenade-in-tuckahoe-believed.html | FLARE UPSETS DANCE; Youth Who Tossed Grenade in Tuckahoe Believed Shot | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/mailfraud-suspect-arrested-on-coast.html | MAIL-FRAUD SUSPECT ARRESTED ON COAST | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/berle-to-act-as-counsel-to-suspended-un-aide.html | Berle to Act as Counsel To Suspended U.N. Aide | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/archives/walsh-takes-us-post-hand-gives-oath-to-exjudge-as-deputy-attorney.html | WALSH TAKES U.S. POST; Hand Gives Oath to Ex-Judge as Deputy Attorney General | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/rita-f-brown-is-married.html | Rita F. Brown Is Married | True | Special to The New York Times | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/market-upturn-gives-way-to-dip-average-ends-at-26723-down-91-for.html | MARKET UPTURN GIVES WAY TO DIP; Average Ends at 267.23, Down .91 for the Day but Up 3.77 for the Week TAX SELLING PERSISTS Curtice Forecast on Car Sales Is Depressing--Chrysler Hits a Low | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/son-to-mrs-d-elliman-jr.html | Son to Mrs. D. Elliman Jr. | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/heart-finding-noted-irregular-beats-held-no-bar-to-a-long-and.html | HEART FINDING NOTED; Irregular Beats Held No Bar to a Long and Normal Life | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/2-malaya-areas-rid-of-reds.html | 2 Malaya Areas Rid of Reds | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/mangum-warned-on-crash-report-state-bureau-asks-officers-version-of.html | MANGUM WARNED ON CRASH REPORT; State Bureau Asks Officer's Version of Car Accident--He Says it Was Sent | True | By Albert J. Gordon | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/turnpike-opening-set-connecticut-superhighway-to-begin-operation.html | TURNPIKE OPENING SET; Connecticut Superhighway to Begin Operation Thursday | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/payoff-charges-stir-tax-inquiry-testimony-that-mentioned-judge.html | PAY-OFF CHARGES STIR TAX INQUIRY; Testimony That Mentioned Judge Schoolfield Said to Interest Revenue Agents | True | By Joseph A. Loftus Special To The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/payoff-is-denied-by-school-field-tennessee-judge-replies-to-charge.html | PAY-OFF IS DENIED BY SCHOOL FIELD; Tennessee Judge Replies to Charge Made Before the Senate Racket Inquiry | True | By John N. Popham Special To The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/archives/output-of-timber-in-europe-gaining-tenyear-survey-by-fao-finds-both.html | OUTPUT OF TIMBER IN EUROPE GAINING; Ten-Year Survey by F.A.O. Finds Both Production and Imports Are Rising | True | Special To The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/satellite-due-again-will-be-visible-over-the-us-today-and-tomorrow.html | SATELLITE DUE AGAIN; Will Be Visible Over the U.S. Today and Tomorrow | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/9th-annual-tiara-ball-held-at-waldorf-for-spencechapin-adoption.html | 9th Annual Tiara Ball Held at Waldorf For Spence-Chapin Adoption Service | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/montreal-star-builds-paper-begins-new-structure-for-a-move-in-1959.html | MONTREAL: STAR BUILDS; Paper Begins New Structure for a Move in 1959 | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/sandra-baker-engaged-she-will-be-wed-in-june-to-william-birnie.html | SANDRA BAKER ENGAGED; She Will Be Wed in June to William Birnie Marsh | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/italian-runner-in-brazil.html | Italian Runner in Brazil | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/shirley-alperins-nuptials.html | Shirley Alperin's Nuptials | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/new-montreal-air-base-to-be-first-maintenance-plant-for.html | NEW MONTREAL AIR BASE; To Be First Maintenance Plant for Turbo-Powered Craft | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/mary-curtisverna-takes-role-of-donna-anna-in-don-giovanni-soprano.html | Mary Curtis-Verna Takes Role Of Donna Anna in 'Don Giovanni'; Soprano, Busy Rehearsing for 'Tosca,' Replaces Eleanor Steber on 3-Hour Notice | True | By Harold C. Schonberg | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/record-3068000-at-us-colleges-gain-to-3460000-in-next-seirester.html | RECORD 3,068,000 AT U.S. COLLEGES; Gain to 3,460,000 in Next Seirester. Predicted by Office of Education | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/14-young-women-in-debuts-at-ball-12-girls-from-brooklyn-2-from-long.html | 14 YOUNG WOMEN IN DEBUTS AT BALL; 12 Girls From Brooklyn, 2 From Long Island Presented at Annual Yuletide Fete | True | Turi-Larkin | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/censorship-grip-tightened-in-57-curbs-on-freedom-of-news-sharp-in.html | CENSORSHIP GRIP TIGHTENED IN '57; Curbs on Freedom of News Sharp in Several Parts of World, Survey Notes | True | Camera Press-Pix | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/jamaica-tank-blast-kills-14.html | Jamaica Tank Blast Kills 14 | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/police-blood-gifts-set-500-probationers-to-donate-to-the-red-cross.html | POLICE BLOOD GIFTS SET; 500 Probationers to Donate to the Red Cross Today | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/party-for-arden-peck.html | Party for Arden Peck | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/charlesowen.html | Charles--Owen | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/vehslage-is-victor-defender-crushes-howell-in-junior-squash.html | VEHSLAGE IS VICTOR; Defender Crushes Howell in Junior Squash Racquets | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/some-political-prisoners-freed-in-cyprus-in-christmas-amnesty.html | Some Political Prisoners Freed in Cyprus, in Christmas Amnesty | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/3-die-in-spanish-rail-wreck.html | 3 Die in Spanish Rail Wreck | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/giant-forklift-built.html | Giant Fork-Lift Built | True | | 1985-08-21 | RE0000257526 | B00000687445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/margaret-salant-will-be-honored-student-at-briarcliff-to-be-feted.html | MARGARET SALANT WILL BE HONORED; Student at Briarcliff to Be Feted Tonight at Supper Dance Given by Parents | True | Bradford Bachrach | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/shippingmails.html | SHIPPING—MAILS | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/city-granted-more-us-funds-for-3-slum-clearance-projects.html | City Granted More U.S. Funds For 3 Slum Clearance Projects | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/transport-news-union-jack-issue-laborite-plea-to-ban-ship-registry.html | TRANSPORT NEWS: UNION JACK ISSUE; Laborite Plea to Ban Ship Registry Shift Rejected--New Coast Guard Base | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/prayers-for-martyrs-catholicsi-n-us-will-make-offering-for-red.html | PRAYERS FOR 'MARTYRS'; Catholicsi n U.S. Will Make Offering for Red Victims | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/14-saved-8-missing-in-mine-explosion-14-safe-8-missing-in-virginia.html | 14 Saved, 8 Missing In Mine Explosion; 14 SAFE, 8 MISSING IN VIRGINIA BLAST | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/track-to-appeal-tax-saratoga-raceway-to-take-case-to-appellate.html | TRACK TO APPEAL TAX; Saratoga Raceway to Take Case to Appellate Court | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/top-fiscal-official-gets-new-post-in-puerto-rico.html | Top Fiscal Official Gets New Post in Puerto Rico | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/mayor-gets-study-of-wall-collapse-buildings-department-chief-sees.html | MAYOR GETS STUDY OF WALL COLLAPSE; Buildings Department Chief Sees 'Slip-Up' in His Unit --16 Families Still Out | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/newark-accepts-housing-sponsor-initial-refusal-fails-to-halt.html | NEWARK ACCEPTS HOUSING SPONSOR; Initial Refusal Fails to Halt Multi-Million Commercial and Apartment Project | True | By Milton Honig Special To the New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/process-is-shown-for-ductile-irons.html | PROCESS IS SHOWN FOR DUCTILE IRONS | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/3-apartment-houses-slated-for-queens.html | 3 APARTMENT HOUSES SLATED FOR QUEENS | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/mrs-jean-bradlee-rewed-in-bay-state.html | MRS. JEAN BRADLEE REWED IN BAY STATE | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/rumania-budget-surplus-seer.html | Rumania Budget Surplus Seer | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/computer-aids-oil-unit-texas-company-gets-device-for-refining.html | COMPUTER AIDS OIL UNIT; Texas Company Gets Device for Refining Process | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/dulles-bars-ties-of-nonred-blocs-tells-latinamerican-body-idea.html | DULLES BARS TIES OF NON-RED BLOCS; Tells Latin-American Body Idea Might Be Construed as Aggressive Intent | True | By E.w. Kenworthy Special To the New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/takeshi-yamazaki-dies-in-japan-at-71-forner-speaker-of-lower-house.html | Takeshi Yamazaki Dies in Japan at 71; Former Speaker of Lower House in Diet; Led Party on Visit Here | True | The New York Times | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/clelia-wood-engaged-bryn-mawr-junior-fiancee-of-peter-zavitz-a.html | CLELIA WOOD ENGAGED; Bryn Mawr Junior Fiancee of Peter Zavitz, a Teacher | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/candy-official-killed-widow-succumbs-to-smoke-in-bedroom-of-home.html | CANDY OFFICIAL KILLED; Widow Succumbs to Smoke in Bedroom of Home | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/big-coffee-surplus-predicted-for-year.html | BIG COFFEE SURPLUS PREDICTED FOR YEAR | True | | 1985-08-21 | RE0000257526 | B00000687445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/save-hindi-drive-endedin-english-7000-in-punjab-succeeded-in.html | 'SAVE HINDI' DRIVE ENDED—IN ENGLISH; 7,000 in Punjab Succeeded in Provoking Their Arrest in Language Protest | True | By A. M. Rosenthal Special To the New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/big-board-to-act-on-transfer.html | Big Board to Act on Transfer | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/pretrial-comment-laid-to-beck-juror.html | PRE-TRIAL COMMENT LAID TO BECK JUROR | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/obituary-5-no-title.html | Obituary 5 — No Title | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/bishop-mguinness-68-head-of-catholic-dioces-in-oklahoma-9-years.html | BISHOP M'GUINNESS, 68; Head of Catholic Dioces in Oklahoma 9 Years Dies | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/soviet-presses-opposition-to-nato-arms-talk-plans-counterproposals.html | Soviet Presses Opposition To NATO Arms Talk Plans; Counter-Proposals Made | True | By Max Frankel Special To the New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/2-die-as-air-tank-bursts.html | 2 Die as Air Tank Bursts | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/lobster-men-deny-pricefix-charges.html | LOBSTER MEN DENY PRICE-FIX CHARGES | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/russian-primate-in-peace-call.html | Russian Primate in Peace Call | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/jakarta-actions-scored-by-hatta-drive-on-dutch-iiimanaged-eevice.html | JAKARTA ACTIONS SCORED BY HATTA; Drive on Dutch Ill-Managed Ex-Vice President Says | True | By Tillman Durdin Special To the New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/north-carolina-sets-back-duke-by-7662-to-reach-dixie-final-brennaa.html | North Carolina Sets Back Duke By 76-62 to Reach Dixie Final; Brennaa, Shaffer Show Way --N.C. State Victor, 63-61. --Seton Hall Crushed | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/state-g-o-p-backs-scholarships-rise.html | STATE G. O. P. BACKS SCHOLARSHIPS RISE | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/500-million-fund-urged-to-exploit-missile-advances-administration.html | 500 MILLION FUND URGED TO EXPLOIT MISSILE ADVANCES; Administration Weighs Plan for Emergency Outlay Above Defense Budget | True | By John W. Finney Special To the New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/i-c-c-sets-hearing-on-rail-rate-rise.html | I. C. C. SETS HEARING ON RAIL RATE RISE | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/gifts-by-clergy-aid-the-neediest-school-children-also-send.html | GIFTS BY CLERGY AID THE NEEDIEST; School Children Also Send Contributions--General Adler Is Remembered $22,013 ADDED TO FUND Largest Donation of Day Is $12,500 From Estate of Sophie Louise Miller | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/leahv-maps-plan-to-hire-old-aides-prospective-coach-of-texas-aggies.html | LEAHV MAPS PLAN TO HIRE OLD AIDES; Prospective Coach of Texas Aggies Awaiting Report on Hospital Check-Up | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/days-contributions-to-fund-for-neediest.html | Day's Contributions to Fund for Neediest | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/seattle-plans-big-bond-issue.html | Seattle Plans Big Bond Issue | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/5-boys-lost-as-boat-capsizes.html | 5 Boys Lost as Boat Capsizes | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/mrs-hw-weinhart-assisted-the-blind.html | MRS. H.W. WEINHART, ASSISTED THE BLIND | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/flushing-stamp-issued-religious-freedom-plea-of-300-years-ago.html | FLUSHING STAMP ISSUED; Religious Freedom Plea of 300 Years Ago Commemorated | True | | 1985-08-21 | RE0000257526 | B00000687445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/worship-slated-new-years-eve-catholics-to-observe-holy-hours.html | WORSHIP SLATED NEW YEAR'S EVE; Catholics to Observe Holy Hours, Protestants 'Watch Night'-- Caroling Goes On | | By Stanley Rowland Jr. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/blaze-in-railroad-ties-halls-west-side-irt.html | Blaze in Railroad Ties Halls West Side IRT | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/larusbortman.html | Larus-Bortman | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/change-expected-for-savage-arms-american-hardware-likely-to-assume.html | CHANGE EXPECTED FOR SAVAGE ARMS; American Hardware Likely to Assume Greater Voice in Management Soon | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/makers-of-foreign-autos-enter-shipping-field-to-meet-demand.html | Makers of Foreign Autos Enter Shipping Field to Meet Demand; Producers of Volkswagen, Renault, Fiat Chartering or Purchasing Own Vessels -- Some Are Especially Fitted Out | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/benjamin-sargent-bay-state-banker.html | BENJAMIN SARGENT, BAY STATE BANKER | True | Special to The New YOrk Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/marshallcarson.html | Marshall--Carson | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/realty-financing.html | REALTY FINANCING | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/obituary-6-no-title.html | Obituary -- 6 -- No Title | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/pulp-plant-for-guiana-plan-approved-in-principle-by-georgetown.html | PULP PLANT FOR GUIANA; Plan Approved in Principle by Georgetown Minister | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/city-to-use-bonds-for-pension-fund-30000000-issue-approved-by-board.html | CITY TO USE BONDS FOR PENSION FUND; $30,000,000 Issue Approved by Board for Retroactive Social Security Share | True | By Paul Crowell | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/4-get-death-in-killing-queens-youths-sentenced-in-delicatessen.html | 4 GET DEATH IN KILLING; Queens Youths Sentenced in Delicatessen Hold-Up | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/four-youths-held-in-subway-attack-queens-woman-60-pushed-down-steps.html | FOUR YOUTHS HELD IN SUBWAY ATTACK; Queens Woman, 60, Pushed Down Steps and Robbed-- Unconscious Three Days | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/circus-flees-east-germany.html | Circus Flees East Germany | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/labor-organizer-held-as-extorter.html | 'LABOR ORGANIZER' HELD AS EXTORTER | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/events-today.html | Events Today | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/quillian-scores-over-richardson-defeats-topseeded-entrant-in-sugar.html | QUILLIAN SCORES OVER RICHARDSON; Defeats Top-Seeded Entrant in Sugar Bowl Tennis-- Bartzen Also Gains | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/loyola-downs-colby-8843.html | Loyola Downs Colby, 88-43" | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/soviet-honors-konev-marshal-gets-order-of-lenin-composer-also-cited.html | SOVIET HONORS KONEV; Marshal Gets Order of Lenin --Composer Also Cited | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/senators-retire-luttrell.html | Senators Retire Luttrell | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/0connell-named-browns-starter-leagues-top-passer-out-2-games-with.html | 0'CONNELL NAMED BROWNS' STARTER; League's Top Passer, Out 2 Games With Ankle Sprain, to Face Lions for Title | True | | 1985-08-21 | RE0000257526 | B00000687445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/gas-fumes-kill-3-children.html | Gas Fumes Kill 3 Children | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/ubiquitous-legislator-macneil-mitchell-man-in-the-news.html | Ubiquitous Legislator MacNeil Mitchell; Man in the News | True | The New York Times | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/jersey-central-plans-cutbacks-it-proposes-to-consolidate-commuter.html | JERSEY CENTRAL PLANS CUTBACKS; It Proposes to Consolidate Commuter Runs and End Service to Highlands FERRY FARE RISE SLATED President of Road Calls'57 Worst Since 1949--Net Declines to $171,000 | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/mba-would-oust-board-demands-unseating-of-present-transit-authority.html | M.B.A. WOULD OUST BOARD; Demands Unseating of Present Transit Authority Members | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/tideland-dispute-nears-high-court-gulf-states-must-file-briefs-on.html | TIDELAND DISPUTE NEARS HIGH COURT; Gulf States Must File Briefs on Claims to Submerged Oil Lands by Jan. 2 | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/poles-seize-2-as-spies-allege-nationals-had-acted-for-us.html | POLES SEIZE 2 AS SPIES; Allege Nationals Had Acted for U.S. Intelligence | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/booklet-on-springs-issued.html | Booklet on Springs Issued | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/new-haven-loses-963187-in-month-november-deficit-contrasts-with-a.html | NEW HAVEN LOSES $963,187 IN MONTH; November Deficit Contrasts With a Profit of $547,292 in Similar '56 Period | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/law-unit-urges-rutgers-censsure-school-group-will-consider-ouster.html | LAW UNIT URGES RUTGERS CENSSURE; School Group Will Consider Ouster of Professor Who Used 5th Amendment | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/fund-report.html | FUND REPORT | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/boston-u-52-winnef-tops-dartmouth-in-2d-round-of-hockey-tournament.html | BOSTON U. 5-2 WINNEF; Tops Dartmouth in 2d Round of Hockey Tournament | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/nike-funds-apportioned.html | Nike Funds Apportioned | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/harvard-sextet-loses-three-score-two-goals-each-as-minnesota-wins.html | HARVARD SEXTET LOSES; Three Score Two Goals Each as Minnesota Wins, 7-2 | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/tax-study-head-named-excommissioner-connelly-selected-in-in.html | TAX STUDY HEAD NAMED; Ex-Commissioner Connelly Selected in Connecticut | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/vienna-choir-boys-sing-here.html | Vienna Choir Boys Sing Here | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/koroljow-ahead-in-chess.html | Koroljow Ahead in Chess | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/another-test-of-wires-in-brain-lets-second-blind-woman-see-i-see-a.html | Another Test of Wires in Brain Lets Second Blind Woman 'See'; 'I See a Flash' | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/franco-disbands-moorish-guard-as-antimoroccan-talk-mounts-step-is.html | Franco Disbands Moorish Guard As Anti-Moroccan Talk Mounts; Step Is Laid to Spain's Ire Against Current Attack Upon Ifni Enclave | True | By Benjamin Welles Special To the New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/dynanhubbard.html | Dynan-Hubbard | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/spellman-is-in-japan-makes-round-of-us-naval-stationsguest-of.html | SPELLMAN IS IN JAPAN; Makes Round of U.S. Naval Stations--Guest of Admiral | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/investor-takes-suites-in-bronx-6story-dwelling-is-bought-in.html | INVESTOR TAKES SUITES IN BRONX; 6-Story Dwelling Is Bought in Sheridan Ave.--Estate Disposes of Building | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/wood-field-and-stream-maine-asks-sportmens-help-in-putting-lasso-on.html | Wood, Field and Stream; Maine Asks Sportmen's Help in Putting Lasso on Outboard-Boating Cowboys | True | BY John W. Randolph | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/dean-of-the-diplomatic-corps-makes-a-farewell-call-dean-of.html | Dean of the Diplomatic Corps Makes a Farewell Call; Dean of Diplomatic Corps Pays Farewell Call at White House | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/hammarskjold-in-paris-plane-turns-back-on-shift-to-shannon-because.html | HAMMARSKJOLD IN PARIS; Plane Turns Back on Shift to Shannon Because of Fog | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/girls-blood-barred-in-rabid-dog-case.html | GIRL'S BLOOD BARRED IN RABID DOG CASE | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/nickel-executives-promoted.html | Nickel Executives Promoted | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/mrs-lewes-rogers-lalnguage-teacher.html | MRS. LEWES ROGERS, LALNGUAGE TEACHER | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/wife-winds-helplessness-is-best-device-for-inspiring-husbands.html | Wife Winds Helplessness Is Best Device For Inspiring Husband's Inventiveness; Saving Calculated | True | By Rita Reif | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/featherbedding-hit-in-strike-at-papers.html | FEATHERBEDDING HIT IN STRIKE AT PAPERS | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/egypt-investigates-antinasser-plot.html | EGYPT INVESTIGATES 'ANTI-NASSER PLOT' | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/new-army-camera-flies-alone-at-night-for-lowlevel-glimpse-of-foe.html | New Army Camera Flies Alone at Night For Low-Level Glimpse of Foe 'Over Hill'; Army Shows a Pilotless Plane With Robot Camera | True | Special to The New York Times. | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/big-plastic-signs-display-3d-ads-giant-copies-of-products.html | BIG PLASTIC SIGNS DISPLAY 3-D ADS; Giant Copies of Products, Trademarks Soon May Get Color-in-Motion | True | By William M. Freeman | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-28 | 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/moscow-looks-to-1958.html | Moscow Looks To 1958 | True | | 1985-08-21 | RE0000257526 | B00000687445 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/sales-trend-for-week-in-department-stores.html | Sales Trend for Week In Department Stores | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/airliner-in-emergency-landing.html | Airliner in Emergency Landing | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/the-mote-in-the-middle-distance.html | "The Mote in the Middle Distance" | True | (Henry James) | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/pearson-to-speak-here.html | Pearson to Speak Here | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/mayer-tops-1957-list-of-pro-golf-moneywinners-with-total-of-65835.html | Mayer Tops 1957 List of Pro Golf Money-Winners With Total of $65,835; U.S. OPEN VICTOR HAS WIDE MARGIN Mayer Leads Ford by About $20,000--Vardon Trophy Goes to Finsterwald | True | | 1985-08-21 | RE0000257527 | B00000687446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/miss-puetz-bows-to-brazilian-girl-maria-esther-bueno-beats-st.html | MISS PUETZ BOWS TO BRAZILIAN GIRL; Maria Esther Bueno Beats St. Louisan at Orange Bowl Net, 6-2, 6-0 | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/virginia-bullitt-married.html | Virginia Bullitt Married | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/11-victims-found-in-virginia-mine-bodies-removed-from-blast-area14.html | 11 VICTIMS FOUND IN VIRGINIA MINE; Bodies Removed From Blast Area -14 Others Saved -- Investigation Begun | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/texas-boys-win-by-120-alamo-heights-eleven-downs-mckeesport-in-milk.html | TEXAS BOYS WIN BY 12-0; Alamo Heights Eleven Downs McKeesport in Milk Bowl | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/national-hockey-league.html | National Hockey League | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/cigarettecancer-links-disputed-experiments-inconclusive.html | Cigarette-Cancer Links Disputed; Experiments Inconclusive | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/dr-jean-b-felty-married.html | Dr. Jean B. Felty Married | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/shippingmails.html | SHIPPING—MAILS | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/atkinswaisman.html | Atkins—Waisman | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/antiwest-drives-backed-by-soviet-pledge-of-aid-given-at-cairo-talk.html | ANTI-WEST DRIVES BACKED BY SOVIET; Pledge of Aid Given at Cairo Talk to Indonesia, Algerian Rebels and Jordanians | True | By Osgood Caruthers Special To The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/gail-parsell-is-married.html | Gail Parsell Is Married | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/st-johns-cubs-beat-army-7157-win-west-points-freshman.html | ST. JOHN'S CUBS BEAT ARMY, 71-57; Win West Point's Freshman Tourney -Columbia Tops N.Y.U. in Overtime | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/ensign-weds-mary-sheridan.html | Ensign Weds Mary Sheridan | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/national-basketball-assn.html | National Basketball Assn. | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/what-makes-a-man-a-communist.html | What Makes a Man a Communist? | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/the-nation-eisenhower-on-camera.html | THE NATION; Eisenhower On Camera | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/television-programs-90879129.html | TELEVISION PROGRAMS; | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/navy-goat-gets-baths-substitute-mascot-is-soothed-by-cowboys.html | NAVY GOAT GETS BATHS; Substitute Mascot Is Soothed by Cowboys' Ministrations | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/pitts-stops-rowan-in-sixth.html | Pitts Stops Rowan in Sixth | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/higginsons-98-wins-newburgh-shooter-is-first-on-travers-island.html | HIGGINSON'S 98 WINS; Newburgh Shooter Is First on Travers Island Traps | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/officer-is-fiance-of-miss-diana-day-lieut-robert-hutchinson-bundy.html | OFFICER IS FIANCE OF MISS DIANA DAY; Lieut. Robert Hutchinson Bundy of the Navy Will Marry Newport Girl | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/bright-with-promises-new-years-resolutions-both-practical-and.html | BRIGHT WITH PROMISES; New Year's Resolutions, Both Practical and Optimistic, Give the Gardening Year a Shining Start | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-08-21 | RE0000257527 | B00000687446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/35500-homes-in-new-canaan.html | $35,500 Homes in New Canaan | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/redlegs-owner-hints-of-settling-club-in-new-york-but-baseball.html | REDLEGS' OWNER HINTS OF SETTLING CLUB IN NEW YORK; But Baseball Officials Here Discount Report--Minors Fight Majors' TV Plan | True | By John Drebinger | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/new-york-quill-on-stage.html | NEW YORK; Quill on Stage | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/connecticut-pike-express-route-between-greenwich-and-killingsly.html | CONNECTICUT PIKE; Express Route Between Greenwich And Killingsly Opens This Week | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/cooperative-housingii-analysis-of-available-tax-benefits-for.html | Cooperative Housing--II; Analysis of Available Tax Benefits For Tenant-Owners of Apartments | True | By Thomas W. Ennis | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/steam-tugboat-here-gives-way-to-more-efficient-diesel-only-50-of.html | Steam Tugboat Here Gives Way to More Efficient Diesel; Only 50 of 600 Old 'Puff' Craft Remain From Fleet of '20s | True | By Joseph J. Ryan | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/margaret-wadman-bows.html | Margaret Wadman Bows | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/fiery-run-va-divinations-soothsayings-and-young-mr-tompkins.html | Fiery Run, Va.; Divinations, Soothsayings and Young Mr. Tompkins | True | By James Reston | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/un-agency-sows-world-seed-year-fao-seeks-to-promote-usefulness-to.html | U.N. AGENCY SOWS WORLD SEED YEAR; F.A.O. Seeks to Promote Usefulness to Man of an Older Source of Energy | True | By Kathleen McLaughlin Special To the New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/news-and-notes-from-the-tvrodio-world-universal.html | NEWS AND NOTES FROM THE TV-RODIO WORLD; Universal | True | By Richard F. Shepard | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/cincinnati-five-loses-center.html | Cincinnati Five Loses Center | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/jewish-academy-to-honor-truman-expresident-to-be-cited-for.html | JEWISH ACADEMY TO HONOR TRUMAN; Ex-President to Be Cited for Contributions to Mankind and Efforts for Israel | True | By Irving Spiegel | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/dallas-boys-eleven-wins.html | Dallas Boys' Eleven Wins | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/judith-s-button-bride-of-ensign-exstudent-at-smith-married-in.html | JUDITH S. BUTTON BRIDE OF ENSIGN; Ex-Student at Smith Married in Monterey, Mass., Church to Jonathan Keyes, Navy | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/siroky-to-visit-in-far-east.html | Siroky to Visit in Far East | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/anyway-the-children-became-a-year-older.html | Anyway, the Children Became a Year Older | True | By Dorothy Barclay | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/red-tape-snarls-atomic-project-bungling-alleged-in-handling-of.html | RED TAPE SNARLS ATOMIC PROJECT; Bungling Alleged in Handling of Announcement of Plans for a Nuclear Reactor | True | By Gene Smith | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/mary-sherman-a-bride-wed-to-charles-l-chesnut-both-stanford.html | MARY SHERMAN A BRIDE; Wed to Charles L. Chesnut-- Both Stanford Graduates | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/years-end.html | YEAR'S END | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/sir-robby-scores-in-tropical-race-captures-second-division-of.html | SIR ROBBY SCORES IN TROPICAL RACE; Captures Second Division of Alligator Handicap After Victory by First Fair | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/local-riders-to-get-horse-show-awards.html | LOCAL RIDERS TO GET HORSE SHOW AWARDS | True | | 1985-08-21 | RE0000257527 | B00000687446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/bonn-accused-on-arms-east-germans-say-israelis-are-receiving.html | BONN ACCUSED ON ARMS; East Germans Say Israelis Are Receiving Shipments | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/gop-bids-city-and-state-apply-condon-act-to-quill-labor-link.html | G.O.P. Bids City and State Apply Condon Act to Quill; Labor Link Charged | True | By Douglas Dales | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/fire-records.html | Fire Records | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/newspapers-close-ends-rio-tradition.html | NEWSPAPER'S CLOSE ENDS RIO TRADITION | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/anne-r-mintener-becomes-fiancee-skidmore-senior-betrothed-to-peter.html | ANNE R. MINTENER BECOMES FIANCEE; Skidmore Senior Betrothed to Peter Anker Heegaard, Student at Dartmouth | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/maryland-routs-vanderbilt-7156-bunge-and-davis-set-pace-in-sugar.html | MARYLAND ROUTS VANDERBILT, 71-56; Bunge and Davis Set Pace in Sugar Bowl Game for Terps' Sixth in Row | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/politics-charged-in-state-tax-issue-2-party-chairmen-so-view-cries.html | POLITICS CHARGED IN STATE TAX ISSUE; 2 Party Chairmen So View Cries of Discrimination Against Nonresidents | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/3-experts-assess-education-in-us-headd-bevis-and-derthick-give.html | 3 EXPERTS ASSESS EDUCATION IN U.S.; Headd, Bevis and Derthick Give Views on How to Meet Soviet Science Challenge | True | Pan American World Airways | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/gossip-of-the-rialto-serious-musicals-still-on-the-docket-plans-for.html | GOSSIP OF THE RIALTO; Serious Musicals Still on the Docket --Plans for 'Nun'-- Other Items | True | By Lewis Funke | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/india-faces-import-cut-government-says-essentials-will-be-affected.html | INDIA FACES IMPORT CUT; Government Says Essentials Will Be Affected | True | Special to The New York Times | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/labor-news-curb-seen-union-group-says-us-hides-data-on-farming.html | LABOR NEWS CURB SEEN; Union Group Says U.S. Hides Data on Farming Mexicans | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/springfield-trips-bisons-43.html | Springfield Trips Bisons, 4-3 | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/guided-arms-for-japan-defense-unit-asks-147000-to-buy-missiles-from.html | GUIDED ARMS FOR JAPAN; Defense Unit Asks $147,000 to Buy Missiles From U.S. | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/emily-thompson-officers-fiancee-graduate-of-sweet-briar-is-engaged.html | EMILY THOMPSON OFFICER'S FIANCEE; Graduate of Sweet Briar Is Engaged to Lieut. Robert Elledy Gable of Navy | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/miss-nancy-ann-cornelius-is-betrothed-tp-lieut-robert-c-kyser-jr-of.html | Miss Nancy Ann Cornelius Is Betrothed Tp Lieut. Robert C. Kyser Jr. of the Army | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/aluminum-truck-bodies-set.html | Aluminum Truck Bodies Set | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/fyfes-shipyard-is-busy-throughout-winter-island-organization-has.html | Fyfe's Shipyard Is Busy Throughout Winter; Island Organization Has Been in Same Village 51 Years | True | By Harry V. Forgeron Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/enter-1958-report-on-world-mood.html | Enter 1958; Report on World Mood | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/japanese-closing-the-gay-quarter-chinto-rites-mark-demise-of-64.html | JAPANESE CLOSING THE 'GAY QUARTER'; Chinto Rites Mark Demise of 64 Nagoya Brothels as Reform Gets Under Way | True | By Robert Trumbull Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/letters-hope-for-seniors.html | Letters; HOPE FOR SENIORS | True | HANS ROSENHAUPT, | 1985-08-21 | RE0000257527 | B00000687446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/canadian-aide-killed-head-of-economic-unit-dies-in-jersey-car-crash.html | CANADIAN AIDE KILLED; Head of Economic Unit Dies in Jersey Car Crash | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/teamsters-expelled-massachusetts-afl-also-ousts-2-other-unions.html | TEAMSTERS EXPELLED; Massachusetts A.F.L. Also Ousts 2 Other Unions | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/betty-berger-is-wed-bride-of-lieut-robert-pirie-steam-of-the-army.html | BETTY BERGER IS WED; Bride of Lieut. Robert Pirie Steam of the Army | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/a-testament-of-faith-in-man-and-in-his-capacity-for-growth-a.html | A Testament of Faith in Man and in His Capacity for Growth.; A Testament Of Faith | True | By Louis Hacker | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/garden-apartments-project-in-suffern-ny-will-be-completed-in-may.html | GARDEN APARTMENTS; Project in Suffern, N.Y. Will Be Completed in May | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/alcoa-offers-better-bus-bar.html | Alcoa Offers Better Bus Bar | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/reports-on-business-conditions-throughout-us-new-york.html | Reports on Business Conditions Throughout U.S; New York | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/miss-paula-rockefeller-married-wed-to-norvin-gair-greene-bank-aide.html | Miss Paula Rockefeller Married; Wed to Norvin Gair Greene, Bank Aide, in Bedford Church | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/sixth-shutout-for-hall.html | Sixth Shutout for Hall | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/that-it-shall-not-be-a-dogs-life-the-best-friends-of-mans-best.html | That It Shall Not Be A Dog's Life; The best friends of man's best friend have come up with some helpful inventions. | True | By Stacy V. Jones | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/summary-of-week-in-financial-fields.html | Summary of Week In Financial Fields | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/period-furnishings-will-be-auctioned.html | PERIOD FURNISHINGS WILL BE AUCTIONED | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/temple-reaches-final-at-garden-with-california-owls-stage-strong.html | TEMPLE REACHES FINAL AT GARDEN WITH CALIFORNIA; Owls Stage Strong Rally in Second Half to Set Back Seattle Quintet, 91-73 BEARS WIN IN OVERTIME Topple Dayton, 60-55, After Trailing at Half--N.Y.U. and Manhattan Lose | True | By Joseph M. Sheehan | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/dulles-astute-to-nixon-a-failure-to-kefauver.html | Dulles 'Astute' to Nixon, A Failure to Kefauver | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/miss-patricia-eddy-engaged-to-marry.html | MISS PATRICIA EDDY ENGAGED TO MARRY | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/quil-storywill-script-change-this-time-barred-from-office.html | QUIL STORY--WILL SCRIPT CHANGE THIS TIME?; Barred From Office | True | By A.h. Raskin | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/manhattan-leads-in-junior-events-jaspers-score-14-points-in-aau.html | MANHATTAN LEADS IN JUNIOR EVENTS; Jaspers Score 14 Points in A.A.U. Field Competition --N.Y.U. Is Second | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/natalie-wood-and-wagner-wed.html | Natalie Wood and Wagner Wed | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/2d-nuclear-carrier-to-lose-its-priority-to-atom-submarine-atom.html | 2d Nuclear Carrier To Lose Its Priority To Atom Submarine; ATOM SUBMARINE DELAYS CARRIER | True | By Richard Amper Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/24-young-women-bow-at-cotillion-annual-christmas-holly-ball-held-at.html | 24 YOUNG WOMEN BOW AT COTILLION; Annual Christmas Holly Ball Held at Scarsdale Golf Club for Daughters of Members | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/schooling-continued-many-more-adults-are-taking-courses-offered-by.html | Schooling Continued; Many More Adults Are Taking Courses Offered by N. Y. U. | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/rangers-crushed-at-toronto-6-to-1-rangers-crushed-at-toronto-6-to-1.html | Rangers Crushed At Toronto, 6 to 1; RANGERS CRUSHED AT TORONTO, 6 TO 1 | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/jesuits-book-honored-volume-on-protestant-club-list-wins-catholic.html | JESUIT'S BOOK HONORED; Volume on Protestant Club List Wins Catholic Award | True | By Reilgious News Service | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/report-on-montgomery-a-year-after-the-buses-are-integrated-and.html | Report on Montgomery a Year After; The buses are integrated and running, but despite an outward calm the future relationship between Negroes and whites is tensely undecided. | True | By Abel Plenn | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/camera-miss-abbotts-portraits-at-limelight-gallery.html | CAMERA; Miss Abbott's Portraits At Limelight Gallery | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/susan-beck-a-fiancee-future-bride-of-william-karl-wasch.html | SUSAN BECK A FIANCEE; Future Bride of William Karl Wasch, Ex-Lieutenant | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/as-england-sees-the-windsors-after-21-years-some-still-feel.html | As England Sees The Windsors; After 21 years, some still feel strongly-- pro and con--about the royal 'exiles.' | True | By Charles Hussey | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/dwight-bradley-clergyman-dies-former-executive-director-of.html | DWIGHT BRADLEY, CLERGYMAN, DIES; Former Executive Director of Congregational Council Held Pastorate in Bronx | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/yugoslavyemini-ties-set.html | Yugoslav-Yemini Ties Set | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/mail-pouch-players-views-on-encores.html | MAIL POUCH: PLAYER'S VIEWS ON ENCORES | True | YEHUDI MENUHIN. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/fortress-aspect-gone-in-new-bank-union-dime-is-emphasizing-color.html | FORTRESS ASPECT GONE IN NEW BANK; Union Dime Is Emphasizing Color and Customer's Ease in Its Offices | True | By John P. Callahan | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/patricia-chilton-engaged.html | Patricia Chilton Engaged | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/kennan-on-germany-a-symposium-discussion-covering-views-on-troops.html | KENNAN ON GERMANY: A SYMPOSIUM; Discussion Covering Views on Troops | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/notre-dame-wins-8974.html | Notre Dame Wins 89--74 | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/south-africa-australia-draw-in-cricket-test.html | South Africa, Australia Draw in Cricket Test | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/5-republics-aid-igy-gravimetric-project-slated-for-the-central.html | 5 REPUBLICS AID I.G.Y.; Gravimetric Project Slated for the Central Americas | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/gail-e-hurliehy-married.html | Gail E. Hurliehy Married | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/the-roundabout-road-to-victory-final-decision.html | The Round-About Road to Victory; Final Decision | True | By Lynn Montross | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/laurel-macgregor-fiancee.html | Laurel MacGregor Fiancee | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/the-music-man-robert-preston-becomes-lyric-stage-star-in-meredith.html | 'THE MUSIC MAN;' Robert Preston Becomes Lyric Stage Star in Meredith Willson's Revel | True | By Brooks Atkinson | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/us-faces-real-test-in-afroasian-sphere-despite-large-sums-laid-out.html | U.S. FACES REAL TEST IN AFRO-ASIAN SPHERE; Despite Large Sums Laid Out There For Defense and Aid, Russia Has Growing Influence PRESSURE OF POPULATIONS | True | By Thomas J. Hamilton | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/international-art-magzines-authoritative-opinions.html | INTERNATIONAL ART MAGAZINES; Authoritative Opinions | True | By Dore Ashton | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/soviet-ousts-aides-in-college-frauds.html | SOVIET OUSTS AIDES IN COLLEGE FRAUDS | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/knowland-stand-on-labor-echoing-californias-strategy-siding-with.html | KNOWLAND STAND ON LABOR ECHOING; California's Strategy Siding With 'Right to Work' Stirs Activity in Other States | True | By Lawrence E. Davies Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/powellgregory.html | Powell—Gregory | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/good-year-is-seen-for-air-carriers-head-of-international-unit-cites.html | GOOD YEAR IS SEEN FOR AIR CARRIERS; Head of International Unit Cites Expanded Traffic and Rise in Turbo-Prop Craft | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/education-in-review-year-has-brought-an-awareness-of-the-need-for-a.html | EDUCATION IN REVIEW; Year Has Brought an Awareness of the Need For a Better System of Schools | True | By Benjamin Fine | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/new-salk-discovery-serum-developed-which-seems-to-check-cancerous.html | New Salk Discovery; Serum Developed Which Seems to Check Cancerous Growth | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/tolentine-five-victor.html | Tolentine Five Victor | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/saidy-beaten-in-chess-fordham-man-bows-to-kalme-in-us-college.html | SAIDY BEATEN IN CHESS; Fordham Man Bows to Kalme in U.S. College Tourney | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/moscow-seeking-more-bonn-trade-said-to-offer-bilateral-pact-that.html | MOSCOW SEEKING MORE BONN TRADE; Said to Offer Bilateral Pact That Would Aim to Triple Commerce in 3 Years | True | By Arthur J. Olsen Special To the New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/ann-days-nuptials-smith-alumna-wed-to-lieut-frederic-c-reynolds-jr.html | ANN DAY'S NUPTIALS; Smith Alumna Wed to Lieut. Frederic C. Reynolds Jr. | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/golfer-to-rejoin-amateurs.html | Golfer to Rejoin Amateurs | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/meany-criticizes-us-profit-report-tells-weeks-he-gives-false.html | MEANY CRITICIZES U.S. PROFIT REPORT; Tells Weeks He Gives False Picture and Understates Total by 3 to 4 Billion | True | By Joseph A. Loftus Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/argentina-to-bar-peronist-taints-vice-president-says-regime-will.html | ARGENTINA TO BAR PERONIST TAINTS; Vice President Says Regime Will Block Any Such Party Even if It Wins at Polls | True | By Edward A. Morrow Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/concert-and-opera-programs-of-the-week.html | CONCERT AND OPERA PROGRAMS OF THE WEEK | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/gray-aerial-game-nips-blues-2120-ford-hardinsimmons-star-passes-for.html | GRAY AERIAL GAME NIPS BLUES, 21-20; Ford, Hardin-Simmons Star, Passes for 185 Yards to Spark Rebel Eleven | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/buffalo-game-ragged.html | Buffalo Game Ragged | True | | 1985-08-21 | RE0000257527 | B00000687446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/union-upsets-siena-in-tourney-61-to-50.html | UNION UPSETS SIENA IN TOURNEY, 61 TO 50 | True | | 1985-08-21 | RE000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/twin-dies-after-operation.html | Twin Dies After Operation | True | | 1985-08-21 | RE000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/jane-gibson-kobick-wed.html | Jane Gibson Kobick Wed | True | Special to The New York Times. | 1985-08-21 | RE000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/data-booklet.html | DATA BOOKLET | True | | 1985-08-21 | RE000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/jordan-in-mt-scopus-plaint.html | Jordan in Mt. Scopus Plaint | True | | 1985-08-21 | RE000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/rebel-director-richardson-tells-why-his-london-troupe-has-stirred.html | REBEL DIRECTOR; Richardson Tells Why His London Troupe Has Stirred Things Up | True | By Murray Schumach | 1985-08-21 | RE000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/browns-favored-to-beat-lions-in-title-game-today-all-seats-sold.html | Browns Favored to Beat Lions in Title Game Today; All Seats Sold | True | By Louis Effrat Special To the New York Times. | 1985-08-21 | RE000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/do-yachtsmen-navigate-better-with-a-tot-or-two-of-grog-aboard.html | Do Yachtsmen Navigate Better With a Tot or Two of Grog Aboard?; Engraving of Charts on Glasses Raises an Old Question | True | By Clarence E. Lovejoy | 1985-08-21 | RE000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/oregon-woman-bowls-122-games-in-17-hours.html | Oregon Woman Bowls 122 Games in 17 Hours | True | | 1985-08-21 | RE000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/schusslerschlager.html | Schussler--Schlager | True | Special to The New York Times. | 1985-08-21 | RE000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/virginia-berdan-becomes-fiancee-pittsburgh-girl-plans-spring.html | VIRGINIA BERDAN BECOMES FIANCEE; Pittsburgh Girl Plans Spring Wedding to Francis Fitz Randolph Jr., a Lawyer | True | Special to The New York Times. | 1985-08-21 | RE000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/2-countries-join-mideast-oil-hunt-japanese-and-italians-agree-to.html | 2 COUNTRIES JOIN MIDEAST OIL HUNT; Japanese and Italians Agree to Lower Profits for Their Concessions ONE SPLIT TO BE 56-44 But Neither Saudi Arabia Nor Iran Has Required Bonus Payments | True | By J.h. Carmical | 1985-08-21 | RE000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/stilzhiscox.html | Stilz--Hiscox | True | Special to The New York Times. | 1985-08-21 | RE000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/vehslage-and-west-reach-title-round.html | VEHSLAGE AND WEST REACH TITLE ROUND | True | | 1985-08-21 | RE000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/kluszewski-goes-to-pirates-in-deal-redlegs-get-fondy-in-even-trade.html | KLUSZEWSKI GOES TO PIRATES IN DEAL; Redlegs Get Fondy in Even Trade of First Basemen--Each Player Is 33 | True | | 1985-08-21 | RE000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/warriors-set-back-knicks-122-to-115-warriors-defeat-knicks-by.html | Warriors Set Back Knicks, 122 to 115; WARRIORS DEFEAT KNICKS BY 122-115 | True | | 1985-08-21 | RE000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/some-comment-in-brief.html | SOME COMMENT IN BRIEF | True | | 1985-08-21 | RE000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/hansenbartholomew.html | Hansen--Bartholomew | True | Special to The New York Times. | 1985-08-21 | RE000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/out-of-the-mail-bag.html | OUT OF THE MAIL BAG | True | JOHN UPTON. | 1985-08-21 | RE000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/rehabilitation-in-1957-analysis-of-years-gains-puts-80-cut-in.html | Rehabilitation in 1957; Analysis of Year's Gains Puts 80% Cut In Paralytic Polio as Top Development | True | By Howard A. Rusk, M.d. | 1985-08-21 | RE000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/5-killed-one-hurt-as-train-rams-auto.html | 5 KILLED, ONE HURT AS TRAIN RAMS AUTO | True | | 1985-08-21 | RE000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/providence-sextet-wins-21.html | Providence Sextet Wins, 2-1 | True | | 1985-08-21 | RE000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/fathers-laxity-decried-by-rabbi-halpern-calls-for-cultural-home.html | FATHERS' LAXITY DECRIED BY RABBI; Halpern Calls for Cultural Home Ties--Faith Attitude Clarified by Dr. Mark | True | | 1985-08-21 | RE000257527 | B00000687446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/dodgers-sign-lillis-shortstop.html | Dodgers Sign Lillis, Shortstop | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/margot-moore-engaged-to-wed-daughter-of-federal-judge-is-fiancee-of.html | MARGOT MOORE ENGAGED TO WED; Daughter of Federal Judge Is Fiancee of Alan Laurie Greener, Dartmouth '58 | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/film-tank.html | FILM TANK | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/television-programs.html | TELEVISION PROGRAMS: | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/hammell-takes-honors-in-riding-port-chester-youth-is-first-in.html | HAMMELL TAKES HONORS IN RIDING; Port Chester Youth Is First in Maclay Trophy Event at Sunnyfield Farms | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/harvard-six-bows-32-minnesota-wins-in-overtime-copelands-arm-broken.html | HARVARD SIX BOWS, 3-2; Minnesota Wins in Overtime --Copeland's Arm Broken | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/dickeystearns.html | Dickey--Stearns | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/mi-ts-neobaroque-organ-holtkamp-instrument-is-heard-on-disks-made.html | M.I. T'S NEO-BAROQUE ORGAN; Holtkamp Instrument Is Heard on Disks Made by Marchal | True | By John Briggs | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/frank-hewett-50-engineer-is-dead-head-of-mcintyre-porcupine-mines.html | FRANK HEWETT, 50, ENGINEER, IS DEAD; Head of McIntyre Porcupine Mines Recently Directed $50,000,000 Expansion | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/powdered-metal-makes-big-gains-science-award-spotlights.html | POWDERED METAL MAKES BIG GAINS; Science Award Spotlights Molding-Baking Process for Producing Parts | True | By Jack R. Ryan | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/garden-lineups.html | Garden Line-Ups | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/nancy-english-is-future-bride-bryn-mawr-senior-engaged-to-peter.html | NANCY ENGLISH IS FUTURE BRIDE; Bryn Mawr Senior Engaged to Peter Cotterill King, West Point Graduate | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/cardinals-sign-crow-texas-aggie-halfback-will-be-clubs-bestpaid.html | CARDINALS SIGN CROW; Texas Aggie Halfback Will Be Club's Best-Paid Rookie | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/italy-in-new-atom-pact-signs-accord-with-britain-for-collaboration.html | ITALY IN NEW ATOM PACT; Signs Accord With Britain for Collaboration to Aid Industry | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/miss-judith-mercuri-a-prospective-bride.html | MISS JUDITH MERCURI A PROSPECTIVE BRIDE | True | Albert Guida | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/wittenberg-tops-iona-wilcox-scores-17-points-as-tiger-five-wins.html | WITTENBERG TOPS IONA; Wilcox Scores 17 Points as Tiger Five Wins, 49-45 | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/helen-donaldson-is-a-future-bride-57-pembroke-graduate-to-be-wed-to.html | HELEN DONALDSON IS A FUTURE BRIDE; '57 Pembroke Graduate to Be Wed to John G.R. Wolfe, an Alumnus of Brown | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/the-merchants-view-a-neither-frightened-nor-complacent-appraisal-of.html | The Merchant's View; A Neither Frightened Nor Complacent Appraisal of the Outlook far Next Year | True | By Herbert Koshetz | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/entertaining.html | Entertaining | True | By Cynthia Kellogg | 1985-08-21 | RE0000257527 | B00000687446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/manned-aircraft-predicted.html | Manned Aircraft Predicted | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/o-wolcott-morris-engineer-in-jersey.html | O. WOLCOTT MORRIS, ENGINEER IN JERSEY | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/this-england-that-its-writers-know-buried-between-the-lines-of.html | THIS ENGLAND THAT ITS WRITERS KNOW; Buried Between the Lines of Their Works Lies the Essence of the Life of a Nation | True | By Carlos Baker | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/navy-favored-by-point-over-rice-in-cotton-bowl-football-game.html | Navy Favored by Point Over Rice in Cotton Bowl Football Game Wednesday; TEAMS REPORTED IN PEAK CONDITION Navy-Rice Cotton Bowl Fray Figures to Be Close-- All 75,504 Tickets Sold | True | By Allison Danzig Special To the New York Times | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/west-germans-split-on-unification-issue-kennan-plan-attracting.html | WEST GERMANS SPLIT ON UNIFICATION ISSUE; Kennan Plan Attracting Support In Wake of NATO Meeting | True | By M.s. Handler Special To the New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/mrs-dorothea-houk-rewed.html | Mrs. Dorothea Houk Rewed | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/miniature-world-35mm-camera-affects-selection-of-material.html | MINIATURE WORLD; 35mm Camera Affects Selection of Material | True | By Jacob Deschin | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/miss-mallister-to-wed-betrothed-to-lieut-marion-richard-vickers-jr.html | MISS M'ALLISTER TO WED; Betrothed to Lieut. Marion Richard Vickers Jr., Navy | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/marilyn-greene-engaged-to-wed-smith-junior-betrothed-to-richard.html | MARILYN GREENE ENGAGED TO WED; Smith Junior Betrothed to Richard Whitall Walser, Columbia Law Graduate | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/sports-today.html | Sports Today | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/numbers-in-a-dream-numbers-continued-from-page-4.html | Numbers In a Dream; Numbers (Continued from Page 4) | True | By Gilbert Millstein | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/hong-kong-bids-adieu-to-popular-governor.html | Hong Kong Bids Adieu To Popular Governor | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/us-to-cut-staff-working-abroad-on-technical-aid-expected-to-pare.html | U.S. TO CUT STAFF WORKING ABROAD ON TECHNICAL AID; Expected to Pare Drastically Number of Experts Now in Underdeveloped Lands MOVE LINKED TO NIXON Embassies Raise Warnings That Reductions May Turn Nations Toward Soviet | True | By E.w. Kenworthy Special To the New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/bonn-prosperity-stirs-uneasiness-critics-assert-it-has-dulled-minds.html | BONN PROSPERITY STIRS UNEASINESS; Critics Assert It Has Dulled Minds of West Germans and Americanized Them | True | By M.s. Handler Special To the New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/first-army-to-honor-colonel.html | First Army to Honor Colonel | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/playdresses-scale-new-heights.html | Playdresses Scale New Heights | True | By Patricia Peterson | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/world-of-music-stravinskys-jeremiad-composer-working-on.html | WORLD OF MUSIC: STRAVINSKY'S JEREMIAD; Composer Working on 'Lamentations' To Be Introduced at Venice Festival | True | By Ross Parmenter | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/holy-cross-topples-dartmouth-by-7772-holy-cross-beats-dartmouth.html | Holy Cross Topples Dartmouth by 77-72; HOLY CROSS BEATS DARTMOUTH, 77-72 | True | | 1985-08-21 | RE0000257527 | B00000687446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/round-table-wins-santa-anita-race-favorite-heads-seaneen-in-28100.html | ROUND TABLE WINS SANTA ANITA RACE; Favorite Heads Seaneen in $28,100 Stakes--Earnings in 1957 Top $600,000 | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/harrimans-plan-open-house.html | Harrimans Plan Open House | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/large-apartment-making-comeback-substantial-demand-found-for-6-or.html | LARGE APARTMENT MAKING COMEBACK; Substantial Demand Found for 6- or 7-Room Unit at $7,000 a Year BUILDERS MEET TREND Cautious Addition of Luxury Suites in New Structures Proves Good Business | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/mans-government-of-manthe-what-the-why-the-how.html | Man's Government of Man--the What, the Why, the How | True | By D.w. Brogan | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/libyan-oil-rush-will-it-pay-off-millions-spent-on-drilling-but-it.html | LIBYAN OIL RUSH: WILL IT PAY OFF?; Millions Spent on Drilling but It Has Produced Only a Trickle of Petroleum | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/barbara-a-davey-is-a-future-bride-rosemont-alumna-engaged-to.html | BARBARA A. DAVEY IS A FUTURE BRIDE; Rosemont Alumna Engaged to Kenneth E. Lowe, Who Graduated From Villanova | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/waiting-in-the-wings-truman-cryptic.html | Waiting in the Wings; Truman Cryptic | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/halloranensley.html | Halloran--Ensley | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/it-takes-a-pro-to-stay-at-the-top-now-training-pays-off-for.html | It Takes a Pro to Stay at the Top; Now, Training Pays, Off for Executives, an Expert Says | True | By William M. Freeman | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/discovery-of-antarctic-island-is-reported-rome-asserts-land.html | Discovery of Antarctic Island Is Reported; Rome Asserts Land Underlies Section of an Ice Shelf | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/new-window-frames-aluminum-used-to-reduce-leakage-of-air.html | NEW WINDOW FRAMES; Aluminum Used to Reduce Leakage of Air | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/rice-guard-undergoes-surgery-on-right-eye.html | Rice Guard Undergoes Surgery on Right Eye | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/spellman-guest-on-flagship.html | Spellman Guest on Flagship | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/canada-reports-rise-in-migrants-from-us.html | Canada Reports Rise In Migrants From U.S. | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/nixon-optimistic-on-the-new-year-no-reason-for-fear-he-says-but.html | NIXON OPTIMISTIC ON THE NEW YEAR; No Reason for Fear, He Says But Warns Defense Means Increasing Sacrifices | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/dustsifting-with-profit.html | Dust-Sifting With Profit | True | By Leo Lerman | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/two-sextets-share-laurels-in-tourney.html | TWO SEXTETS SHARE LAURELS IN TOURNEY | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/wanderers-beat-sunderland-20-retain-english-soccer-lead-west.html | WANDERERS BEAT SUNDERLAND, 2-0; Retain English Soccer Lead --West Bromwich Victor Over Burnley, 5 to 1 | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/redmans-champion.html | Redman's Champion | True | By J. Frank Dobie | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/too-late-in-indonesia.html | TOO LATE IN INDONESIA | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/the-world-to-promote-talks.html | THE WORLD; 'To Promote Talks' | True | | 1985-08-21 | RE0000257527 | B00000687446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/march-of-dimes-1958.html | MARCH OF DIMES: 1958 | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/savoie-wins-by-knockout.html | Savoie Wins by Knockout | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/storm-warnings-to-change-wednesday-directional-signals-to-be.html | Storm Warnings to Change Wednesday; Directional Signals to Be Discontinued | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/lisbon-aids-working-wives.html | Lisbon Aids Working Wives | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/new-uzbek-party-head-kamalov-premier-since-1955-is-named-first.html | NEW UZBEK PARTY HEAD; Kamalov, Premier Since 1955, Is Named First Secretary | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/best-of-the-new-broadway-crop.html | Best of the New Broadway Crop | True | Text and captions by Brooks Atkinson | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/joseph-verdi-actor-on-stage-and-tv-72.html | JOSEPH VERDI, ACTOR ON STAGE AND TV, 72 | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/automobiles-decline-drop-in-vehicle-registration-in-state-is.html | AUTOMOBILES: DECLINE; Drop in Vehicle Registration in State Is Attributed to Two New Laws | True | By Joseph C. Ingraham | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/georgia-tech-victor.html | Georgia Tech Victor | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/six-climate-zones-for-home-possible-li-studio-ranch-features-a.html | Six Climate Zones For Home Possible; L.I. Studio Ranch Features a Raised Family Room | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/aldridge-to-read-his-verses.html | Aldridge to Read His Verses | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/other-books-of-the-week.html | Other Books; of the Week | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/florida-driver-first-in-hydroplane-event.html | Florida Driver First In Hydroplane Event | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/economist-cites-flaws-in-system-dr-copeland-urges-studies-by.html | ECONOMIST CITES 'FLAWS' IN SYSTEM; Dr. Copeland Urges Studies by Profession to Improve Free Enterprise Basis | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/treasure-chest-the-broken-twig-series.html | Treasure Chest; "The Broken Twig Series" | True | (James Fenimore Cooper) | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/outdoor-living-includes-elevators-outdoor-living-includes-lifts.html | Outdoor Living Includes Elevators; OUTDOOR LIVING INCLUDES LIFTS | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/mortgage-lasts-8-years.html | Mortgage Lasts 8 Years | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/prize-to-bruno-walter-leipzig-cites-conductor-who-led-its-orchestra.html | PRIZE TO BRUNO WALTER; Leipzig Cites Conductor Who Led Its Orchestra, '29-33 | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/press-of-soviet-is-still-vitriolic-bulganins-appeal-to-west-for-end.html | PRESS OF SOVIET IS STILL VITRIOLIC; Bulganin's Appeal to West for End of Recriminations Has Not Affected Papers | True | By William J. Jorden Special To the New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/open-hospitals-for-the-mentally-ill-american-psychiatry-is-studying.html | 'Open Hospitals' for the Mentally Ill; American psychiatry is studying methods of part-time treatment for some types of patients in their normal environment instead of shutting them away in institutions. | True | By Mike Gorman | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/barbara-hawes-will-be-married-skidmore-senior-affianced-to-meredith.html | BARBARA HAWES WILL BE MARRIED; Skidmore Senior Affianced to Meredith Wood Jr., Son of Book Club Head | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/pacific-coast-post-filled-by-ship-line.html | PACIFIC COAST POST FILLED BY SHIP LINE | True | | 1985-08-21 | RE0000257527 | B00000687446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/jewish-unit-asks-freedom-of-faith-temple-educators-call-for.html | JEWISH UNIT ASKS FREEDOM OF FAITH; Temple Educators Call for Church-State Separation in the Public Schools | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/article-6-no-title-us-reacts-slowly.html | Article 6 -- No Title; U.S. REACTS SLOWLY | True | By Dana Adams Schmidt Special To The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/st-peters-five-wins-st-michaels-of-santa-fe-is-crushed-in-jersey.html | ST. PETER'S FIVE WINS; St. Michael's of Santa Fe Is Crushed in Jersey, 90-59 | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/jersey-students-set-science-goal-columbia-reports-brighter-seniors.html | JERSEY STUDENTS SET SCIENCE GOAL; Columbia Reports Brighter Seniors in High School List It for Careers | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/quill-turns-down-new-offer-of-18c-strike-vote-today-transit.html | QUILL TURNS DOWN NEW OFFER OF 18C; STRIKE VOTE TODAY; Transit Authority Increases First Figure 5 Cents-- Union Calls It Inadequate SOME PROGRESS NOTED T.W.U. Chief Still Planning Jan.1 Tie-up--Bargaining to Gain Speed Tomorrow | True | By Stanley Levey | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/postyule-sales-perk-up-apparel-promotional-merchandise-expected-to-h.html | POST-YULE SALES PERK UP APPAREL; Promotional Merchandise Expected to Be in Demand Through January | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/cleveland-six-in-front.html | Cleveland Six in Front | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/margaret-m-mccarthy-wed.html | Margaret M. McCarthy Wed | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/gail-entman-fiancee-hunter-graduate-to-be-wed-to-dr-norman-sherwood.html | GAIL ENTMAN FIANCEE; Hunter Graduate to Be Wed to Dr. Norman Sherwood | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/rocket-hopes-to-soar-for-canadiens-jan-15.html | Rocket Hopes to Soar For Canadiens Jan. 15 | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/westchester-split-on-a-youth-court-must-decide-soon-whether-to.html | WESTCHESTER SPLIT ON A YOUTH COURT; Must Decide Soon Whether to Accept Law or Seek Changes or Repeal | True | By Merrill Folsom Special To the New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/sports-of-the-times-unexpected-meeting.html | Sports of The Times; Unexpected Meeting | True | By Arthur Daley | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/fbi-head-notes-gains-by-us-reds-hoover-sees-success-in-use-of-legal.html | F.B.I. HEAD NOTES GAINS BY U.S. REDS; Hoover Sees Success in Use of 'Legal Technicalities'-- Hails Secret Informants | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/us-envoy-robbed-of-30000-in-gems-zellerbachs-home-in-rome-looted-of.html | U.S. ENVOY ROBBED OF $30,000 IN GEMS; Zellerbach's Home in Rome Looted of Wife's Jewels Before Christmas | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/bologna-faculty-demands-reform-threat-to-close-university-is.html | BOLOGNA FACULTY DEMANDS REFORM; Threat to Close University Is Implied in Appeal for More Science Funds | True | By Paul Hofmann Special To the New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/aid-for-polish-jews-2-groups-in-us-will-assist-repatriates-from.html | AID FOR POLISH JEWS; 2 Groups in U.S. Will Assist Repatriates From Soviet | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/2-days-are-left-for-stock-losses-close-of-market-on-tuesday-is.html | 2 DAYS ARE LEFT FOR STOCK LOSSES; Close of Market on Tuesday Is Deadline--Some Other Ways to Cut Taxes | True | By Burton Crane | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/pemberton-is-first-in-sugar-bowl-race.html | PEMBERTON IS FIRST IN SUGAR BOWL RACE | True | | 1985-08-21 | RE0000257527 | B00000687446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/soviet-nuclear-test-is-reported-by-us-soviet-atom-test-reported-by.html | Soviet Nuclear Test Is Reported by U.S.; SOVIET ATOM TEST REPORTED BY U.S. | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/nora-mfarlane-wed-she-is-bride-of-lieut-william-ophuls-coast-guard.html | NORA M'FARLANE WED; She Is Bride of Lieut. William Ophuls, Coast Guard | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/marie-kirkland-is-wed-in-jersey-married-in-st-catherines-in.html | MARIE KIRKLAND IS WED IN JERSEY; Married in St. Catherine's in Hillside to Jerome J. Graham Jr., Law Student | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/british-runner-off-to-brazil.html | British Runner Off to Brazil | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/handicapped-praised-head-of-us-chamber-urges-business-to-hire-them.html | HANDICAPPED PRAISED; Head of U.S. Chamber Urges Business to Hire Them | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/kansas-sets-back-iowa-state-5548-chamberlain-gets-27-points-as.html | KANSAS SETS BACK IOWA STATE, 55-48; Chamberlain Gets 27 Points as Jayhawks Gain Big 8 Final--Princeton Bows | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/exbomber-pilot-now-gospel-flier-member-of-californiabased-aviation.html | EX-BOMBER PILOT NOW GOSPEL FLIER; Member of California-Based Aviation Fellowship Aids New Guinea Missionaries | True | By A.m. Rosenthal Special To the New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/lawyer-marries-miss-mary-wilde-robert-carswell-and-social-work.html | LAWYER MARRIES MISS MARY WILDE; Robert Carswell and Social Work Student Here Wed in Lenox, Mass., Church | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/the-two-lives-of-the-pioneer.html | The Two Lives of the Pioneer | True | By Robert E. Riegel | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/2family-homes-in-maspeth.html | 2-Family Homes in Maspeth | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/wood-field-and-stream-shooting-owls-is-regarded-as-unwise.html | Wood, Field and Stream; Shooting Owls Is Regarded as Unwise, Especially When It's Illegal | True | By John W. Randolph | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/decesarebaber.html | DeCesare--Baber | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/florida-builders-reclaim-swamps-prime-residential-sites-are-being.html | FLORIDA BUILDERS RECLAIM SWAMPS; Prime Residential Sites Are Being Set on Man-Made Islands Near Miami | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/piloting-course-slated.html | Piloting Course Slated | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/a-new-product-instant-ratings-rapid-research-system-will-have.html | A NEW PRODUCT: INSTANT RATINGS; Rapid Research System Will Have Effect on The TV Industry | True | By Val Adams | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/aliens-warned-to-file-addresses-in-january.html | Aliens Warned to File Addresses in January | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/williams-to-be-coast-keynoter.html | Williams to Be Coast Keynoter | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/men-in-satellite-expected-by-1962-rocket-experts-announce-10point.html | MEN IN SATELLITE EXPECTED BY 1962; Rocket Experts Announce 10-Point Proposal to Give U.S. the Lead in Space | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/mortgage-survey-finds-openend-loans-on-rise.html | Mortgage Survey Finds Open-End Loans on Rise | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/beertyson.html | Beer--Tyson | True | Jay Te Winburn | 1985-08-21 | RE0000257527 | B00000687446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/champagne-of-course-plus-pate-rabbit-or-hare-pate.html | Champagne, Of Course, Plus Pate; RABBIT OR HARE PATE | True | By Craig Claiborne | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/states-youth-crime-rises.html | State's Youth Crime Rises | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/three-held-in-plot-to-sell-back-to-victim-10000-in-stolen.html | Three Held in Plot to Sell Back to Victim $10,000 in Stolen Electrical Equipment | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/sixteen-men-adrift.html | Sixteen Men Adrift | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/soviet-aid-offer-follows-cutback-help-to-asians-and-africans-faces.html | SOVIET AID OFFER FOLLOWS CUTBACK; Help to Asians and Africans Faces Limitation of Capital Investment Difficulties | True | By Harry Schwartz | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/adelphi-defeats-vermont-by-6759-garden-city-quintet-gains-final-in.html | ADELPHI DEFEATS VERMONT BY 67-59; Garden City Quintet Gains Final in St. Michael's Invitation Tourney | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/clinton-hockey-victor-43.html | Clinton Hockey Victor, 4-3 | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/frances-g-emrick-married-to-officer.html | FRANCES G. EMRICK MARRIED TO OFFICER | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/aviation-stewardess-first-negro-girl-to-obtain-a-position-as-air.html | AVIATION: STEWARDESS; First Negro Girl to Obtain a Position As Air Hostess Hired by Mohawk | True | By Richard Witkin | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/ann-florance-engaged-fiancee-of-robert-sutherland-mit-graduate.html | ANN FLORANCE ENGAGED; Fiancee of Robert Sutherland, M.I.T. Graduate Student | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/rose-m-zummo-is-li-bride.html | Rose M. Zummo Is L.I. Bride | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/poznan-judge-persinger-talks-about-polish-violin-contest.html | POZNAN JUDGE; Persinger Talks About Polish Violin Contest | True | By Edward Downes | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/dr-norman-brown-weds-janet-welsh.html | DR. NORMAN BROWN WEDS JANET WELSH | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/new-books-for-the-younger-reader-to-market-in-taipei.html | New Books for the Younger Reader; To Market in Taipei | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/drama-mailbag-letters-discuss-preston-the-method-early-curtain-and.html | DRAMA MAILBAG; Letters Discuss Preston, the Method, Early Curtain and Other Topics | True | JAC LEWIS. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/judith-strom-is-betrothed.html | Judith Strom Is Betrothed | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/the-year-in-review-trends-in-a-time-of-increased-tension-soviet.html | THE YEAR IN REVIEW: TRENDS IN A TIME OF INCREASED TENSION; Soviet Line Toughens With Gains in Rockets and Missiles; Leadership Question Troubles the U.S. and Its Allies | True | By Robert G. Whalen | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/dartmouth-is-spurring-science-interest-with-lectures-for-secondary.html | Dartmouth Is Spurring Science Interest With Lectures for Secondary Students | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/indonesian-premier-denies-hatta-change-jakarta-defends-takeover.html | Indonesian Premier Denies Hatta Charge; JAKARTA DEFENDS TAKE-OVER ACTION | True | By Tillman Durdin Special To the New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/2000000-quit-italy-in-decade.html | 2,000,000 Quit Italy in Decade | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/white-house-statement-total-put-at-200000.html | WHITE HOUSE STATEMENT; Total Put at 200,000 | True | The New York Times | 1985-08-21 | RE0000257527 | B00000687446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/strikers-paper-out-news-guild-sells-23500-of-first-edition-in-st.html | STRIKERS' PAPER OUT; News Guild Sells 23,500 of First Edition in St. Paul | True | | 1985-08-21 | RE000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/430-police-recruits-donate-blood.html | 430 Police Recruits Donate Blood | True | The New York Times | 1985-08-21 | RE000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/ill-leahy-out-as-aggies-coach-bid-as-athletic-chief-met-coolly-ill.html | Ill Leahy Out as Aggies' Coach; Bid as Athletic Chief Met Coolly; ILL LEAHY REJECTS AGGIES COACH JOB | True | | 1985-08-21 | RE000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/balance-sheet.html | BALANCE SHEET | True | | 1985-08-21 | RE000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/anthem-halts-hockey-riot.html | Anthem Halts Hockey Riot | True | | 1985-08-21 | RE000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/yule-deadline-met-by-church-builders-church-deadline-met-by.html | Yule Deadline Met By Church Builders; CHURCH DEADLINE MET BY BUILDERS | True | | 1985-08-21 | RE000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/savage-piety-led-to-neonlighted-palaces.html | Savage Piety Led to Neon-Lighted Palaces | True | By Hal Lehrman | 1985-08-21 | RE000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1985-08-21 | RE000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/white-house-says-gaither-report-found-us-strong-hagerty-declares.html | WHITE HOUSE SAYS GAITHER REPORT FOUND U.S. STRONG; Hagerty Declares Published Versions Are 'Opposite' of Committee's Estimate | True | By Jay Walz Special To the New York Times. | 1985-08-21 | RE000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/error-of-omission-benefits-neediest-regular-contributor-with-a.html | ERROR OF OMISSION BENEFITS NEEDIEST; Regular Contributor With a 'Sense of Incompleteness' on Christmas Sends $15 FUND RISES TO $377,216 280 Donors in Day Include Harriman and Lefkowitz-- Largest Gift Is $1,000 | True | | 1985-08-21 | RE000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/sheila-j-owen-wed-to-arthur-w-monks.html | SHEILA J. OWEN WED TO ARTHUR W. MONKS | True | Special to The New York Times. | 1985-08-21 | RE000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/hussein-assails-egypt-criticizes-syria-as-well-but-lauds-saudis-for.html | HUSSEIN ASSAILS EGYPT; Criticizes Syria as Well but Lauds Saudis for Support | True | | 1985-08-21 | RE000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/us-archaeology-is-found-at-peak-americans-called-leaders-in.html | U.S. ARCHAEOLOGY IS FOUND AT PEAK; Americans Called Leaders in Science's Best Decade -- 500 at Meeting | True | By Sanka Knox Special To the New York Times. | 1985-08-21 | RE000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/constance-smith-is-married-here-st-bartholomews-church-scene-of.html | CONSTANCE SMITH IS MARRIED HERE; St. Bartholomew's Church Scene of Wedding to Lieut. Thomas F. Lyons, U.S.A.F. | True | Jay Te Winburn | 1985-08-21 | RE000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/bank-names-president-j-v-oneill-appointed-by-institution-in-miami.html | BANK NAMES PRESIDENT; J. V. O'Neill Appointed by Institution in Miami | True | | 1985-08-21 | RE000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/heedeadams.html | Heede--Adams | True | Special to The New York Times. | 1985-08-21 | RE000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/midtown-apartments-110-east-thirtysixth-street-sets-completion-for.html | MIDTOWN APARTMENTS; 110 East Thirty-Sixth Street Sets Completion for May | True | | 1985-08-21 | RE000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/us-investments-cheer-the-dutch-us-dollars-are-the-silver-lining-in.html | U.S. INVESTMENTS CHEER THE DUTCH; U.S. Dollars Are the Silver Lining in Cloud Over the Netherlands | True | By Brendan M. Jones | 1985-08-21 | RE000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1985-08-21 | RE000257527 | B00000687446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/hollywood-vista-industry-optimistically-approaches-new-year-despite.html | HOLLYWOOD VISTA; Industry Optimistically Approaches New Year Despite Past Setbacks | True | By Thomas M. Pryor | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/barbara-a-martin-engaged-to-marry.html | BARBARA A. MARTIN ENGAGED TO MARRY | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/charles-l-raper-educator-87-dies-former-dean-of-business.html | CHARLES L. RAPER, EDUCATOR, 87, DIES; Former Dean of Business Administration at Syracuse Fought Seaway and T.V.A. | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/the-week-in-finance-stocks-do-right-well-considering-downturn-gets.html | The Week in Finance; Stocks Do Right Well, Considering; Downturn Gets Attention in Capital | True | By John G. Forrest | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/ywca-courses.html | Y.W.C.A. COURSES | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/civil-service-strikeslaw-and-practice.html | CIVIL SERVICE STRIKES--LAW AND PRACTICE | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/9-hurt-in-8car-crash-on-manhattan-bridge.html | 9 Hurt in 8-Car Crash On Manhattan Bridge | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/reflections-of-a-chaotic-world.html | Reflections of a Chaotic World | True | By Stuart Preston | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/out-of-the-orient-chrysanthemums-collected-in-japan-are-under-test.html | OUT OF THE ORIENT; Chrysanthemums Collected in Japan Are Under Test in Pennsylvania | True | By Donald G. Huttleston | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/the-16mm-honor-roll.html | THE 16-MM. HONOR ROLL | True | By Howard Thompson | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/gayle-hamilton-becomes-a-bride-married-to-stephen-curtis-blakeslee.html | GAYLE HAMILTON BECOMES A BRIDE; Married to Stephen Curtis Blakeslee Jr. of Army In Riverside, Conn. | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/robertsbeebe.html | Roberts--Beebe | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/1958-auto-sales-face-rocky-road-dealers-will-have-to-sell-a-bit.html | 1958 AUTO SALES FACE ROCKY ROAD; Dealers Will Have to Sell a Bit Harder if They Hope to Equal Volume for 1957 | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/miss-judith-kerr-will-be-married-barnard-senior-is-engaged-to.html | MISS JUDITH KERR WILL BE MARRIED; Barnard Senior Is Engaged to Erhard B.Thierfelder, Who Is a Lawyer Here | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/wellsavored-pleasures.html | Well-Savored Pleasures | True | By Delancey Ferguson | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/water-traffic-up-on-inland-routes-11-increase-in-freight-in-1957.html | WATER TRAFFIC UP ON INLAND ROUTES; 11% Increase in Freight in 1957 Reported by Carriers on Mississippi System | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/fbi-investigating-newsprint-concerns-for-possible-antitrust-law.html | F.B.I. Investigating Newsprint Concerns For Possible Antitrust Law Violations | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/peter-stack-weds-margaret-mcarthy.html | PETER STACK WEDS MARGARET M'CARTHY | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/john-m-akin-fiance-of-peggy-schwarz.html | JOHN M. AKIN FIANCE OF PEGGY SCHWARZ | True | John Lane | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/jakarta-seeks-materiel-talks-with-many-nations.html | Jakarta Seeks Materiel; Talks With Many Nations | True | By Bernard Kalb Special To the New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/mary-tomlinson-married.html | Mary Tomlinson Married | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/hoffman-prods-reds-on-freedom-exhead-of-ford-fund-says-kremlin.html | HOFFMAN PRODS REDS ON FREEDOM; Ex-Head of Ford Fund Says Kremlin Could Be Made to 'Live and Let Live' | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/insurers-funds-in-homes-decline-life-companies-investment-in-new.html | INSURERS' FUNDS IN HOMES DECLINE; Life Companies' Investment in New Mortgages Is Down in 1957 | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/st-francis-five-wins-final.html | St. Francis Five Wins Final | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/miss-meriwether-cowgill-bride-janet-fitzhugh-wright-married.html | Miss Meriwether Cowgill Bride; Janet Fitzhugh Wright Married | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/from-the-field-of-travel-two-airlines-team-up-to-provide-global.html | FROM THE FIELD OF TRAVEL; Two Airlines Team Up To Provide Global Package Tour | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/great-expectations-or-the-annual-review-of-a-few-film-plans-still.html | GREAT EXPECTATIONS; Or, the Annual Review of a Few Film Plans Still in Blueprint Stages | True | By A.h. Weiler | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/rose-obrien-bride-of-charles-sperry.html | ROSE O'BRIEN BRIDE OF CHARLES SPERRY | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/burmese-president-departs.html | Burmese President Departs | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/stores-cautious-on-sales-outlook-many-expect-a-dip-in-first-half-of.html | STORES CAUTIOUS ON SALES OUTLOOK; Many Expect a Dip in First Half of 1958, Though Few Will Make Predictions 2D HALF PICK-UP SEEN Some Retailers Optimistic --1957 Volume in Nation Put 1% Above 1956 Level | True | By John S. Tompkins | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/whitney-brewster-honored-at-dance.html | WHITNEY BREWSTER HONORED AT DANCE | True | Bradford Bachrarh | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/officer-is-fiance-of-marcia-perera-lieut-nicholas-b-van-dyck-of.html | OFFICER IS FIANCE OF MARCIA PERERA; Lieut. Nicholas B. Van Dyck of Navy to Wed Junior at Mount Holyoke | True | Albert Guida | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/uaw-calls-price-of-autos-rigged-reply-to-curtice-says-gm-leads.html | U.A.W. CALLS PRICE OF AUTOS 'RIGGED'; Reply to Curtice Says G.M. Leads Industry Campaign for Profits by Inflation | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/dartmouth-six-wins-downs-northeastern-2-to-1-on-ingersolls-40foot.html | DARTMOUTH SIX WINS; Downs Northeastern, 2 to 1, on Ingersoll's 40-Foot Goal | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/chattanooga-judge-urged-to-step-down-bar-bids-judge-yield-in.html | Chattanooga Judge Urged to Step Down; BAR BIDS JUDGE YIELD IN INQUIRY | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/days-that-were-numbered-from-the-start.html | Days That Were Numbered From the Start | True | By Caroline Bancroft | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/turkey-tightens-parliament-curb-new-law-limits-questions-in.html | TURKEY TIGHTENS PARLIAMENT CURB; New Law Limits Questions in Assembly and Restricts Reporting of Debates | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/north-carolina-downs-north-carolina-state-to-keep-dixie-classic.html | North Carolina Downs North Carolina state to Keep Dixie Classic Honors; TAR HEEL QUINTET TRIUMPHS, 39 TO 30 North Carolina Victor for Second Year at Raleigh-- Duke Tops Wake Forest | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/boy-4-kills-brother-3.html | Boy, 4, Kills Brother, 3 | True | | 1985-08-21 | RE0000257527 | B00000687446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/noisy-pair-caught-in-queens-holdup.html | NOISY PAIR CAUGHT IN QUEENS HOLD-UP | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/letters-to-the-editor-avila.html | Letters to the Editor; Avila | True | FRANCES PARKINSON KEYES. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/panama-canal-traffic-off.html | Panama Canal Traffic Off | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/geoffrion-and-moore-pace-canadiens-attack-in-rout-of-red-wings.html | Geoffrion and Moore Pace Canadiens' Attack in Rout of Red Wings' Sextet; DETROIT BLANKED AT MONTREAL, 6-0 Geoffrion and Moore Tally Two Goals Apiece--Hawks and Bruins in 0-0 Tie | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/tourist-turnoffs-central-florida-increases-its-list-of-visitor.html | TOURIST TURN-OFFS; Central Florida Increases Its List Of Visitor Novelty Attractions | True | By C.e. Wright | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/oddities-of-the-year.html | Oddities of the Year | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/science-notes-hazard-of-mens-clothing-heart-sound-pickup-clothing.html | SCIENCE NOTES; Hazard of Men's Clothing-- Heart Sound Pick-Up CLOTHING AND MUTATIONS-- | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/around-the-garden-watering-solution.html | AROUND THE GARDEN; Watering Solution | True | By Joan Lee Faust | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/science-in-review-new-concept-of-evolution-derives-life-of-animals.html | SCIENCE IN REVIEW; New Concept of Evolution Derives Life Of Animals and Plants From One Source | True | By William L. Laurence | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/house-unit-to-get-10-maritime-bills-a-sistership-to-united-states.html | HOUSE UNIT TO GET 10 MARITIME BILLS; A Sistership to United States to Be Studied Along With a Superliner for Pacific | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/caribbean-baseball.html | CARIBBEAN BASEBALL | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/new-auction-scheduled-for-ellis-island-law-may-permit-gift-to-the.html | New Auction Scheduled for Ellis Island; Law May Permit Gift to the City or State | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/cecilia-lewis-graduate-nurse-wed-here-to-edward-j-worth.html | Cecilia Lewis, Graduate Nurse, Wed Here to Edward J. Worth | True | The New York Times | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/mackays-davis-cup-feats-stamp-him-as-new-stalwart-of-american.html | MacKay's Davis Cup Feats Stamp Him as New Stalwart of American Tennis; AUSTRALIAN FANS SALUTE HIM, TOO MacKay Regarded as Man Who Can Lead U.S. Back to Davis Cup Heights | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/mcquinn-to-manage-topeka.html | McQuinn to Manage Topeka | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/refugee-program-expiring-tuesday-white-house-says-38000-hungarians.html | REFUGEE PROGRAM EXPIRING TUESDAY; White House Says 38,000 Hungarians Entered U.S. Under Emergency Plan | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/democrats-drop-8-westport-party-acts-against-those-who-joined.html | DEMOCRATS DROP 8; Westport Party Acts Against Those Who Joined Opposition | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/a-tourist-calendar-for-january.html | A TOURIST CALENDAR FOR JANUARY | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/a-helping-hand-new-project-gives-modern-musicians-recordings-as.html | A HELPING HAND; New Project Gives Modern Musicians Recordings as Well as Performances | True | By Howard Taubman | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/us-loan-sought-for-planes.html | U.S. Loan Sought for Planes | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/fbi-helps-prove-17-hitch-in-army-brooklyn-clerk-traces-two-months.html | F.B.I. HELPS PROVE '17 HITCH IN ARMY; Brooklyn Clerk Traces Two Months of Duty in Corps Through Fingerprints | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/puzzling-beasts.html | Puzzling Beasts | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/engineer-spurs-textile-industry-in-10-years-new-yorker-has-built-a.html | ENGINEER SPURS TEXTILE INDUSTRY; In 10 Years, New Yorker Has Built a Big Business in Modernizing Mills | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/angela-davis-becomes-bride.html | Angela Davis Becomes Bride | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/article-7-no-title-queries.html | Article 7 -- No Title; QUERIES | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/for-the-new-year-new-visions-the-challenge-the-free-world-faces-is.html | For the New Year: New Visions; The challenge the free world faces is in the very field in which we are best fitted to respond. But to win we must dare greatly and let our work catch up with our dreams. | True | By Barbara Ward | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/letters-to-the-times-oil-import-curb-criticized-move-contrasted.html | Letters to The Times; Oil Import Curb Criticized Move Contrasted With President's Views at NATO Meeting | True | RAYMOND VERNON. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/shigemasa-sunada-led-japan-defense.html | SHIGEMASA SUNADA, LED JAPAN DEFENSE | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/mohawks-down-louisville.html | Mohawks Down Louisville | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/economists-scan-arms-rise-of-25-planning-group-says-us-can-spend-10.html | ECONOMISTS SCAN ARMS RISE OF 25%; Planning Group Says U.S. Can Spend 10 Billion More Without Raising Taxes | True | By Richard E. Mooney Special To the New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/repeat-performances-hard-cover.html | Repeat Performances; Hard Cover | True | By Lewis Nichols | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/president-is-criticized-for-role-in-tv-report-failure-to.html | PRESIDENT IS CRITICIZED FOR ROLE IN TV REPORT; Failure to Demonstrate Leadership Seen in His Appearance as a Subordinate to Dulles FAULTY STAGE MANAGEMENT | True | By Arthur Krock | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/charles-munroe-financier-dies-at-83-retired-executive-of-midwest.html | Charles Munroe, Financier, Dies at 83; Retired Executive of Midwest Utilities | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/jane-gunn-married-bride-of-robert-allen-fox-former-navy-lieutenant.html | JANE GUNN MARRIED; Bride of Robert Allen Fox, Former Navy Lieutenant | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/in-january-a-list-of-coming-events-anniversaries-and-other-notable.html | In January; A list of coming events, anniversaries and other notable dates next month. | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/chiefs-skaters-score-beat-red-devils-1918-even-roller-derby-series.html | CHIEFS' SKATERS SCORE; Beat Red Devils, 19-18, Even Roller Derby Series, 1-1 | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/hollywood-assembly-line-televisions-migration-to-the-west-coast.html | HOLLYWOOD ASSEMBLY LINE; Television's Migration to the West Coast Raises Cause For Concern About Its Artistic Consequences | True | By Jack Gould | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/east-african-group-holds-session-here.html | EAST AFRICAN GROUP HOLDS SESSION HERE | True | | 1985-08-21 | RE0000257527 | B00000687446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/miss-reisman-engaged-musicians-daughter-will-be-wed-to-douglas.html | MISS REISMAN ENGAGED; Musician's Daughter Will Be Wed to Douglas Adamson | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/mrs-racoosin-married-wed-to-rev-david-putterman-of-park-avenue.html | MRS. RACOOSIN MARRIED; Wed to Rev. David Putterman of Park Avenue Synagogue | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/joan-l-rowcliff-bride-in-capital-rear-admirals-daughter-is-wed-to.html | JOAN L. ROWCLIFF BRIDE IN CAPITAL; Rear Admiral's Daughter Is Wed to Richard L. Brecker --Wears White Faille | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/fit-to-printmoscows-formula-the-years-biggest-stories-in-the-soviet.html | 'Fit to Print'--Moscow's Formula; The year's biggest stories in the Soviet press shed light on what and how the Russian people learn about world events. | True | By William J. Jorden | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/bid-for-afroasians-peoples-conference-promotes-russias-aim-of.html | BID FOR AFRO-ASIANS; 'People's Conference' Promotes Russia's Aim of Anti-Colonial Unrest | True | By Osgood Caruthers Special To The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/tom-brown-wins-from-venezuelan-beats-pimental-and-reaches-sugar.html | TOM BROWN WINS FROM VENEZUELAN; Beats Pimental and Reaches Sugar Bowl Tennis Final --Bartzen Advances | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/cutrate-fares-lower-rates-suggested-as-solution-to-slack-days-on.html | CUT-RATE FARES?; Lower Rates Suggested as Solution To Slack Days on the Florida Run | True | By Paul J.c. Friedlander | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/anne-s-coe-to-be-bride-in-april-engaged-to-lambert-heyniger-foreign.html | Anne S. Coe to Be Bride in April; Engaged to Lambert Heyniger, Foreign Service Officer | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/jersey-eleven-wins-on-coast.html | Jersey Eleven Wins on Coast | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/cut-in-trains-put-off-susquehanna-is-restrained-on-commuters-appeal.html | CUT IN TRAINS PUT OFF; Susquehanna Is Restrained on Commuters' Appeal | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/barbara-ann-russo-a-bride.html | Barbara Ann Russo a Bride | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/trade-war-rages-over-baby-foods-gerber-court-move-against-beechnut.html | TRADE WAR RAGES OVER BABY FOODS; Gerber Court Move Against Beech-Nut Points Up Big Battle for Market | True | By James J. Nagle | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/freight-record-set-by-intercity-trucks.html | FREIGHT RECORD SET BY INTERCITY TRUCKS | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/fuses-and-breakers-they-protect-wiring-and-prevent-fires.html | FUSES AND BREAKERS; They Protect Wiring And Prevent Fires | True | By Bernard Gladstone | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/pistons-sign-kenville-detroit-five-adds-guard-who-rejected-terms.html | PISTONS SIGN KENVILLE; Detroit Five Adds Guard Who Rejected Terms Earlier | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/miss-fales-wed-to-hb-hillman-attired-in-taffeta-and-lace-at.html | MISS FALES WED TO H.B. HILLMAN; Attired in Taffeta and Lace at Marriage in Florida to a Former Ensign | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/the-gaither-report-what-we-know-of-it-parts-that-have-leaked.html | THE GAITHER REPORT: WHAT WE KNOW OF IT; Parts That Have Leaked Support Demands for Stronger Defense | True | By E.w. Kenworthy Special To The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/the-state-department-builds-abroad-exhibition-features-new.html | THE STATE DEPARTMENT BUILDS ABROAD; Exhibition Features New Embassies In Countries Around the World | True | By Stuart Preston | 1985-08-21 | RE0000257527 | B00000687446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/hakoah-plays-today-american-league-rulers-will-face-gottschee.html | HAKOAH PLAYS TODAY; American League Rulers Will Face Gottschee Booters | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/nina-sybilla-his-is-wed-in-jersey-bride-of-lieut-denton-von-groeben.html | NINA SYBILLA HIS IS WED IN JERSEY; Bride of Lieut. Denton von Groeben Seybold, U.S.M.C., in Plainfield Ceremony | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/few-art-openings-on-yearend-list-work-of-contemporaries-to-be.html | FEW ART OPENINGS ON YEAR-END LIST; Work of Contemporaries to Be Stressed in Group and One-Man Exhibitions | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/joanna-l-sperry-becomes-a-bride-vassar-alumna-is-married-to-colman.html | JOANNA L. SPERRY BECOMES A BRIDE; Vassar Alumna Is Married to Colman M. Mockler Jr. in Middlebury, Conn. | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/space-in-us-seen-chief-space-need-yale-ecologist-says-nation-should.html | SPACE IN U.S. SEEN CHIEF SPACE NEED; Yale Ecologist Says Nation Should Stress Land Use as Population Increases | True | By Harold M. Schmeck Jr. Special To The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/miss-carolyn-bryan-engaged-to-marry.html | MISS CAROLYN BRYAN ENGAGED TO MARRY | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/skyscrapers-gold-sheath-marks-first-use-here-of-tinted-metal-that.html | Skyscraper's Gold Sheath Marks First Use Here of Tinted Metal; That New Glitter on Lexington Avenue Is Not All Gold-- It's Tinted Aluminum | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/propaganda-warseen-from-two-capitals-moscow-launches-new-offensive.html | PROPAGANDA WAR-- SEEN FROM TWO CAPITALS; Moscow Launches New Offensive; U. S. Lacks Effective Answer | True | By William J. Jorden Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/womens-club-plans-party.html | Women's Club Plans Party | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/hector-lopez-punches-an-umpire-in-panama.html | Hector Lopez Punches An Umpire in Panama | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/evansville-victor-8280.html | Evansville Victor, 82-80 | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/picture-credits.html | PICTURE CREDITS | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/the-opening.html | THE OPENING | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/nehru-to-visit-west-indies.html | Nehru to Visit West Indies | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/miss-mandeville-will-be-married-student-at-bennett-fiancee-of.html | MISS MANDEVILLE WILL BE MARRIED; Student at Bennett Fiancee of Herbert Iveson Willetts - -June Wedding Planned | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/us-is-criticized-on-indian-policy-anthropologist-says-federal-help.html | U.S. IS CRITICIZED ON INDIAN POLICY; Anthropologist Says Federal Help for Education and Health Should Go On | True | By Austin C. Wehrwein Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/trumans-end-christmas-visit-here.html | Trumans End Christmas Visit Here | True | The New York Times | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/lions-and-browns-rosters.html | Lions' and Browns' Rosters | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/tennessee-trips-texas-aggies-30-at-jacksonville-burklows-field-goal.html | TENNESSEE TRIPS TEXAS AGGIES, 3-0, AT JACKSONVILLE; Burklow's Field Goal From 7 Yard Line in Fourth Period Decides Game GORDON SETS UP MARKER Leads Vols' Drive From 50 in Gator Bowl Football Before 43,709 Fans | True | | 1985-08-21 | RE0000257527 | B00000687446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/allstar-booters-to-play.html | All-Star Booters to Play | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/us-policy-called-war-deterrent-general-groves-says-soviet-knows.html | U.S. POLICY CALLED WAR DETERRENT; General Groves Says Soviet Knows America Will Never Strike the First Blow | True | Jean Raeburn | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/news-of-the-world-of-stamps-the-philatelic-year-a-progress-report.html | NEWS OF THE WORLD OF STAMPS; The Philatelic Year: A Progress Report From Washington | True | By Kent B. Stiles | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/mrs-ij-kittinger-sr.html | MRS. I.J. KITTINGER SR. | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/indianapolis-six-wins-41.html | Indianapolis Six Wins, 4-1 | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/elizabeth-squires-is-wed.html | Elizabeth Squires Is Wed | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/four-justices-setting-tone-for-high-court-warren-black-douglas.html | FOUR JUSTICES SETTING TONE FOR HIGH COURT; Warren, Black, Douglas, Brennan Agree in Many 5-4 Decisions | True | By Anthony Lewis Special To the New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/carolyn-c-mapel-will-be-married-vassar-student-engaged-to-edward.html | CAROLYN C. MAPEL WILL BE MARRIED; Vassar Student Engaged to Edward Sibley Barnard, a Senior at Harvard | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/young-mans-revolt.html | Young Man's Revolt | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/miss-anne-w-dulany-is-bride-in-capital.html | MISS ANNE W. DULANY IS BRIDE IN CAPITAL | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/business-index-turns-downward.html | Business Index Turns Downward | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/in-and-out-of-books-childrens-hour.html | IN AND OUT OF BOOKS; Children's Hour | True | By Lewis Nichols | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/singing-miss-andersons-asian-tour-on-television.html | SINGING; Miss Anderson's Asian Tour on Television | True | By J.p. Shanley | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/cut-in-guard-indicated-reduction-of-80000-men-is-reported-to-be-in.html | CUT IN GUARD INDICATED; Reduction of 80,000 Men Is Reported to Be in Prospect | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/gifts-to-the-neediest.html | Gifts to the Neediest | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/shawhan-fox-triumphs-he-places-first-and-sixth-in-indian-harbor-yc.html | SHAWHAN FOX TRIUMPHS; He Places First and Sixth in Indian Harbor Y.C. Races | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/dramatic-moods-of-1957.html | Dramatic Moods of 1957 | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/law-group-votes-rutgers-censure.html | LAW GROUP VOTES RUTGERS CENSURE | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/dons-five-victor-in-final-60-to-45-san-francisco-scores-over.html | DONS FIVE VICTOR IN FINAL, 60 TO 45; San Francisco Scores Over Oklahoma City to Annex All-College Tourney | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/bridge-another-banner-year-all-signs-in-57-indicate-greater.html | BRIDGE: ANOTHER BANNER YEAR; All Signs in '57 Indicate Greater Popularity For the Game | True | By Albert H. Morehead | 1985-08-21 | RE0000257527 | B00000687446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/2family-homes-in-demand-here-many-buyers-regard-them-as-combining.html | 2-FAMILY HOMES IN DEMAND HERE; Many Buyers Regard Them as Combining Merits of House and Apartment SOME ACQUIRED JOINTLY Cooperative Purchase Lets Families Become Owners Who Otherwise Couldn't | True | By Walter H. Stern | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/economic-indicators.html | Economic Indicators | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/morrall-joins-east-eleven.html | Morrall Joins East Eleven | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/empress-liners-gain-show-rise-in-transatlantic-passengers-over-1956.html | EMPRESS LINERS GAIN; Show Rise in Trans-Atlantic Passengers Over 1956 | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/ford-is-most-valuable-passer-honored-for-feats-in-bluegray-football.html | FORD IS MOST VALUABLE; Passer Honored for Feats in Blue-Gray Football Fray | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/grossfeld-victor-in-gymnast-meet.html | GROSSFELD VICTOR IN GYMNAST MEET | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/west-downs-east-in-27to13-upset-62000-see-nesbitt-tally-3.html | WEST DOWNS EAST IN 27-TO-13 UPSET; 62,000 See Nesbitt Tally 3 Touchdowns in Rain in Shrine Game on Coast | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/dulles-is-optimistic-yearend-statement-says-the-free-world-is.html | DULLES IS OPTIMISTIC; Year-End Statement Says the Free World Is United | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/heloise-and-abelard-on-lp-bloom-and-rains-heard-reading-four.html | HELOISE AND ABELARD ON LP; Bloom and Rains Heard Reading Four Letters Of the Two Lovers | True | By Thomas Lask | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/the-dance-1957-plus-and-minus-score-of-the-closing-year.html | THE DANCE: 1957; Plus and Minus Score Of the Closing Year | True | By John Martin | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/advertising-whew-but-it-was-a-good-year-a-backward-glance-at-stormy.html | Advertising: Whew! But It Was a Good Year; A Backward Glance at Stormy '57 on Madison Ave. | True | By Carl Spiel Vogel | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/and-never-a-silver-lining.html | And Never a Silver Lining | True | By William Peden | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/with-the-sap-of-folklore-gimpel.html | With the Sap Of Folklore; Gimpel | True | By Anzia Yezierska | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/classroom-teachers-open-a-new-salary-campaign.html | Classroom Teachers Open A New Salary Campaign | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/josephine-e-case-married-upstate-wed-in-van-homesville-to.html | JOSEPHINE E. CASE MARRIED UPSTATE; Wed in Van Hornesville to Nathaniel Schnurman, a Newark News Reporter | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/lucia-taylor-bride-in-jersey.html | Lucia Taylor Bride in Jersey | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/red-wings-call-up-mcneill.html | Red Wings Call Up McNeill | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/records-trends-rise-in-prices-is-forecast-for-1958-also-emergence.html | RECORDS: TRENDS; Rise in Prices Is Forecast for 1958 --Also Emergence of Stereo Disk | True | By Harold C. Schonberg | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/farm-show.html | FARM SHOW | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/catherine-condon-fiancee-of-fbi-man.html | CATHERINE CONDON FIANCEE OF F.B.I. MAN | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/elizabeth-g-king-fiancee-of-ensign.html | ELIZABETH G. KING FIANCEE OF ENSIGN | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-08-21 | RE0000257527 | B00000687446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/fischer-annexes-lead-in-us-chess-14yearold-sends-sherwin-to-first.html | FISCHER ANNEXES LEAD IN U.S. CHESS; 14-Year-Old Sends Sherwin to First Defeat--Seidman Beats Bisguier in Upset | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/ritter-finance-co-elects.html | Ritter Finance Co. Elects | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/miss-richardson-wed-bride-of-kenneth-w-keuffel-coach-at.html | MISS RICHARDSON WED; Bride of Kenneth W. Keuffel, Coach at Lawrenceville | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/latins-are-wary-of-the-with-nato-some-envoys-assert-dulles-failed.html | LATINS ARE WARY OF THE WITH NATO; Some Envoys Assert Dulles Failed to Clarify Idea in Discussing Paris Talks | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/railroads-domes-newstyle-observation-cars-increasing-on-runs-from.html | RAILROADS; DOMES; New-Style Observation Cars Increasing On Runs From the Midlands Westward | True | By Ward Allan Howe | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/soviet-elections-march-14.html | Soviet Elections March 14 | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/firm-trend-noted-in-potato-market-potato-market-shows-firmness.html | Firm Trend Noted In Potato Market; POTATO MARKET SHOWS FIRMNESS | True | By George Auerbach | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/claire-lamarche-becomes-engaed.html | CLAIRE LAMARCHE BECOMES ENGAGED | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/agony-gains-lead-in-sailing-series-takes-2-out-of-5-interclub-races.html | AGONY GAINS LEAD IN SAILING SERIES; Takes 2 Out of 5 Interclub Races at Manhasset Bay -- Ballas Also Excels | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/la-salle-beats-richmond-in-overtime-in-tourney-final-syracuse.html | La Salle Beats Richmond in Overtime in Tourney Final; Syracuse Victor.; GARBERINA STARS IN 59-55 CONTEST La Salle Player Gets Tying, Winning Goals--Syracuse Tops Canisius, 83-73 | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/yesterdays-girlhood-loss.html | Yesterday's Girlhood; Loss | True | By Mildred Adams | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/rocket-sends-up-plane-soviet-reports-success-in-catapulting.html | ROCKET SENDS UP PLANE; Soviet Reports Success in Catapulting Aircraft | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/joan-a-wadhams-is-a-future-bride.html | JOAN A. WADHAMS IS A FUTURE BRIDE | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/morssstokes.html | Morss--Stokes | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/carpenterchadwick.html | Carpenter--Chadwick | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/londonisrael-cruises-set.html | London-Israel Cruises Set | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/flexible-splitlevel-designed-for-needs-of-growing-families-flexible.html | Flexible Split-Level Designed For Needs of Growing Families; Flexible Split-Level Designed For Needs of Growing Families Flexible New Jersey Homes Offer 3 to 5 Bedrooms | True | By Glenn Fowler | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/a-report-on-criminals-at-large.html | A Report on Criminals at Large | True | By Anthony Boucher | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/pittsburgh-boys-rout-dallas.html | Pittsburgh Boys Rout Dallas | True | | 1985-08-21 | RE0000257527 | B00000687446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/eliscu-to-design-lobby-sculpture.html | ELISCU TO DESIGN LOBBY SCULPTURE | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/personality-that-money-maker-at-decca-business-is-an-art-and-art.html | Personality: 'That Money Maker' at Decca; Business Is an Art and Art Business to Rackmil | True | By Alfred R. Zipser | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/a-victim-of-history.html | A Victim Of History | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/mnamara-notes-getuaw-move-democrat-asserts-gop-senate-investigators.html | M'NAMARA NOTES 'GET-U.A.W.' MOVE; Democrat Asserts G.O.P. Senate Investigators Hope to Discredit Reuther | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/joan-e-broman-bride-in-darien-she-is-escorted-by-father-at-her.html | JOAN E. BROMAN BRIDE IN DARIEN; She Is Escorted by Father at Her Marriage to James A. Wright 3d, Law Student | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/iran-maps-trial-of-plot-suspects-only-7-of-60-originally-held-will.html | IRAN MAPS TRIAL OF PLOT SUSPECTS; Only 7 of 60 Originally Held Will Be Charged--Link to Mossadegh Stressed | True | By Sam Pope Brewer Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/florida-planning-a-new-university-institution-in-south-of-state-to.html | FLORIDA PLANNING A NEW UNIVERSITY; Institution in South of State to Open in '60 With 1,500 Liberal Arts Students | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/walkerlynn.html | Walker--Lynn | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/fairfax-w-clark-officers-fiancee-daughter-of-rear-admiral-will-be.html | FAIRFAX W. CLARK OFFICER'S FIANCEE; Daughter of Rear Admiral Will Be Married to Lieut. George Wales of Navy | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/physician-to-marry-dorothy-k-muller.html | PHYSICIAN TO MARRY DOROTHY K. MULLER | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/nancy-oconnell-in-tennis-final-defender-rallies-to-defeat-miss.html | NANCY O'CONNELL IN TENNIS FINAL; Defender Rallies to Defeat Miss Hesse in U.S. Girls' Tourney at Brookline | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/marie-l-sibley-engaged-to-wed-radcliffe-student-fiancee-of-david-w.html | MARIE L. SIBLEY ENGAGED TO WED; Radcliffe Student Fiancee of David W. Scudder, an Alumnus of Harvard | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/magistrate-is-honored-women-lawyers-present-their-award-to-hilda-g.html | MAGISTRATE IS HONORED; Women Lawyers Present Their Award to Hilda G. Schwartz | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/miss-anne-scarlett-engaged-to-marry.html | MISS ANNE SCARLETT ENGAGED TO MARRY | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/bonn-reaps-fruit-of-a-nazi-seizure-rich-governmentrun-bank-persists.html | BONN REAPS FRUIT OF A NAZI SEIZURE; Rich Government-Run Bank Persists in Default | True | By Paul Heffernan | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/washington-downs-yale.html | Washington Downs Yale | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/luceedmonds.html | Luce--Edmonds | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/oil-production-curbs-held-necessary-in-59.html | Oil Production Curbs Held Necessary in '59 | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/best-pictures-of-1957-the-times-critics-ten-best-motion-pictures-of.html | BEST PICTURES OF 1957; THE TIMES CRITICS TEN BEST MOTION PICTURES OF 1957 | True | By Bosley Crowther | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/manpower-is-cry-in-wall-st-too-brokerage-house-voices-the-need-for.html | MANPOWER IS CRY IN WALL ST., TOO; Brokerage House Voices the Need for Trained Men--Aid From Colleges Sought | True | By Elizabeth M. Fowler | 1985-08-21 | RE0000257527 | B00000687446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/catholic-economists-install-fordham-aide.html | Catholic Economists Install Fordham Aide | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/miss-anne-palmer-married-in-south-bride-of-jonathan-bulkley.html | MISS ANNE PALMER MARRIED IN SOUTH; Bride of Jonathan Bulkley, Architecture Student, at Church in Charleston | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/party-for-debutantes-four-girls-honored-at-dinner-dance-held-in.html | PARTY FOR DEBUTANTES; Four Girls Honored at Dinner Dance Held in Colony Club | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/inventor-council-meets-here-jan7-federal-group-will-study-some-of.html | INVENTOR COUNCIL MEETS HERE JAN. 7; Federal Group Will Study Some of Key Problems of National Defense | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/winter-carnivals-cold-season-festivals-get-under-way-in-northern.html | WINTER CARNIVALS; Cold Season Festivals Get Under Way In Northern Areas and Canada | True | By Robert Meyer Jr. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/frank-l-hopkins-72-a-retired-newsman.html | FRANK L. HOPKINS, 72, A RETIRED NEWSMAN | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/symington-will-seek-second-senate-term-symington-seeks-reelection.html | Symington Will Seek Second Senate Term; SYMINGTON SEEKS RE-ELECTION IN '58 | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/the-rhodes-scholars.html | THE RHODES SCHOLARS | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/louisa-gilbert-officers-bride-greenwich-girl-married-to-lieut.html | LOUISA GILBERT OFFICER'S BRIDE; Greenwich Girl Married to Lieut. Anthony Alexandre in St. Mary's Church | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up And Simplify Work | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/string-concert-given-conducted-by-rosenstock-at-carnegie-recital.html | STRING CONCERT GIVEN; Conducted by Rosenstock at Carnegie Recital Hall | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/columbia-extols-1957-in-sciences-its-year-of-breakthroughs-but.html | COLUMBIA EXTOLS 1957 IN SCIENCES; Its Year of 'Breakthroughs' But Second Only to 1939 In University's History | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/son-wounds-father-then-takes-life-while-riding-in-car-on-stratford.html | SON WOUNDS FATHER; Then Takes Life While Riding in Car on Stratford Street | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/britain-pushing-monetary-survey-attacks-job-that-congress.html | BRITAIN PUSHING MONETARY SURVEY; Attacks Job That Congress Avoided--Private Survey to Be Made in U.S. | True | By Albert L. Kraus | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/libraries-limited-on-new-years-day.html | LIBRARIES LIMITED ON NEW YEAR'S DAY | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/what-people-dont-know.html | WHAT PEOPLE DON'T KNOW | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/edwin-blair-weds-miss-susan-j-lee-amherst-alumnus-marries-daughter.html | EDWIN BLAIR WEDS MISS SUSAN J. LEE; Amherst Alumnus Marries Daughter of General in Christ Church, Washington | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/committee-defends-fraternities-central-eating.html | Committee Defends Fraternities; Central Eating | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/juliet-stoney-is-wed-bride-in-montclair-of-ensign-alfred-d-johnson.html | JULIET STONEY IS WED; Bride in Montclair of Ensign Alfred D. Johnson, U.S.N.R. | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/nancy-agnes-martin-engaged.html | Nancy Agnes Martin Engaged | True | Special to The New York Times. | 1985-08-21 | RE0000257527 | B00000687446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/barbara-j-shook-wed-alumna-of-smith-married-here-to-freeman-hazen-j.html | BARBARA J. SHOOK WED; Alumna of Smith Married Here to Freeman Hazen Jr. | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-29 | 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/mit-yachtsman-wins-posey-takes-preliminary-race-at-sugar-bowl.html | M.I.T. YACHTSMAN WINS; Posey Takes Preliminary Race at Sugar Bowl Regatta | True | | 1985-08-21 | RE0000257527 | B00000687446 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/brotherhood-group-elects.html | Brotherhood Group Elects | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/vehslage-takes-honors-in-us-squash-racquets.html | Vehslage Takes Honors In U.S. Squash Racquets | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/snowplows-free-village.html | Snowplows Free Village | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/new-haven-routs-johnstown.html | New Haven Routs Johnstown | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/10000-see-craft-flip-at-100-mph-selva-dies-in-orange-bowl-race.html | 10,000 SEE CRAFT FLIP AT 100 M.P.H.; Selva Dies in Orange Bowl Race Which He Had Said Would Be His Last | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/astronomer-doubts-accuracy-of-data-on-galaxies-distances.html | Astronomer Doubts Accuracy Of Data on Galaxies' Distances | True | By Harold M. Schmeck Jr. Special to The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/family-new-years-eve-is-seen-as-latest-trend-magic-of-evening.html | Family New Year's Eve Is Seen as Latest Trend; Magic of Evening | True | By Dorothy Barclay | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/mundt-denies-aim-to-get-uaw-head.html | MUNDT DENIES AIM TO 'GET' U.A.W. HEAD | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/edwin-a-griffin-surgeon-was-70-brooklyn-otolaryngologist-diesformer.html | EDWIN A. GRIFFIN, SURGEON, WAS 70; Brooklyn Otolaryngologist Dies--Former President of Pan American Group | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/garcia-takes-oath-as-philippine-chief-pledges-contined-friendship.html | Garcia Takes Oath as Philippine Chief; Pledges Contined Friendship With U.S. | True | Special to The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/soviet-gives-satellite-data.html | Soviet Gives Satellite Data | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/court-orders-halt-to-garfield-session.html | COURT ORDERS HALT TO GARFIELD SESSION | True | Special to The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/brookings-gets-research-aide.html | Brookings Gets Research Aide | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/javits-to-press-civil-rights-bill-despite-a-cooling-off-period.html | Javits to Press Civil Rights Bill Despite a 'Cooling Off' Period; Democrats Fear Split | True | By C.p. Trussell Special To the New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/st-helenas-quintet-gains.html | St. Helena's Quintet Gains | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/film-newcomers-cited-joanne-woodward-and-andy-griffith-win-trade.html | FILM NEWCOMERS CITED; Joanne Woodward and Andy Griffith Win Trade Poll | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/buyers-in-town.html | Buyers in Town | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/enemy-assets-bring-33-million.html | Enemy Assets Bring 33 Million | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/teenagers-rocket-fails.html | Teen-Agers' Rocket Fails | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/synagogue-youth-elect.html | Synagogue Youth Elect | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/jack-kelly-is-dead-extrack-coach-81.html | JACK KELLY IS DEAD; EX-TRACK COACH, 81 | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/aid-for-the-neediest.html | Aid for the Neediest | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/peron-tactics-shifted-argentine-party-leader-bars-casting-blank.html | PERON TACTICS SHIFTED; Argentine Party Leader Bars Casting Blank Ballots | True | | 1985-08-21 | RE0000257528 | B00000687447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/obituary-4-no-title.html | Obituary 4 — No Title | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/huge-snows-strand-autos-in-michigan.html | HUGE SNOWS STRAND AUTOS IN MICHIGAN | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/chase-bank-plans-branch.html | Chase Bank Plans Branch | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/joan-gormley-to-wed-fiancee-of-re-maclean-jr-annapolis-midshipman.html | JOAN GORMLEY TO WED; Fiancee of R.E. MacLean Jr. Annapolis Midshipman | True | Special to The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/dr-vruwink-retiring-becomes-emeritus-pastor-of-flatbush-church.html | DR. VRUWINK RETIRING; Becomes Emeritus Pastor of Flatbush Church Tomorrow | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/crawford-wins-63-63-defeats-hallberg-in-junior-tourney-at-orange.html | CRAWFORD WINS, 6-3, 6-3; Defeats Hallberg in Junior Tourney at Orange Bowl | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/linda-r-rose-married-barnard-alumna-bride-here-of-ronald.html | LINDA R. ROSE MARRIED; Barnard Alumna Bride Here of Ronald Schlossberg | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/mrs-chapman-married-wed-to-harrison-chandler-an-aide-of-los-angeles.html | MRS. CHAPMAN MARRIED; Wed to Harrison Chandler, an Aide of Los Angeles Paper | True | Special to The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/study-of-the-virgin-mary.html | Study of the Virgin Mary | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/mrs-dd-mangam-exsun-columnist.html | MRS. D.D. MANGAM, EX-SUN COLUMNIST | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/tokyo-seoul-set-pact-on-captives-talks-on-other-key-issues-will.html | TOKYO, SEOUL SET PACT ON CAPTIVES; Talks on Other Key Issues Will Follow Agreement on Release of Prisoners | True | Special to The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/sack-dress-is-really-the-end-at-store-in-greenwich-village.html | Sack Dress Is Really the End At Store in Greenwich Village | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/cairo-and-paris-in-trade-pact.html | Cairo and Paris in Trade Pact | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/no-stranger-to-misfortune.html | No Stranger to Misfortune | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/us-sees-red-plan-to-rule-indonesia-1955-booklet-by-top-jakarta.html | U.S. SEES RED PLAN TO RULE INDONESIA; 1955 Booklet by Top Jakarta Communist Cited as Proof of Intent to Take Power | True | By Richard Amper Special To the New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/discipline-issue-in-israeli-regime-compromise-offered-to-bind.html | DISCIPLINE ISSUE IN ISRAELI REGIME; Compromise Offered to Bind Members of Coalition Until 1959 Election | True | By Seth S. King Special To the New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/prep-school-sports-old-father-times-mature-hand-is-seen-in-harvest.html | Prep School Sports; Old Father Time's Mature Hand Is Seen in Harvest From Annual Requests | True | By Michael Strauss | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/about-new-york-brooklyn-fireman-stages-a-yuletide-animal-show-in.html | About New York; Brooklyn Fireman Stages a Yuletide Animal Show in Garage for His Neighbors | True | By Meyer Berger | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/oconnell-cleveland-backs-says-he-fractured-left-leg-on-dec-1.html | O'Connell, Cleveland Backs, Says He Fractured Left Leg on Dec. 1 | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/6-previews-for-williams-bill.html | 6 Previews for Williams Bill | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/other-company-report.html | OTHER COMPANY REPORT | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/buffalo-six-triumphs-41.html | Buffalo Six Triumphs, 4-1 | True | | 1985-08-21 | RE0000257528 | B00000687447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/outer-indonesia-hostile-to-reds-distrust-of-communists-is-found-on.html | OUTER INDONESIA HOSTILE TO REDS; Distrust of Communists Is Found on Rise in Provinces Ignoring Jakarta's Rule | True | By Tillman Durdin Special To the New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/sports-today.html | Sports Today | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/impressive-gains-shown-in-austria-electric-power-and-glass.html | IMPRESSIVE GAINS SHOWN IN AUSTRIA; Electric Power and Glass Production Reflect Austrian Resurgence | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/foreign-affairs-interdependence-and-what-it-means.html | Foreign Affairs; Interdependence and What It Means | True | By C.l. Sulzberger | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/britain-only-minor-irritations-all-on-the-same-side.html | Britain: Only Minor Irritations; 'All On The Same Side' | True | By Leonard Ingalls Special To the New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/us-forces-overseas-are-listed-at-748283.html | U.S. Forces Overseas Are Listed at 748,283 | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/oriental-school-names-head.html | Oriental School Names Head | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/majorca-yields-roman-remains-theatre-and-tombs-found-on-spanish.html | MAJORCA YIELDS ROMAN REMAINS; Theatre and Tombs Found on Spanish Isle by U.S. Archaeological Team | True | By Sanka Knox Special To the New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/la-salle-academy-gains-final.html | La Salle Academy Gains Final | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/flying-squirrel-sears-has-some-new-catalogue-lists-them-as.html | FLYING SQUIRREL? SEARS HAS SOME; New Catalogue Lists Them as Pets—Company Says Its Prices Are Steady | True | Special to The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/us-assets-put-at-250-billions-official-total-of-real-and-personal.html | U.S. ASSETS PUT AT 250 BILLIONS; Official Total of Real and Personal Property Falls Short of Present Values | True | Special to The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/loss-of-50000-jobs-noted-here-prices-increased-by-27-in-57-prices.html | Loss of 50,000 Jobs Noted Here; Prices Increased by 2.7% in '57; PRICES HERE ROSE AS JOBS FELL IN '57 | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/apartment-houses-bought-in-brooklyn.html | APARTMENT HOUSES BOUGHT IN BROOKLYN | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/celanese-starts-unit-begins-output-of-chemical-intermediate-at-new.html | CELANESE STARTS UNIT; Begins Output of Chemical Intermediate at New Plant | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/fort-dix-beaten-126-bows-to-fort-carson-eleven-in-first-satellite.html | FORT DIX BEATEN, 12-6; Bows to Fort Carson Eleven in First Satellite Bowl Game | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/ross-takes-aau-run-scores-in-crosscountry-test-at-philadelphia.html | ROSS TAKES A.A.U. RUN; Scores in Cross-Country Test at Philadelphia | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/tidewater-oil-to-cut-out.html | Tidewater Oil to Cut Out | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/zionist-conference-ends.html | Zionist Conference Ends | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/o-tempora-o-mores.html | O Tempora, O Mores | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/tosca-at-met-tonight.html | 'Tosca' at 'Met' Tonight | True | | 1985-08-21 | RE0000257528 | B00000687447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/patricia-luther-to-be-june-bride-senior-at-packer-betrothed-to.html | PATRICIA LUTHER TO BE JUNE BRIDE; Senior at Packer Betrothed to Frederick S. Baker Jr., Harvard Medical Student | True | Special to The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/national-auto-buys-royce.html | National Auto Buys Royce | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/walter-kidde-names-aide.html | Walter Kidde Names Aide | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/the-schoolfield-case.html | THE SCHOOLFIELD CASE | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/auld-lang-syne-on-radio-and-tv-networks-plan-to-welcome-the-new.html | AULD LANG SYNE ON RADIO AND TV; Networks Plan to Welcome the New Year In Here-- Teen-Age Comedy Eyed | True | By Val Adams | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/swiss-investors-buy-interhandel-stock-makes-a-new-high-in.html | SWISS INVESTORS BUY INTERHANDEL; Stock Makes a New High in Zurich--Gold Coins Are in Demand by Europeans | True | By George H. Morison Special To the New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/challenge-seen-in-middle-years-dr-mccracken-cites-men-who-have.html | CHALLENGE SEEN IN MIDDLE YEARS; Dr. McCracken Cites Men Who Have Wider Horizons and Enriched Culture | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/new-generation-in-soviet-wins-positions-in-high-ruling-body.html | New Generation in Soviet Wins Positions in High Ruling Body; Mukhitdinov, Born in 1917, Typical of the Leaders Now in Party Presidium | True | By Harry Schwartz | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/utica-housing-study-set.html | Utica Housing Study Set | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/fire-on-oklahoma-campus.html | Fire on Oklahoma Campus | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/elena-eisen-is-bride-of-sidney-schwartz.html | ELENA EISEN IS BRIDE OF SIDNEY SCHWARTZ | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/the-gi-abroad-he-learns-to-coexist-a-survey-finds-us-forces-get.html | The G.I. Abroad: He Learns to Coexist; A Survey Finds U.S. Forces Get Along Fairly Well With Civilians Despite Fractions and 'Little Americas' | True | European | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/on-television.html | ON TELEVISION | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/milliner-talks-go-on-contrast-ends-tomorrow-but-union-will-not.html | MILLINER TALKS GO ON; Contrast Ends Tomorrow, but Union Will Not Strike | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/savings-loan-assets-rise.html | Savings, Loan Assets Rise | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/miss-silberstein-wed-vassar-alumna-bride-of-david-gerstein-columbia.html | MISS SILBERSTEIN WED; Vassar Alumna Bride of David Gerstein, Columbia Graduate | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/song-recital-given-by-carolyn-palmer.html | SONG RECITAL GIVEN BY CAROLYN PALMER | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/atomic-power-program-held-important-in-italy.html | Atomic Power Program Held Important in Italy | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/the-value-of-technical-aid.html | THE VALUE OF TECHNICAL AID | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/miss-joan-mack-is-married-here-finch-senior-bride-at-pierre-of.html | MISS JOAN MACK IS MARRIED HERE; Finch Senior Bride at Pierre of Warren J. Gelman, Who Graduated From Trinity | True | Bradford Bachrach | 1985-08-21 | RE0000257528 | B00000687447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/food-debuts-of-last-year-are-recalled-chicken-stock-in-a-base.html | Food Debuts Of Last Year Are Recalled; Chicken Stock in a Base | True | By June Owen | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/new-public-financing-slated.html | New Public Financing Slated | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/sir-humphrey-walwyn-exnewfoundland-governor-diesretired-admiral.html | SIR HUMPHREY WALWYN; Ex-Newfoundland Governor Dies--Retired Admiral | True | Special to The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/farm-dilemma.html | FARM DILEMMA | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/temple-quintet-out-to-restore-easts-prestige-in-final-tonight-owls.html | Temple Quintet Out to Restore East's Prestige in Final Tonight; Owls Will Face California at Garden--Teams of Other Areas Show Power | True | By Gordon S. White Jr. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/janet-campbell-will-be-married-william-smith-student-and-robert-c.html | JANET CAMPBELL WILL BE MARRIED; William Smith Student and Robert C. Thatcher, Who Attends Hobart, Engaged | True | Special to The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/reshevsky-fails-in-chess-attack-match-adjourned-after-42-moves-as.html | RESHEVSKY FAILS IN CHESS ATTACK; Match Adjourned After 42 Moves as Bernstein Meets Thrusts With Aplomb | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/governor-chided-on-crime-meeting-lefkowitz-asserts-harriman-should.html | GOVERNOR CHIDED ON CRIME MEETING; Lefkowitz Asserts Harriman Should Have Appointed Apalachin Prosecutor | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/secrecy-will-veil-satellite-launching-secrecy-will-conceal.html | Secrecy Will Veil Satellite Launching; Secrecy Will Conceal Launching Of Next Vanguard Test Satellite | True | By John W. Finney Special To The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/thomas-criticizes-us-mideast-stand.html | THOMAS CRITICIZES U.S. MIDEAST STAND | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/reporter-rejects-passport-condition.html | REPORTER REJECTS PASSPORT CONDITION | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/visiting-seaman-stars-in-view-from-bridge.html | Visiting Seaman Stars In View From Bridge | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/deborah-k-siskind-wed.html | Deborah K. Siskind Wed | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/transit-walkout-tomorrow-voted-by-defiant-twu-5000-quill-followers.html | TRANSIT WALKOUT TOMORROW VOTED BY DEFIANT T.W.U.; 5,000 Quill Followers Roar Not to Delay Strike if Pay Demands Remain Unmet PEACE TALKS TO GO ON But Union's Militant Attitude May Force City to Settle for More Than Expected | True | By A.h. Raskin | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/mens-wear-output-at-69-of-capacity-last-month-compared-with-80-in.html | Men's Wear Output at 69% of Capacity Last Month, Compared With 80% in '56 | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/sutphens-rum-dum-takes-dinghy-event.html | SUTPHEN'S RUM DUM TAKES DINGHY EVENT | True | Special to The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/celler-sees-regency-he-asserts-3-or-4-men-make-governments.html | CELLER SEES REGENCY; He Asserts 3 or 4 Men Make Government's Decisions | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/easily-fitted-for-comfortable-travel.html | Easily Fitted for Comfortable Travel | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/stremic-injured-in-navy-drill-and-is-lost-for-game-with-rice-star.html | Stremic Injured in Navy Drill And Is Lost for Game With Rice; Star Football Guard, With a Painful Shin Bruise, Is Written Off as Cotton Bowl Participant--Caldwell Moves Up | True | By Allison Danzig Special To The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/marjorie-ann-byck-a-bride.html | Marjorie Ann Byck a Bride | True | | 1985-08-21 | RE0000257528 | B00000687447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/12-youths-seized-brawl-is-averted.html | 12 YOUTHS SEIZED; BRAWL IS AVERTED | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/bergonzi-in-new-role-tenor-sings-his-first-don-jose-in-met-carmen.html | BERGONZI IN NEW ROLE; Tenor Sings His First Don Jose in 'Met' 'Carmen' | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/boheme-to-open-mets-11th-week-three-singers-to-be-heard-in-roles.html | 'BOHEME' TO OPEN 'MET'S 11TH WEEK; Three Singers to Be Heard in Roles First Time This Season Next Monday | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/rev-pb-fitzwater-of-moody-institute.html | REV. P.B. FITZWATER OF MOODY INSTITUTE | True | Special to The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/sports-of-the-times-man-out-of-work.html | Sports of The Times; Man Out of Work | True | By Arthur Daley | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/atom-age-general-donald-john-keim.html | Atom Age General; Donald John Keim | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/regents-propose-a-vast-program-to-spur-science-added-annual.html | REGENTS PROPOSE A VAST PROGRAM TO SPUR SCIENCE; Added Annual Expenditure by the State Would Reach 22.5 Million in 1961-62 LEGISLATURE MUST ACT Governor Also Has a Voice on Funds--Wide Changes Set Without New Cost | True | By Warren Weaver Jr. Special To The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/books-published-today.html | Books Published Today | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/blue-rally-fails-in-4to3-setback-rangers-late-drive-halted-by.html | BLUE RALLY FAILS IN 4-TO-3 SETBACK; Rangers' Late Drive Halted by Canadiens' Six Before 15,925 Fans at Garden | True | By Joseph C. Nichols | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/flood-aid-is-sped-to-ceylon-by-us-eisenhower-orders-the-navy-to.html | FLOOD AID IS SPED TO CEYLON BY U.S.; Eisenhower Orders the Navy to Rush Relief--300,000 Are Reported Homeless | True | Special to The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/on-radio.html | ON RADIO | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/pediatrician-honored-prof-ab-sabin-of-cincinnati-gets-phi-lambda.html | PEDIATRICIAN HONORED; Prof. A.B. Sabin of Cincinnati Gets Phi Lambda Medal | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/ad-man-here-fiance-of-mary-a-cantrell.html | AD MAN HERE FIANCE OF MARY A. CANTRELL | True | Special to The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/cotton-futures-mixed-for-week-nearer-deliveries-put-under-pressure.html | COTTON FUTURES MIXED FOR WEEK; Nearer Deliveries Put Under Pressure of Hedge Selling--Exports Are Down | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/red-cross-shift-jan-1-hw-dunning-of-us-to-head-international-league.html | RED CROSS SHIFT JAN. 1; H.W. Dunning of U.S. to Head International League | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/west-beats-east-in-college-swim-mckinney-of-indiana-wins-100meter.html | WEST BEATS EAST IN COLLEGE SWIM; McKinney of Indiana Wins 100-Meter Back-Stroke, Helps in Two Relays | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/preiminger-plans-two-films-in-58-producer-will-adapt-novels-comedy.html | PREIMINGER PLANS TWO FILMS IN '58; Producer Will Adapt Novels --Comedy to Be Based on 'Hidden Persuaders' | True | By Thomas M. Pryor Special to The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/booksauthors.html | Books--Authors | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/nancy-oconnel-wins-takes-third-girls-national-indoor-tennis-title.html | NANCY O'CONNEL WINS; Takes Third Girls' National Indoor Tennis Title in Row | True | | 1985-08-21 | RE0000257528 | B00000687447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/shah-scores-lag-in-iran-quake-aid-he-assails-landowners-as.html | SHAH SCORES LAG IN IRAN QUAKE AID; He Assails Landowners as Indifferent--Visits Area of 1,392 Death Toll | | By Sam Pope Brewer Special To The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/us-investments-in-latin-lands-on-big-scale-since-world-war-ii-area.html | U.S. Investments in Latin Lands On Big Scale Since World War II; Area Got 30% of All Outlays Abroad by Companies in This Country | | Special to The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/mrs-john-t-brush-dies-widow-of-former-president-of-the-giants-was.html | MRS. JOHN T. BRUSH DIES; Widow of Former President of the Giants Was an Actress | True | Special to The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/borrowed-goalie-helps-bruins-tie-simmons-hurt-boston-uses-red-wing.html | BORROWED GOALIE HELPS BRUINS TIE; Simmons Hurt, Boston Uses Red Wing Trainer in 2-2 Standoff--Hawks Win | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/president-weighs-school-aid-today-to-talk-with-folsom-on-plan.html | PRESIDENT WEIGHS SCHOOL AID TODAY; To Talk With Folsom on Plan Believed to Call for Outlay of $250,000,000 by U.S. | True | By Jay Walz Special To the New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/convict-singer-slain.html | Convict Singer Slain | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/dutch-economy-is-making-gains-prospects-for-coming-year-are-not.html | DUTCH ECONOMY IS MAKING GAINS; Prospects for Coming Year Are Not Unfavorable, Minister Reports | True | By Paul Catz Special To the New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/5story-house-sold-at-riverside-drive.html | 5-STORY HOUSE SOLD AT RIVERSIDE DRIVE | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/mccann-memo-and-presidents-reply-mccann-memorandum.html | McCann Memo and President's Reply; McCann Memorandum | True | Special to The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/state-banking-group-picks-liaison-official.html | State Banking Group Picks Liaison Official | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/wise-budget-for-clothes-covers-year-budgeting-for-year.html | Wise Budget For Clothes Covers Year; Budgeting for Year | True | By Agnes Ash | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/label-causes-scare-incinerator-shut-down-until-dynamite-box-is.html | LABEL CAUSES SCARE; Incinerator Shut Down Until 'Dynamite' Box Is Checked | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/talberts-team-wins-seixas-joins-in-86-victory-over-bromwich-and.html | TALBERT'S TEAM WINS; Seixas Joins in 8-6 Victory Over Bromwich and Quist | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/educational-stress-on-arms-aid-decried.html | EDUCATIONAL STRESS ON ARMS AID DECRIED | True | Special to The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/son-to-mrs-richard-n-close.html | Son to Mrs. Richard N. Close | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/trading-is-light-on-london-board-volume-low-for-christmas.html | TRADING IS LIGHT ON LONDON BOARD; Volume Low for Christmas Week--Prices of Stocks Generally Steady INDEX ADVANCES A BIT Bristol Aeroplane, Hawker Siddeley Group Rise-- de Havilland Dips | True | By Thomas P. Ronan Special To The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/law-school-gets-ford-grant.html | Law School Gets Ford Grant | True | Special to The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/venezuela-scores-oil-importing-curb.html | VENEZUELA SCORES OIL IMPORTING CURB | True | Special to The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/miss-jp-esmerian-becomes-engaged-bryn-mawr-alumna-will-be-wed-to.html | MISS J.P. ESMERIAN BECOMES ENGAGED; Bryn Mawr Alumna Will Be Wed to Rev. J. LeR. King of Christ Church, Riverdale | True | Arthur Mack | 1985-08-21 | RE0000257528 | B00000687447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/french-taxes-raised-heavier-levies-are-imposed-on-many-luxury-items.html | FRENCH TAXES RAISED; Heavier Levies Are Imposed on Many Luxury Items | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/ivy-league-tops-whos-who-list-leads-nation-as-group-in-proportion.html | IVY LEAGUE TOPS 'WHO'S WHO' LIST; Leads Nation as Group in Proportion of Graduates Named, Survey Shows | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/philosophy-urged-for-high-schools-most-teachers-of-subject-favor.html | PHILOSOPHY URGED FOR HIGH SCHOOLS; Most Teachers of Subject Favor Secondary Courses, Association Reports | True | By Philip Benjamin Special To the New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/teamster-pact-seen-hoffa-reports-tentative-pay-accords-in-12-states.html | TEAMSTER PACT SEEN; Hoffa Reports Tentative Pay Accords in 12 States | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/hungary-cancels-cut-in-aid-to-calvinists-matching-agreement-with.html | Hungary Cancels Cut in Aid to Calvinists, Matching Agreement With the Catholics | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/summer-bows-of-pole-with-high-temperature.html | Summer Bows of Pole With High Temperature | True | Special to The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/miss-susan-gray-bride-centenary-graduate-wed-to-thomas-h.html | MISS SUSAN GRAY BRIDE; Centenary Graduate Wed to Thomas H. Chamberlain | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/1year-maturities-are-78400930724.html | 1-YEAR MATURITIES ARE $78,400,930,724 | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/17-alerted-in-rabies-case.html | 17 Alerted in Rabies Case | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/a-deeper-meaning-given-christmas-st-patricks-priest-reminds.html | A DEEPER MEANING GIVEN CHRISTMAS; St. Patrick's Priest Reminds Catholics That Nativity Is 'Pledge of Redemption' | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/soviet-bars-talk-curb-says-conditions-would-doom-highlevel.html | SOVIET BARS TALK CURB; Says Conditions Would Doom High-Level Conference | True | Special to The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/tv-writers-show-profitable-year-guild-members-will-share.html | TV WRITERS SHOW PROFITABLE YEAR; Guild Members Will Share $8,250,000--Film Series Near on 'Mister Roberts' | True | By Oscar Godbout Special To the New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/expert-chides-index-on-soviets-output.html | EXPERT CHIDES INDEX ON SOVIET'S OUTPUT | True | Special to The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/gop-retirings-cheer-democrats-11-republicans-in-congress-not.html | G.O.P. RETIRINGS CHEER DEMOCRATS; 11 Republicans in Congress Not Seeking Re-election -- Foe's Foresee Gain | True | By John D. Morris Special To the New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/hilda-vaughn-actress-is-dead-at-60-last-appeared-here-in-the-river.html | Hilda Vaughn, Actress, Is Dead at 60; Last Appeared Here in 'The River Line' | True | Special to The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/miss-steber-is-wed-to-maj-gg-andrews.html | MISS STEBER IS WED TO MAJ. G.G. ANDREWS | True | Special to The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/books-of-the-the-times-attitude-toward-his-work.html | Books of the The Times; Attitude Toward His Work | True | By Orville Prescott | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/visas-demanded-by-east-germany-regime-says-envoys-from-west-will.html | VISAS DEMANDED BY EAST GERMANY; Regime Says Envoys From West Will Need Its Permits | True | By Harry Gilroy Special To the New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/dulles-to-attend-baghdad-council-secretary-will-head-group-of-us.html | DULLES TO ATTEND BAGHDAD COUNCIL; Secretary Will Head Group of U.S. Observers at Pact Session in Ankara | True | By E.w. Kenworthy Special To the New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/teaching-by-rote-is-found-painful-quarterback-gives-lesson-to.html | TEACHING BY ROTE IS FOUND PAINFUL; Quarterback Gives Lesson to Browns in 3 F's: Faking, Flinging and Footwork | True | | 1985-08-21 | RE0000257528 | B00000687447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/france-comme-ci-comme-ca-50000-military-personnel.html | France: Comme Ci, Comme Ca; 50,000 Military Personnel | True | By W. Granger Blair Special To the New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/barbara-nash-engaged-she-will-be-wed-to-david-b-banta-a-navy.html | BARBARA NASH ENGAGED; She Will Be Wed to David B. Banta, a Navy Veteran | True | Special to The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/letters-to-the-times-atomic-power-plan-opposed-use-of-reactors-in.html | Letters to The Times; Atomic Power Plan Opposed Use of Reactors in Civilian Program Held Costlier Than Fuel | True | JOSEPH E. MOODY, | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/hammarskjold-silent-on-parleys.html | Hammarskjold Silent on Parleys | True | Special to The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/sewing-attachment.html | Sewing Attachment | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/yale-architecture-dean-will-retire-tomorrow.html | Yale Architecture Dean Will Retire Tomorrow | True | Special to The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/theobald-favors-equating-science-new-head-of-schools-warns-of.html | THEOBALD FAVORS EQUATING SCIENCE; New Head of Schools Warns of Neglect of Humanities as in Soviet Union | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/sugar-bowl-tennis-won-by-tom-brown.html | SUGAR BOWL TENNIS WON BY TOM BROWN | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/city-law-aide-resigns.html | City Law Aide Resigns | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/space-is-leased-in-new-building-ad-concern-takes-a-floor-in-tishman.html | SPACE IS LEASED IN NEW BUILDING; Ad Concern Takes a Floor in Tishman Structure-- Other Deals Reported | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/navy-planes-crash-off-japan.html | Navy Planes Crash Off Japan | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/jersey-foe-of-new-yorks-income-tax-to-ask-16-governors-to-join-in.html | Jersey Foe of New York's Income Tax To Ask 16 Governors to Join in Battle | True | Special to The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/ny-reserve-bank-renames-chairman.html | N.Y. RESERVE BANK RENAMES CHAIRMAN | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/un-aide-is-in-israel-urrutia-will-seek-revision-in-accord-on-mt.html | U.N. AIDE IS IN ISRAEL; Urrutia Will Seek Revision in Accord on Mt. Scopus | True | Special to The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/miss-burch-affianced-engaged-to-john-heston-jr-naval-reserve.html | MISS BURCH AFFIANCED; Engaged to John Heston Jr., Naval Reserve Lieutenant | True | Special to The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/bob-hope-gives-show-from-airplane-to-ship.html | Bob Hope Gives Show From Airplane to Ship | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/sime-sets-sugar-bowl-track-record-with-0096-clocking-in-100yard.html | Sime Sets Sugar Bowl Track Record With 0:09.6 Clocking in 100-Yard Dash | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/music-bach-in-church-christmas-oratorio-is-performed-uptown.html | Music: Bach in Church; 'Christmas Oratorio' Is Performed Uptown | True | By Ross Parmenter | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/gavitt-wire-picks-president.html | Gavitt Wire Picks President | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/soviet-scientist-lists-future-atom-projects.html | Soviet Scientist Lists Future Atom Projects | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/press-denounced-at-twu-meeting-times-worldtelegram-and-post-accused.html | PRESS DENOUNCED AT T.W.U. MEETING; Times, World-Telegram and Post Accused of Seeking Destruction of Union | True | By Emanuel Perlmutter | 1985-08-21 | RE0000257528 | B00000687447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/strike-delayed-at-italian-line-office-workers-demanding-bargaining.html | STRIKE DELAYED AT ITALIAN LINE; Office Workers, Demanding Bargaining at Once, Give Concern Time to Confer | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/judith-ann-thormahlen-wed.html | Judith Ann Thormahlen Wed | True | Special to The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/ireland-mapping-atlantic-airline-plans-to-rent-planes-from-us.html | IRELAND MAPPING ATLANTIC AIRLINE; Plans to Rent Planes From U.S. Operator for Runs to New York and Boston | True | Special to The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/psychologys-use-put-to-historians-tool-to-penetrate-in-depth.html | PSYCHOLOGY'S USE PUT TO HISTORIANS; Tool to 'Penetrate in Depth' Commended by Dr. Langer to American Association | True | By Michael Clark | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/natalie-cohen-married.html | Natalie Cohen Married | True | Special to The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/hagerty-challenged-mansfield-doubts-assertion-about-us-strength.html | HAGERTY CHALLENGED; Mansfield Doubts Assertion About U.S. Strength | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/fordon-wins-trapshooting.html | Fordon Wins Trapshooting | True | Special to The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/fire-in-jewish-center-kitchen-blaze-laid-to-gas-blast-in-new.html | FIRE IN JEWISH CENTER; Kitchen Blaze Laid to Gas Blast in New Rochelle | True | Special to The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/ma-bryan-fiance-of-helen-martin-1955-alumnus-of-princeton-and.html | M.A. BRYAN FIANCE OF HELEN MARTIN; 1955 Alumnus of Princeton and Graduate of Vassar Are Engaged to Marry | True | Special to The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/kay-tremper-rides-ashland-to-victory-the-class-winners.html | KAY TREMPER RIDES ASHLAND TO VICTORY; THE CLASS WINNERS | True | Special to The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/prored-meeting-worries-nasser-he-is-said-to-order-press-to-play.html | PRO-RED MEETING WORRIES NASSER; He Is Said to Order Press to Play Down Parley | True | By Osgood Caruthers Special To the New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/newspapers-get-citations-for-57-citizens-budget-group-will-give.html | NEWSPAPERS GET CITATIONS FOR '57; Citizens Budget Group Will Give Medals to 3 Here and One in Jersey | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/mrs-harriette-harra-rewed.html | Mrs. Harriette Harra Rewed | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/miss-rosalind-hilsen-married.html | Miss Rosalind Hilsen Married | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/2-theatres-plan-plays-by-ionesco-phoenix-lists-two-for-jan9-rooftop.html | 2 THEATRES PLAN PLAYS BY IONESCO; Phoenix Lists Two for Jan.9, Rooftop One for Next Season --'Endgame' Cast Set | True | By Arthur Gelb | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/japan-a-strange-but-cordial-land-relations-held-among-best.html | Japan: A 'Strange' but Cordial Land; Relations Held Among Best | True | By Robert Trumbull Special To the New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/87000000-air-travelers-in-57.html | 87,000,000 Air Travelers in '57 | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/news-of-shipping-nmu-dues-rise-fund-for-union-halls-voted-in.html | NEWS OF SHIPPING: N.M.U. DUES RISE; Fund for Union Halls Voted in Referendum--1958 Cut in Ship Profits Seen | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/crucible-steel-forms-unit.html | Crucible Steel Forms Unit | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/morton-co-names-aide.html | Morton & Co. Names Aide | True | | 1985-08-21 | RE0000257528 | B00000687447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/theatre-fun-and-magic-miss-skinner-and-fred-keating-at-shubert.html | Theatre: 'Fun and Magic'; Miss Skinner and Fred Keating at Shubert | True | By Lewis Funke | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/outlook-differs-on-58-economy-business-and-industrial-leaders-split.html | OUTLOOK DIFFERS ON '58 ECONOMY; Business and Industrial Leaders Split, but Most Foresee Slower Pace | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/algerian-clash-reported.html | Algerian Clash Reported | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/polands-farm-output-gaining.html | Poland's Farm Output Gaining | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/postwar-low-hit-in-charter-market.html | POST-WAR LOW HIT IN CHARTER MARKET | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/soviet-balloon-254-miles-up.html | Soviet Balloon 25.4 Miles Up | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/court-may-decide-naacp-future-highest-tribunal-to-hear-case-of.html | COURT MAY DECIDE N.A.A.C.P. FUTURE; Highest Tribunal to Hear Case of Alabama's Attempt to Oust Group From State | True | By Anthony Lewis Special To the New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/dutch-reds-spliton-trade-union-chief-favors-shift-to-socialists.html | Dutch Reds Spliton Trade Union; Chief Favors Shift to Socialists | True | By Walter H. Waggoner Special To the New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/mechanical-engineers-name-new-secretary.html | Mechanical Engineers Name New Secretary | True | The New York Times Studio | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/new-transit-unit-urged-for-region-livingston-tells-harriman.html | NEW TRANSIT UNIT URGED FOR REGION; Livingston Tells Harriman Metropolitan Commission's Loop Plan Is Inadequate PORT BODY ALSO SCORED It Should Be Restricted to Harbor and Air Terminal Operation, He Contends | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/business-bookshelf.html | Business Bookshelf | True | By Elizabeth M. Fowler | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/city-loan-sought-for-new-housing-civil-service-union-also-asks-40.html | CITY LOAN SOUGHT FOR NEW HOUSING; Civil Service Union Also Asks 40% Tax Cut on Project in Brooklyn | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/miss-joan-binney-becomes-fiancee-exvassar-student-will-be-wed-to.html | MISS JOAN BINNEY BECOMES FIANCEE; Ex-Vassar Student Will Be Wed to Winston Hagen Jr., a Senior at Princeton | True | Special to The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/receipts-of-title-game-set-record-of-593967.html | Receipts of Title Game Set Record of $593,967 | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/flaviano-labo-is-cheered-as-rodolfo-in-boheme-his-third-role-at-met.html | Flaviano Labo Is Cheered as Rodolfo In 'Boheme,' His Third Role at 'Met' | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/missionaries-tasks-are-many-in-dutch-new-guinea-jungles.html | Missionaries' Tasks Are Many In Dutch New Guinea Jungles | True | By A.m. Rosenthal Special To the New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/advertrsing-26-sponsors-share-the-costs-on-trucks-and-bottles.html | Advertising 26 Sponsors Share the Costs; On Trucks and Bottles | True | By Carl Spielvogel | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/steel-mills-see-brief-lull-ahead-but-upsurges-in-production-are.html | STEEL MILLS SEE BRIEF LULL AHEAD; But Upsurges in Production Are Expected in Spring and Fall of Next Year | True | Special to The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/hinged-home-devices-built-designers-career-into-business-for.html | Hinged Home Devices Built Designer's Career; Into Business for Himself | True | | 1985-08-21 | RE0000257528 | B00000687447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/ford-building-aid-given-to-oxford-1000000-gift-will-help-it-restore.html | FORD BUILDING AID GIVEN TO OXFORD; $1,000,000 Gift Will Help It Restore Colleges Eroded by Modern Industry | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/rutgers-will-study-law-units-censure.html | RUTGERS WILL STUDY LAW UNIT'S CENSURE | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/ice-skaters-throng-essex-rink-county-pushes-a-second-arena-hockey.html | Ice Skaters Throng Essex Rink; County Pushes a Second Arena; Hockey Is Organized | True | Special to The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/new-world-in-making-dr-penner-sees-it-emerging-from-present.html | NEW WORLD IN MAKING; Dr. Penner Sees It Emerging From Present Tribulation | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/strike-measure-due-strengthening-of-condon-act-proposed-by-2-in-gop.html | STRIKE MEASURE DUE; Strengthening of Condon Act Proposed by 2 in G.O.P. | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/jersey-standard-plans-big-outlay-operating-affiliates-will-spend.html | JERSEY STANDARD PLANS BIG OUTLAY; Operating Affiliates Will Spend $1,250,000,000 in '58 Expansion FORECAST IS FAVORABLE But Rate of Increase in Business Is Expected to Decline Slightly | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/arnold-takes-regatta-sails-suivezmoi-ii-to-38point-total-in-3race.html | ARNOLD TAKES REGATTA; Sails Suivez-Moi II to 38-Point Total in 3-Race Series | True | Special to The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/hallgarten-names-partners.html | Hallgarten Names Partners | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/eden-to-move-closer-to-london.html | Eden to Move Closer to London | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/us-borax-notes-increased-sales-but-earnings-for-year-to-sept-30.html | U.S. BORAX NOTES INCREASED SALES; But Earnings for Year to Sept. 30 Show Decline From 1956 Period | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/hate-is-denounced-by-visiting-pastor.html | HATE IS DENOUNCED BY VISITING PASTOR | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/red-china-suspends-purge-of-rightists.html | RED CHINA SUSPENDS PURGE OF RIGHTISTS | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/tunisian-red-party-meets.html | Tunisian Red Party Meets | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/kalme-gains-in-chess-penn-player-beats-yarmak-in-5th-round-of.html | KALME GAINS IN CHESS; Penn Player Beats Yarmak in 5th Round of College Event | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/pike-urges-full-partnership-with-god-says-church-should-help.html | Pike Urges Full Partnership With God; Says Church Should Help | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/apartment-house-sold-in-the-bronx-22family-structure-in-new.html | APARTMENT HOUSE SOLD IN THE BRONX; 22-Family Structure in New Hands—5-Story Building in Elder Ave. Bought | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/arthur-mellott-of-us-court-dies-chief-of-kansas-district-was.html | ARTHUR MELLOTT OF U.S. COURT DIES; Chief of Kansas District Was Appointed by Truman, His Former Law Student | True | Special to The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/pentagon-to-fix-atom-plane-goal-in-matter-of-days-will-send.html | PENTAGON TO FIX ATOM PLANE GOAL IN MATTER OF DAYS; Will Send President Program Deciding Type of Craft and Time for Flight | True | By Richard Witkin | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/tv-networks-newsmen-review-1957-correspondents-give-yearly.html | TV: Networks' Newsmen Review 1957; Correspondents Give Yearly Commentary | True | By Jack Gould | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/gift-to-neediest-cites-3-in-family-parents-and-grandchild-are.html | GIFT TO NEEDIEST CITES 3 IN FAMILY; Parents and Grandchild Are Honored for Influence on Life of Contributor FUND GROWS BY $3,217 2 Children Send in Money Received for Their Teeth -- Voice Teacher Helped | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/dividends-announced.html | Dividends Announced | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/wheeler-dinghy-first-sphinx-totals-74-points-in-indian-harbor.html | WHEELER DINGHY FIRST; Sphinx Totals 74 Points in Indian Harbor Regatta | True | Special to The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/cit-corp-promotes-aides.html | C.I.T. Corp. Promotes Aides | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/soviets-seamen-shop-in-gibraltar-russians-frequent-visitors-in-the.html | SOVIET'S SEAMEN SHOP IN GIBRALTAR; Russians Frequent Visitors in the British Fortress-- Spaniards Disliked | True | By Benjamin Welles Special To the New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/realty-partnership-is-established.html | Realty Partnership Is Established | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/carol-van-dyke-fiancee-of-sm-smith-barbara-rice-engaged-to-sj.html | Carol Van Dyke Fiancee of S.M. Smith; Barbara Rice Engaged to S.J. Bracken | True | Special to The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/spain-modernizing-fleet.html | Spain Modernizing Fleet | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/birds-in-2-counties-take-it-on-the-wing.html | BIRDS IN 2 COUNTIES TAKE IT ON THE WING | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/rote-shows-way-in-59to14-rout-passes-to-four-touchdowns-and-tallies.html | ROTE SHOWS WAY IN 59-TO-14 ROUT; Passes to Four Touchdowns and Tallies Once Before 55,263 at Detroit | True | By Louis Effrat Special To the New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/at-last.html | AT LAST | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/kate-pleninger-a-bride-married-in-poughkeepsie-to-william-gibson.html | KATE PLENINGER A BRIDE; Married in Poughkeepsie to William Gibson Carey 3d | True | Special to The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/europe-becoming-more-worried-about-drop-in-the-us-economy.html | Europe Becoming More Worried About Drop in the U.S. Economy | True | Special to The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/random-notes-in-washington-a-look-at-58-with-a-32-glass-capital.html | Random Notes in Washington: A Look at '58 With a '32 Glass; Capital Advised to Seek the Great Truths by Recalling When Pontiac Cost $585 and Inflation Was Already Law | True | By Russell Baker Special To the New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/apathy-overlies-british-disquiet-prosperous-western-areas-shun.html | APATHY OVERLIES BRITISH DISQUIET; Prosperous Western Areas Shun Politics but Appear Uneasy About Peace | True | By Drew Middleton Special To the New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/miss-stouffer-to-wed-smith-student-is-betrothed-to-roger-searle.html | MISS STOUFFER TO WED; Smith Student Is Betrothed to Roger Searle Penske | True | Special to The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/social-security-swells-city-costs-first-stage-means-outlay-of.html | SOCIAL SECURITY SWELLS CITY COSTS; First Stage Means Outlay of $25,000,000--Program May Cover 180,000 | True | By Charles G. Bennett | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/freedom-house-sees-us-gain-in-soviet-jolt-to-complacency.html | Freedom House Sees U.S. Gain In Soviet 'Jolt to Complacency' | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/sheldon-lubow-19-makes-piano-debut.html | SHELDON LUBOW, 19, MAKES PIANO DEBUT | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/tax-discrimination.html | TAX DISCRIMINATION | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/choice-is-offered-to-polish-voters-but-all-candidates-for-seats-on.html | CHOICE IS OFFERED TO POLISH VOTERS; But All Candidates for Seats on Local Councils Will Be on a Single List | True | By Sydney Gruson Special To the New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/hillary-200-miles-5-days-from-pole.html | HILLARY 200 MILES, 5 DAYS FROM POLE | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/girl-found-in-mountains.html | Girl Found in Mountains | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/moscows-glass-house.html | MOSCOW'S GLASS HOUSE | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/st-marks-tops-hill-sextet-32-devens-hamlen-phelan-and-mackall-pace.html | ST. MARK'S TOPS HILL SEXTET, 3-2; Devens Hamlen, Phelan and Mackall Pace Victors in Contest at Garden | True | By William J. Briordy | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/company-ad-man-in-agency-job.html | Company Ad Man in Agency Job | True | Jean Raeburn | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/grain-prices-off-for-third-week-wheat-falls-1-to-2-cents-corn-by-1.html | GRAIN PRICES OFF FOR THIRD WEEK; Wheat Falls 1 to 2 Cents, Corn by 1 3/8 to 2 and Soybeans 4 -6 1/8 | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/moroccan-labor-irked-as-gi-slips-on-custom.html | Moroccan Labor Irked As G.I. Slips on Custom | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/stevenson-to-talk-on-science.html | Stevenson to Talk on Science | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/board-member-named-by-national-distillers.html | Board Member Named By National Distillers | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/moscows-debate-on-arts-persists-their-mission-and-method-in-a.html | MOSCOW'S DEBATE ON ARTS PERSISTS; Their Mission and Method in a Communist Society Are Argued Anew | True | By Max Frankel Special To the New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/spill-fatal-to-jockey-raul-contreras-dies-after-2horse-pileup-at.html | SPILL FATAL TO JOCKEY; Raul Contreras Dies After 2-Horse Pile-Up at Caliente | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/harvard-names-health-head.html | Harvard Names Health Head | True | Special to The New York Times. | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-30 | 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/race-driver-killed-in-crash.html | Race Driver Killed in Crash | True | | 1985-08-21 | RE0000257528 | B00000687447 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/4-states-fight-us-on-offshore-oil-deny-federal-claim-to-right.html | 4 STATES FIGHT U.S. ON OFFSHORE OIL; Deny Federal Claim to Right Beyond 3 Miles in Gulf-- Ask Pre-Trial Hearing | True | By Anthony Lewis Special To the New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/navy-seeks-cargo-vessels.html | Navy Seeks Cargo Vessels | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/new-delay-seen-in-bank-merger-reserve-examiner-asks-more-time-on.html | NEW DELAY SEEN IN BANK MERGER; Reserve Examiner Asks More Time on National City's Holding Company Plan | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/bandits-kill-15-colombians.html | Bandits Kill 15 Colombians | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/2-embezzlers-to-pay-back.html | 2 Embezzlers to Pay Back | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/india-gets-a-british-cruiser.html | India Gets a British Cruiser | True | | 1985-08-21 | RE0000257529 | B00000687448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/cat-due-in-london-producer-of-williams-play-to-use-original-third.html | 'CAT' DUE IN LONDON; Producer of Williams Play to Use Original Third Act | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/trailmobile-names-director.html | Trailmobile Names Director | | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/bengali-unit-backs-english.html | Bengali Unit Backs English | | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/frantz-f-berg-64-pharmacal-official.html | FRANTZ F. BERG, 64 PHARMACAL OFFICIAL | | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/2-bandits-caught-in-siege-on-coast-trapped-drunk-in-bar-they-hold-6.html | 2 BANDITS CAUGHT IN SIEGE ON COAST; Trapped Drunk in Bar, They Hold 6 as Hostages, Defy Police for Two Hours | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/margaret-greene-wed-married-to-ensign-robert-martin-goodwin-usnr.html | MARGARET GREENE WED; Married to Ensign Robert Martin Goodwin, U.S.N.R. | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/adelphi-crushed-by-st-michaels-host-quintet-scores-7757-victory-in.html | ADELPHI CRUSHED BY ST. MICHAELS; Host Quintet Scores 77-57 Victory in Tourney Final -- Vermont Wins, 84-74 | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/wiley-defends-dulles.html | Wiley Defends Dulles | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/wilson-defends-role-on-budget-says-president-expected-cut-by.html | WILSON DEFENDS ROLE ON BUDGET; Says President Expected Cut by Congress and Based His Request on This | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/outlook-for-winter-sorts-enthusiasts-more-color-less-bulk-linings.html | Outlook for Winter Sorts Enthusiasts: More Color, Less Bulk, Linings of Fur; Gloves Noted | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/revelers-urged-to-avoid-driving-caution-on-drink-is-issued-for-new.html | REVELERS URGED TO AVOID DRIVING; Caution on Drink Is Issued for New Year's Eve as a Record Outturn Is Seen | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/texas-teamof-course-has-millionaire-back.html | Texas Team(of Course) Has Millionaire Back | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/wilder-switches-basis-for-opera-rewriting-his-alcestiad-to-replace.html | WILDER SWITCHES BASIS FOR OPERA; Rewriting His 'Alcestiad' to Replace Modern Theme-- Cugat Out of Musical | True | By Sam Zolotow | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/housing-bias-bill-signed-by-mayor-realty-commerce-groups-oppose.html | HOUSING BIAS BILL SIGNED BY MAYOR; Realty, Commerce Groups Oppose Action, but Other Organizations Praise It | True | By Charles G. Bennett | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/contino-files-as-bankrupt.html | Contino Files as Bankrupt | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/rowe-to-pilot-montgomery.html | Rowe to Pilot Montgomery | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/ny-central-appoints-chicago-representative.html | N.Y. Central Appoints Chicago Representative | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/gift-to-neediest-continues-a-habit-children-send-100-to-keep-up-a.html | GIFT TO NEEDIEST CONTINUES A HABIT; Children Send $100 to Keep Up a Long Tradition of Their Late Father 'HARD TIMES' RECALLED Donor Gives $10 'In Memory of Christmas, 1944'-- Aid Comes From Afar | True | | 1985-08-21 | RE0000257529 | B00000687448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/fischer-widens-us-chess-lead-beats-mednis-in-39-moves-of-pirc.html | FISCHER WIDENS U.S. CHESS LEAD; Beats Mednis in 39 Moves of Pirc Defense for 7-1 Tally --Reshevsky Adjourns | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/hurricane-data-sought-3-air-force-planes-detailed-for-research-work.html | HURRICANE DATA SOUGHT; 3 Air Force Planes Detailed for Research Work | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/early-push-leads-to-6959-victory-temple-ahead-4323-at-halfdayton.html | EARLY PUSH LEADS TO 69-59 VICTORY; Temple Ahead, 43-23, at Half--Dayton Triumphs--Jaspers Rout N.Y.U. | | By Louis Effrat | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/naval-stores.html | NAVAL STORES | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/charity-record-made-new-york-catholic-appeal-in-1957-brings-2795682.html | CHARITY RECORD MADE; New York Catholic Appeal in 1957 Brings $2,795,682 | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/ussoviet-pact-on-trading-data-and-visits-is-set-science-industry.html | U.S.-SOVIET PACT ON TRADING DATA AND VISITS IS SET; Science, Industry and Arts Included in Agreement Reached 'in Principle' | | By James Reston Special To the New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/bomarc-supersonic-interceptor-missile-delivered.html | Bomarc, Supersonic Interceptor Missile, Delivered | | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/moscow-marks-rumanian-fete.html | Moscow Marks Rumanian Fete | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/argentina-freezes-assets-of-utility.html | ARGENTINA FREEZES ASSETS OF UTILITY | True | Special to The New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/james-w-parker-utilities-aide-71-president-of-detroit-edison.html | JAMES W. PARKER, UTILITIES AIDE, 71; President of Detroit Edison Company, 1944-51, Is Dead ----Led Engineering Society | True | Special to The New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/dallas-club-quits-texas-league-victoria-to-replace-shreveport.html | Dallas Club Quits Texas League; Victoria to Replace Shreveport | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/soviet-squeeze-play.html | SOVIET SQUEEZE PLAY | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/new-cyanamid-foreign-unit.html | New Cyanamid Foreign Unit | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/trainer-expects-no-shift-in-plans-nerud-hoping-gallant-man-will-be.html | TRAINER EXPECTS NO SHIFT IN PLANS; Nerud Hoping Gallant Man Will Be Able to Run in Widener on Feb. 22 | | Special to The New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/iowa-turns-back-syracuse-5852-takes-queen-city-tourney-cornell.html | IOWA TURNS BACK SYRACUSE, 58-52; Takes Queen City Tourney -- Cornell Defeats Canisius for Third Place, 64-58 | | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/killian-summoned-eisenhower-call-him-for-a-conference-at-farm-today.html | KILLIAN SUMMONED; Eisenhower Call Him for a Conference at Farm Today | | Special to The New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/rail-merger-approved-chicago-north-western-may-buy-litchfield.html | RAIL MERGER APPROVED; Chicago, North Western May Buy Litchfield & Madison | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/on-radio.html | ON RADIO | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/1000-facing-layoff-vertol-aircraft-also-plans-10-to-30-per-cent-pay.html | 1,000 FACING LAY-OFF; Vertol Aircraft Also Plans 10 to 30 Per Cent Pay Cut | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/expedition-to-dig-at-ancient-sardis.html | EXPEDITION TO DIG AT ANCIENT SARDIS | True | Special to The New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/transport-news-sugar-wage-rise-5-increase-is-accepted-by-refinery.html | TRANSPORT NEWS: SUGAR WAGE RISE; 5% Increase Is Accepted by Refinery Handlers Here -- Clyde Drydock Sought | True | | 1985-08-21 | RE0000257529 | B00000687448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/law-group-eases-antibias-stand-school-association-tempers.html | LAW GROUP EASES ANTI-BIAS STAND; School Association Tempers Committee's Stand and Votes 'Censure' Only | True | By Lawrence E. Davies Special To the New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/cashmore-takes-oath-his-brooklyn-staff-looks-on-silver-also-is.html | CASHMORE TAKES OATH; His Brooklyn Staff Looks On --Silver Also Is Inducted | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/british-criticism-of-policy-mounts-government-faces-trying-period.html | BRITISH CRITICISM OF POLICY MOUNTS; Government Faces Trying Period on Soviet Parley and Nuclear Arms Ban | True | By Drew Middleton Special To the New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/costs-curbs-held-key-to-recovery-world-monetary-fund-chief-sees.html | COSTS CURBS HELD KEY TO RECOVERY; World Monetary Fund Chief Sees Early Upturn in U.S. Through Credit Policy | True | By William G. Weart Special To the New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/bank-insurance-gains-life-coverage-by-savings-institutions-up-in.html | BANK INSURANCE GAINS; Life Coverage by Savings Institutions Up in 1957 | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/westchester-bars-spending-change-michaelian-taking-office-as.html | WESTCHESTER BARS SPENDING CHANGE; Michaelian, Taking Office as Executive Tomorrow, Vows Stable Tax Rate | True | By Merrill Folsom Special To the New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/crawford-net-victor-he-and-buchholz-advance-to-orange-bowl-junior.html | CRAWFORD NET VICTOR; He and Buchholz Advance to Orange Bowl Junior Final | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/hungarian-league-to-hold-fete-friday.html | HUNGARIAN LEAGUE TO HOLD FETE FRIDAY | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/exhibit-for-shop-centers.html | Exhibit for Shop Centers | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/ghanas-prime-minister-weds-cario-student.html | Ghana's Prime Minister Weds Cario Student | True | Special to The New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/drsalk-defends-vaccines-safety-tells-court-in-cutter-case-extra.html | DR.SALK DEFENDS VACCINE'S SAFETY; Tells Court in Cutter Case Extra Safeguards in Shots Were Never Necessary | True | Special to The New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/supply-dries-up-yield-rates-slump-on-bills-under-tax-pressure.html | SUPPLY DRIES UP; Yield Rates Slump on Bills Under Tax Pressure | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/wool-prices-dip-on-londons-cue-weakness-abroad-boston-selling.html | WOOL PRICES DIP ON LONDON'S CUE; Weakness Abroad, Boston Selling Affects Market-- Other Trading Dull | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/us-sextet-wins-93-johnson-wonoski-each-tally-twice-against-harvard.html | U.S. SEXTET WINS, 9-3; Johnson, Wonoski Each Tally Twice Against Harvard | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/foot-expects-no-miracles.html | Foot Expects No 'Miracles' | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/girl-16-hits-car-at-100-kills-man-speeder-is-uninjured-after.html | GIRL, 16, HITS CAR AT 100, KILLS MAN; Speeder Is Uninjured After Rear-End Collision on Parkway in Bronx | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/dispute-halts-detroit-news.html | Dispute Halts Detroit News | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/us-flu-deaths-rise-but-new-cases-of-the-asian-type-continue-to.html | U.S. FLU DEATHS RISE; But New Cases of the Asian Type Continue to Decline | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/bigger-swift-board-meat-packer-proposes-to-add-4-new-directors.html | BIGGER SWIFT BOARD; Meat Packer Proposes to Add 4 New Directors | True | Special to The New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/tv-singing-ambassador-marian-andersons-tour-to-the-far-east-is.html | TV: Singing Ambassador; Marian Anderson's Tour to the Far East Is Shown in 'See It Now' Film | True | By Jack Gould | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/royals-to-stay-in-cincinnati.html | Royals to Stay in Cincinnati | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/italy-seeks-us-jet-airliners.html | Italy Seeks U.S. Jet Airliners | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/ontario-gets-deputy-governor.html | Ontario Gets Deputy Governor | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/bible-scholars-suggest-errors-abel-thought-to-be-mistake-of.html | BIBLE SCHOLARS SUGGEST ERRORS; Abel Thought to Be Mistake of Translator for Heber -- Characters Similar | True | Special to The New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/memphis-state-victor.html | Memphis State Victor | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/zwicker-leaves-korea-soon.html | Zwicker Leaves Korea Soon | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/chase-manhattan-bank-elevates-midwest-aide.html | Chase Manhattan Bank Elevates Midwest Aide | True | Pach Bros. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/franco-says-ifni-is-fight-for-west-declares-enclave-strategic-in.html | FRANCO SAYS IFNI IS FIGHT FOR WEST; Declares Enclave Strategic in Struggle to Stave Off Red Drive Into Africa | True | By Benjamin Welles Special To the New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/finland-increases-cabinet.html | Finland Increases Cabinet | True | Special to The New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/education-and-survival.html | EDUCATION AND SURVIVAL | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/french-put-need-near-400000000-world-fund-payments-union-and.html | FRENCH PUT NEED NEAR $400,000,000; World Fund, Payments Union and Possibly U.S. Will Be Asked for Credits | True | By Harold Callender Special To the New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/us-defense-weakness-a-review-of-the-fluctuating-policies-that.html | U.S. Defense Weakness; A Review of the Fluctuating Policies That Undermine Our Military Strength | True | By Hanson W. Baldwin | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/new-uzbek-premier-named.html | New Uzbek Premier Named | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/advertising-airlines-step-it-up-fry-follows-boss.html | Advertising: Airlines Step It Up; Fry Follows Boss | True | By Carl Spielvogel | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/general-baking-expands-in-west-acquires-eddy-bakeries-of.html | GENERAL BAKING EXPANDS IN WEST; Acquires Eddy Bakeries of Montana--11-State Area Is Included | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/keres-penrose-win-at-hastings-soviet-grandmaster-takes-opener-in-36.html | KERES, PENROSE WIN AT HASTINGS; Soviet Grandmaster Takes Opener in 36 Moves-- Briton Defeats Blau | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/money.html | Money | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/fire-department-at-record-12117.html | FIRE DEPARTMENT AT RECORD 12,117 | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/union-to-held-out-uaw-local-is-seeking-80-membership-at-chance.html | UNION TO HELD OUT; U.A.W. Local Is Seeking 80% Membership at Chance Vought | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/2-showings-of-musical-today.html | 2 Showings of Musical Today | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/strongwilled-maltese.html | Strong-Willed Maltese | True | Dominic Mintoff | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/text-of-report-by-panel.html | Text of Report by Panel | True | | 1985-08-21 | RE0000257529 | B00000687448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/knicks-hutchins-out-indefinitely-because-of-injury-to-left-knee.html | Knicks' Hutchins Out Indefinitely Because of Injury to Left Knee; Forward's Replacement Will Be Named After Tonight's Game With Lakers Here | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/3671000-building-program-presented-for-darien-schools.html | $3,671,000 Building Program Presented for Darien Schools | True | Special to The New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/croomjohnson-dies-exbritish-high-court-judge-served-in-parliament.html | CROOM-JOHNSON DIES; Ex-British High Court Judge Served in Parliament | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/ellen-stone-engaged-daughter-of-canadian-envoy-fiancee-of-geoffrey.html | ELLEN STONE ENGAGED; Daughter of Canadian Envoy Fiancee of Geoffrey James | True | Special to The New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/faulty-air-hose-delays-trains.html | Faulty Air Hose Delays Trains | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/boardman-halts-schmidt-in-sixth-connects-with-right-to-cap-rally.html | BOARDMAN HALTS SCHMIDT IN SIXTH; Connects With Right to Cap Rally After Being Down in First at St. Nicks | True | By Joseph C. Nichols | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/nato-airfields-improved.html | NATO Airfields Improved | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/soviet-plans-color-tv.html | Soviet Plans Color TV | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/books-and-authors.html | Books and Authors | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/mountain-survey-set-ford-grant-to-aid-joint-study-of-isolated.html | MOUNTAIN SURVEY SET; Ford Grant to Aid Joint Study, of Isolated Groups | True | Special to The New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/assignments.html | ASSIGNMENTS | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/illinois-names-education-aide.html | Illinois Names Education Aide | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/play-to-aid-campers-diabetic-children-to-benefit-by-nyda-fete-on.html | PLAY TO AID CAMPERS; Diabetic Children to Benefit by Nyda Fete on Jan. 8 | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/soviet-reports-oil-find.html | Soviet Reports Oil Find | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/sports-of-the-times-revenge-is-sweet.html | Sports of The Times; Revenge Is Sweet | True | By Arthur Daley | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/truth-british-weekly-quits.html | Truth, British Weekly, Quits | True | Special to The New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/50-employes-of-loews-distributing-are-discharged-in-economy-measure.html | 50 Employes of Loew's Distributing Are Discharged in Economy Measure | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/the-gaither-reports-again.html | THE GAITHER REPORTS AGAIN | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/albany-cites-own-plan.html | Albany Cites Own Plan | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/379-sentenced-by-german-reds.html | 379 Sentenced by German Reds | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/gas-bill-minimum-here-increased-for-edison.html | Gas Bill Minimum Here Increased for Edison | True | Special to The New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/utility-plans-expansion.html | Utility Plans Expansion | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/resignation-scouted-hagerty-scoffs-at-cellers-suggestion-to.html | RESIGNATION SCOUTED; Hagerty Scoffs at Celler's Suggestion to President | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/white-to-raise-truck-output.html | White to Raise Truck Output | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/39-schools-built-in-moscow.html | 39 Schools Built in Moscow | True | | 1985-08-21 | RE0000257529 | B00000687448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/petroleum-stocks-shrink.html | Petroleum Stocks Shrink | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/intercity-truckers-note-freight-gains.html | INTERCITY TRUCKERS NOTE FREIGHT GAINS | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/commodity-index-off-last-fridays-848-figure-is-below-thursdays-849.html | COMMODITY INDEX OFF; Last Friday's 84.8 Figure Is Below Thursday's 84.9 | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/hogan-swore-again-as-prosecutor.html | Hogan Swore Again as Prosecutor | True | The New York Times | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/us-plans-shows-in-20-trade-fairs-exhibits-designed-to-explain-role.html | U.S. PLANS SHOWS IN 20 TRADE FAIRS; Exhibits Designed to Explain Role of Small Business in Nation's Economy | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/attacks-called-local-matter.html | Attacks Called Local Matter | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/baker-union-fight-snares-employers.html | BAKER UNION FIGHT SNARES EMPLOYERS | True | Special to The New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/exemption-noted-on-berlin-visas-soviet-aide-hints-diplomats-linked.html | EXEMPTION NOTED ON BERLIN VISAS; Soviet Aide Hints Diplomats Linked to Forces Need Not Heed East German Note | True | By Harry Gilroy Special To the New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/first-resolve.html | FIRST RESOLVE | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/new-plan-urged-in-mathematics-revised-curriculum-for-us-high.html | NEW PLAN URGED IN MATHEMATICS; Revised Curriculum for U.S. High Schools Is Suggested at Conference in Ohio | True | By Damon Stetson Special To the New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/fish-and-game-fund-cut-states-to-get-21306000-for-wildlife.html | FISH AND GAME FUND CUT; States to Get $21,306,000 for Wildlife Restoration | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/red-cross-reviews-aid-unit-here-collected-120000-pints-of-blood-in.html | RED CROSS REVIEWS AID; Unit Here Collected 120,000 Pints of Blood in 12 Months | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/sidelights-58-year-of-test-guaranty-says.html | Sidelights; '58 Year of Test, Guaranty Says | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/output-of-nickel-met-needs-in-57-and-in-us-supply-exceeded-demand.html | OUTPUT OF NICKEL MET NEEDS IN '57; And in U.S. Supply Exceeded Demand, According to Chairman of INCO | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/west-to-ignore-notes.html | West to Ignore Notes | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/net-savings-up-4900000000-in-quarter-mortgage-debts-dip.html | Net Savings Up $4,900,000,000 In Quarter; Mortgage Debts Dip | True | Special to The New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/tosca-given-at-met-marycurtisverna-and-george-london-join-the-cast.html | 'TOSCA' GIVEN AT 'MET'; Mary Curtis-Verna and George London Join the Cast | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/transit-study-asked-new-york-and-3-cities-in-new-jersey-urged-to.html | TRANSIT STUDY ASKED; New York and 3 Cities in New Jersey Urged to Act | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/home-phone-rate-up-7-for-jersey-increases-tomorrow-come-to-11-for.html | HOME PHONE RATE UP 7% FOR JERSEY; Increases Tomorrow Come to 11% for Businesses-- Toll Charges Unaffected | True | Special to The New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/new-concrete-is-developed.html | New Concrete Is Developed | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/rating-system-discussion.html | Rating System Discussion | True | | 1985-08-21 | RE0000257529 | B00000687448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/2-saved-from-jail-by-intended-victim.html | 2 SAVED FROM JAIL BY INTENDED VICTIM | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/kalme-is-chess-victor-saidy-takes-second-place-in-national-college.html | KALME IS CHESS VICTOR; Saidy Takes Second Place in National College Tourney | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/cincinnati-cool-to-plan.html | Cincinnati Cool to Plan | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/mayor-to-take-oath-on-2d-term-tonight.html | MAYOR TO TAKE OATH ON 2D TERM TONIGHT | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/teenage-poll-study-harder-top-resolve-ones-on-school-work.html | Teenage Poll: Study Harder Top Resolve; Ones on School Work | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/track-visits-run-into-a-snag-here-foreign-stars-proposal-to-bring.html | TRACK VISITS RUN INTO A SNAG HERE; Foreign Stars' Proposal to Bring Coaches Must Get Clearance, A.A.U. Says | True | By William J. Briordy | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/books-today.html | Books Today | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/us-school-population-up-27-in-five-years.html | U.S. School Population Up 27% in Five Years | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/chou-may-visit-north-korea.html | Chou May Visit North Korea | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/fairleigh-victor-7965-12point-surge-in-second-half-downs-montclair.html | FAIRLEIGH VICTOR, 79-65; 12-Point Surge in Second Half Downs Montclair Teachers | True | Special to The New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/bonn-denies-pressure.html | Bonn Denies 'Pressure' | True | Special to The New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/insull-sues-for-libel-son-of-utility-magnate-asks-4-million-for.html | INSULL SUES FOR LIBEL; Son of Utility Magnate Asks 4 Million for Charges | True | Special to The New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/books-of-the-times-characters-help-their-creator.html | Books of The Times; Characters Help Their Creator | True | By Charles Poore | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/dairy-concern-sues-5-in-milk-price-war.html | DAIRY CONCERN SUES 5 IN MILK PRICE WAR | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/neighbors-hail-pace-at-little-rock-fete.html | NEIGHBORS HAIL PACE AT LITTLE ROCK FETE | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/sports-today.html | Sports Today | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/rise-is-expected-in-steel-output-scheduled-59-operations-this-week.html | RISE IS EXPECTED IN STEEL OUTPUT; Scheduled 59% Operations This Week First Increase Since Mid-October | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/court-here-ousts-2-putnam-aides-towns-highway-chief-and-assessor.html | COURT HERE OUSTS 2 PUTNAM AIDES; Town's Highway Chief and Assessor Removed—Five Others Are Cleared | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/reds-drop-chekiang-chief.html | Reds Drop Chekiang Chief | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/bruins-replace-injured-star.html | Bruins Replace Injured Star | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/mrs-arms-s-chapman.html | MRS. ARMS S. CHAPMAN | True | Special to The New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/nancy-woods-will-wed-gets-license-for-marriage-to-courtlandt-nicoll.html | NANCY WOODS WILL WED; Gets License for Marriage to Courtlandt Nicoll | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/attacks-by-quill-on-press-scored-the-times-backs-its-labor.html | ATTACKS BY QUILL ON PRESS SCORED; The Times Backs Its Labor Reporter--Guild Officers Demand an Apology | True | | 1985-08-21 | RE0000257529 | B00000687448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/on-television.html | ON TELEVISION | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/howard-c-kresge-marries.html | Howard C. Kresge Marries | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/germans-look-to-rockets.html | Germans Look to Rockets | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/coal-company-acts-to-raise-10-million.html | COAL COMPANY ACTS TO RAISE 10 MILLION | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/cbs-is-changing-golf-show-layout-bing-crosby-tourney-to-be-part-of.html | C.B.S. IS CHANGING GOLF SHOW LAYOUT; Bing Crosby Tourney to Be Part of Variety Program --Arbitron Will Be Aired | True | By Val Adams | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/everett-c-southwick.html | EVERETT C. SOUTHWICK | True | Special to The New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/australians-welcome-rains.html | Australians Welcome Rains | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/kingdom-in-himalayas-to-begin-making-scotch.html | Kingdom in Himalayas To Begin Making Scotch | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/hungary-decorates-clerics.html | Hungary Decorates Clerics | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/treasury-bill-rate-drops-to-275-discount-cut-seen-bill-rate-275-a.html | Treasury Bill Rate Drops to 2.75%; Discount Cut Seen; BILL RATE 2.75%, A 15-MONTH LOW | True | Special to The New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/offbeat-accessories-outlined-for-evening.html | Off-Beat Accessories Outlined for Evening | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/beatrice-foods-raises-earnings-198-a-share-cleared-in-9-months.html | BEATRICE FOODS RAISES EARNINGS; $1.98 a Share Cleared in 9 Months, Compared With $1.94 in '56 Period | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/air-force-death-sifted-fatal-shooting-of-guard-by-friend-deemed.html | AIR FORCE DEATH SIFTED; Fatal Shooting of Guard by Friend Deemed Accidental | True | Special to The New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/fibreboard-sells-a-plant-in-jersey-city-investing-company-buys.html | FIBREBOARD SELLS A PLANT IN JERSEY; City Investing Company Buys Edison Township SiteNewark Deals Noted | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/carol-s-barnett-fiancee-of-publisher-glen-mary-moncrieff-is-future.html | Carol S. Barnett Fiancee of Publisher; Glen Mary Moncrieff Is Future Bride | True | Special to The New York Times | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/sun-photo-report-wins-1000-prize-3-princeton-scientists-get-newcomb.html | SUN PHOTO REPORT WINS $1,000 PRIZE; 3 Princeton Scientists Get Newcomb Cleveland Award for Balloon Projects | True | By Harold M. Schmeck Special to The New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/epidemic-threatens-ceylon-after-flood.html | EPIDEMIC THREATENS CEYLON AFTER FLOOD | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/wood-field-and-stream-natives-are-restless-tonight-because-theres.html | Wood, Field and Stream; Natives Are Restless Tonight Because There's Little Hunting or Fishing | True | By John W. Randolph | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/mora-will-greet-new-grace-ship-secretarygeneral-of-oas-to-speak-at.html | MORA WILL GREET NEW GRACE SHIP; Secretary-General of O.A.S. to Speak at Launching of Santa Paula Jan. 9 | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/three-die-in-illinois-fire.html | Three Die in Illinois Fire | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/historian-scores-research-groups-schlesinger-asks-more-aid-for.html | HISTORIAN SCORES RESEARCH GROUPS; Schlesinger Asks More Aid For Individual Scholars From Foundations SEES NEED FOR COURAGE But He Asks Colleagues of Conclave Here if They Are 'Really Good Enough' | True | By Michael Clark | 1985-08-21 | RE0000257529 | B00000687448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/residential-contracts-rose-3-in-november.html | Residential Contracts Rose 3% in November | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/son-to-the-cecil-m-stewarts.html | Son to the Cecil M. Stewarts | True | Special to The New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/warships-to-ceylon.html | WARSHIPS TO CEYLON | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/first-satellite-due-to-burn-out-soon.html | FIRST SATELLITE DUE TO BURN OUT SOON | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/dr-wall-trails-on-tv-quiz.html | Dr. Wall Trails on TV Quiz | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/clubs-opponents-forecast-victory-group-contends-voters-will.html | CLUBS OPPONENTS FORECAST VICTORY; Group Contends Voters Will Invalidate Dodgers' Land Deal With Los Angeles | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/president-is-appointed-by-mortgage-company.html | President Is Appointed By Mortgage Company | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/most-grains-rise-after-early-dips-exports-weather-news-lift-futures.html | MOST GRAINS RISE AFTER EARLY DIPS; Exports, Weather News Lift Futures From the Lows Previously Reached | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/thomas-mettler-of-interwoven71-board-chairman-of-stocking-company.html | THOMAS METTLER OF INTERWOVEN,71; Board Chairman of Stocking Company Is Dead--Lawyer Raised Prize Chickens | True | Special to The New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/teamsters-accept-pact-here.html | Teamsters Accept Pact Here | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/bank-officer-in-new-post.html | Bank Officer in New Post | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/us-armaments-lead-cited.html | U.S. Armaments Lead Cited | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/del-flanagan-defeats-cruz.html | Del Flanagan Defeats Cruz | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/4-harlem-parks-open-jack-turns-over-tenacre-play-area-to-moses.html | 4 HARLEM PARKS OPEN; Jack Turns Over Ten-Acre Play Area to Moses | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/british-awaiting-new-cyprus-steps-london-press-sees-moves-for.html | BRITISH AWAITING NEW CYPRUS STEPS; London Press Sees Moves for Self-Rule as Governor Travels Home for Talks | True | By Leonard Ingalls Special To the New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/youth-killed-in-fight-boy-16-stabbed-in-battle-in-manhattan-grocery.html | YOUTH KILLED IN FIGHT; Boy, 16, Stabbed in Battle in Manhattan Grocery Store | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/us-seventh-army-in-europe-says-it-is-tougher-than-ever-reorganized.html | U.S. Seventh Army in Europe Says It Is Tougher Than Ever; Reorganized NATO Unit Is Described as Strongest Field Force Assembled Under American Flag in Peacetime | True | By Arthur J. Olsen Special To the New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/chrysler-and-graybar-buildings-are-sold-to-group-of-investors-by.html | Chrysler and Graybar Buildings Are Sold To Group of Investors by Webb & Knapp | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/tv-salon-planned-zenith-will-open-center-on-fifth-ave-tomorrow.html | TV SALON PLANNED; Zenith Will Open Center on Fifth Ave. Tomorrow | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/wedding-in-south-for-miss-swanson-she-is-married-to-ensign-harold-l.html | WEDDING IN SOUTH FOR MISS SWANSON; She Is Married to Ensign Harold L. Smith of Navy in New Orleans Chapel | True | Special to The New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/market-flooded-by-paxloss-sales-volume-sets-2month-high-at-3750000.html | MARKET FLOODED BY PAX-LOSS SALES; Volume Sets 2-Month High at 3,750,000 Shares--Prices Firm at Close INDEX OFF 1.74 TO 265.49 Approaches Low for Year --Rails Especially Weak, With Pennsy Down | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/2-fires-raze-upstate-plants.html | 2 Fires Raze Upstate Plants | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/marquette-casualty-company-is-acquired-by-the-insurance-corp-of.html | MARQUETTE CASUALTY; Company Is Acquired by the Insurance Corp. of America | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/blood-workers-donate-staffs-in-new-york-give-52-pints-to-program.html | BLOOD WORKERS DONATE; Staffs in New York Give 52 Pints to Program | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/vienna-seeks-end-of-debt-to-soviet-raab-to-visit-moscow-soon-on.html | VIENNA SEEKS END OF DEBT TO SOVIET; Raab to Visit Moscow Soon on Goods-Oil Payments--Plans U.S. Trip Later | True | By John MacCormac Special to The New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/fares-up-tomorrow-on-11-roads-in-east.html | Fares Up Tomorrow On 11 Roads in East | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/koreans-plight-noted-lutheran-relief-aide-finds-wide-poverty-and.html | KOREANS PLIGHT NOTED; Lutheran Relief Aide Finds Wide Poverty and Disease | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/chamber-confirms-pakistans-premier.html | CHAMBER CONFIRMS PAKISTAN'S PREMIER | True | Special to The New York Times | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/globetrotters-on-top-gain-80th-victory-in-row-by-beating-sphas.html | GLOBETROTTERS ON TOP; Gain 80th Victory in Row by Beating Sphas, 81 to 55 | True | Special to The New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/its-colossal-day-for-the-theatres-midtown-movie-audiences-are.html | IT'S COLOSSAL DAY FOR THE THEATRES; Midtown Movie Audiences Are Better Than Ever | True | By McCandlish Phillips | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/peace-move-aided-by-courts-delay-justice-held-off-injunction-at.html | PEACE MOVE AIDED BY COURT'S DELAY; Justice Held Off Injunction at Request of Authority to Help Negotiations | True | By Emanuel Perlmutter | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/dance-to-aid-animal-shelter.html | Dance to Aid Animal Shelter | True | Special to The New York Times | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/georgia-schenck-engaged-to-wed-michigan-girl-will-be-bride-of-peter.html | GEORGIA SCHENCK ENGAGED TO WED; Michigan Girl Will Be Bride of Peter Van Vleet Young, a Senior at Kenyon | True | Special to The New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/hungary-eases-fuel-rationing.html | Hungary Eases Fuel Rationing | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/topseeded-rubell-advances-in-tennis.html | TOP-SEEDED RUBELL ADVANCES IN TENNIS | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/river-kwai-wins-3-critics-awards-winners-of-the-new-york-film.html | 'RIVER KWAI' WINS 3 CRITICS AWARDS; Winners of the New York Film Critics' Awards | True | By A.h. Weiler | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/wald-will-film-story-by-skolsky-producer-buys-columnists-way.html | WALD WILL FILM STORY BY SKOLSKY; Producer Buys Columnist's 'Way Up'--Benny Troupe to Be Heard in Cartoon | True | By Thomas M. Pryor Special To The New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/newpresident-named-by-middle-east-group.html | New-President Named By Middle East Group | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/kingbutler.html | King--Butler | True | Special to The New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/special-services-scheduled-here-to-hearld-advent-of-new-year.html | Special Services Scheduled Here To Hearld Advent of New Year | True | | 1985-08-21 | RE000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/brazilian-favors-soviet-trade.html | Brazilian Favors Soviet Trade | True | | 1985-08-21 | RE000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-08-21 | RE000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/canada-presses-ship-plans.html | Canada Presses Ship Plans | True | | 1985-08-21 | RE000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/irving-trust-elevates-officials.html | Irving Trust Elevates Officials | True | Pach Bros. | 1985-08-21 | RE000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/labor-union-official-slain.html | Labor Union Official Slain | True | Special to The New York Times. | 1985-08-21 | RE000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/school-aid-declared-too-small-educators-ask-a-billion-a-year-school.html | School Aid Declared Too Small; Educators Ask a Billion a Year; SCHOOL AID PLAN HELD TOO SMALL | True | By Bess Furman Special To the New York Times. | 1985-08-21 | RE000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/white-house-asks-billion-in-4-years-to-aid-education-science.html | WHITE HOUSE ASKS BILLION IN 4 YEARS TO AID EDUCATION; Science Training Stressed in Program--States Would Match Most of Funds NEED IS CALLED CRUCIAL Plan Calls for Scholarships and Fellowships--Help to Institutions Included | True | By Jay Walz Special To the New York Times. | 1985-08-21 | RE000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/oil-found-in-libya-jersey-standard-gets-show-from-well-in-sahara.html | OIL FOUND IN LIBYA; Jersey Standard Gets 'Show' From Well in Sahara | True | | 1985-08-21 | RE000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/indians-sign-lemon-pitcher-who-had-ailing-arm-last-season-gets-pay.html | INDIANS SIGN LEMON; Pitcher Who Had Ailing Arm Last Season Gets Pay Cut | True | | 1985-08-21 | RE000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/roosevelt-dinners-set-stevenson-will-speak-jan-31-dozen-fetes.html | ROOSEVELT DINNERS SET; Stevenson Will Speak Jan. 31 --Dozen Fetes Arranged | True | | 1985-08-21 | RE000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/gaillard-favors-eastwest-talks-french-chief-asks-foreign-ministers.html | GAILLARD FAVORS EAST-WEST TALKS; French Chief Asks Foreign Ministers Pave Way for Top-Level Meeting | True | Special to The New York Times. | 1985-08-21 | RE000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-08-21 | RE000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/sketches-of-8-who-aided-settlement.html | Sketches of 8 Who Aided Settlement | True | The New York Times | 1985-08-21 | RE000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/in-the-nation-some-things-to-remember-about-1957.html | In The Nation; Some Things to Remember About 1957 | True | By Arthur Krock | 1985-08-21 | RE000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/cards-sign-bonus-hurler.html | Cards Sign Bonus Hurler | True | | 1985-08-21 | RE000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/aid-plan-seeks-foreign-experts-ica-chief-says-native-and.html | AID PLAN SEEKS FOREIGN EXPERTS; I.C.A. Chief Says Native and 'Third-Country' Technicians Would Bolster Efforts | True | By E.w. Kenworthy Special to The New York Times. | 1985-08-21 | RE000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/jersey-unit-stymied-garfield-city-council-lacks-quorum-to-hold.html | JERSEY UNIT STYMIED; Garfield City Council Lacks Quorum to Hold Meeting | True | Special to The New York Times. | 1985-08-21 | RE000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1985-08-21 | RE000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/utility-elects-secretary.html | Utility Elects Secretary | True | | 1985-08-21 | RE000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/senate-unit-chides-pentagon-on-failure-to-give-small-concerns-more.html | Senate Unit Chides Pentagon on Failure To Give Small Concerns More Contracts | True | | 1985-08-21 | RE000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/two-new-reserve-corps.html | Two New Reserve Corps | True | | 1985-08-21 | RE000257529 | B00000687448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/obituary-3-no-title.html | Obituary 3 — No Title | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/fund-reports.html | FUND REPORTS | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/6221571-venezuelans.html | 6,221,571 Venezuelans | True | Special to The New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/benefit-for-eye-group-ophthalmological-foundation-will-gain-on-jan.html | BENEFIT FOR EYE GROUP; Ophthalmological Foundation Will Gain on Jan. 16 | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/james-a-mdonald-todd-executive-82.html | JAMES A. M'DONALD, TODD EXECUTIVE, 82 | True | Special to The New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/dividends-announced.html | Dividends Announced | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/air-control-contract-general-precision-selected-for-jetage-traffic.html | AIR CONTROL CONTRACT; General Precision Selected for Jet-Age Traffic Equipment | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/jockey-spilled-in-race.html | Jockey Spilled in Race | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/schools-in-russia-and-us-compared-us-and-soviet-educators-compare.html | SCHOOLS IN RUSSIA AND U.S. COMPARED; U.S. and Soviet, Educators Compare Notes Over Radio | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/farm-price-average-is-steady-costs-rise-slightly-for-month-farm.html | Farm Price Average Is Steady, Costs Rise Slightly for Month; FARM PRICES FIRM, COSTS UP SLIGHTLY | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/a-hot-tip-on-cold-horse.html | A Hot Tip on Cold Horse | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/2-metals-makers-merge-tomorrow-stockholders-of-american-climax.html | 2 METALS MAKERS MERGE TOMORROW; Stockholders of American, Climax Molybdenum Back Directors' Proposal | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/giants-sign-tackle-yousso-250pounder-from-minnesota-picked-in-draft.html | GIANTS SIGN TACKLE; Yousso, 250-Pounder From Minnesota, Picked in Draft | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/revenue-is-trailing-harriman-forecast.html | REVENUE IS TRAILING HARRIMAN FORECAST | True | Special to The New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/drarthur-ewins-chemist-75-dies-british-researcher-noted-as.html | DR. ARTHUR EWINS, CHEMIST, 75, DIES; British Researcher Noted as Co-Discoverer of M and B 693, Pneumonia Drug | True | Special to The New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/pope-writes-a-prayer-for-familys-devotions.html | Pope Writes a Prayer For Family's Devotions | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/koichi-uda-japanese-official-is-dead-was-former-minister-of-atomic.html | Koichi Uda, Japanese Official, Is Dead; Was Former Minister of Atomic Affairs | True | Camera Press-Pix | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/manhattan-prep-victor-6664.html | Manhattan Prep Victor, 66-64 | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/economist-expects-dip-in-58-car-sales.html | ECONOMIST EXPECTS DIP IN '58 CAR SALES | True | Special to The New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/gifts-to-the-neediest.html | Gifts to the Neediest | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/louis-minsky-48-an-editor-is-dead-top-aide-of-religious-news.html | LOUIS MINSKY, 48, AN EDITOR, IS DEAD; Top Aide of Religious News Service Helped Organize the Interfaith Agency | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/british-say-unfair-us-action-barred-warplant-sale-to-bonn-british.html | British Say Unfair U.S. Action Barred Warplant Sale to Bonn; BRITISH HOLD U.S. BARS PLANE SALE | True | By Kennett Love Special To the New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/subway-strike-averted-panel-of-8-helps-mayor-twu-gets-32-cent-pact.html | SUBWAY STRIKE AVERTED; PANEL OF 8 HELPS MAYOR; T.W.U. GETS 32 -CENT PACT; NO FARE RISE SEEN Night Session Results in 2-Year Package --Pattern Is Set | True | By A.h. Raskh, | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/airliner-is-testing-a-public-sky-phone.html | AIRLINER IS TESTING A PUBLIC SKY PHONE | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/high-school-sports-the-isler-story-courage-is-the-spark-that-keeps.html | High School Sports: The Isler Story; Courage Is the Spark That Keeps Young Ronnie's Athletic Hopes Alive | True | By Howard M. Tuckner | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/kentucky-victor-7542-crushes-loyola-of-chicago-before-crowd-of.html | KENTUCKY VICTOR, 75-42; Crushes Loyola of Chicago Before Crowd of 10,000 | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/passport-ban-holds-us-denies-offering-worthy-a-new-travel-permit.html | PASSPORT BAN HOLDS; U.S. Denies Offering Worthy a New Travel Permit | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/miss-joan-m-loeser-a-prospective-bride.html | MISS JOAN M. LOESER A PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/washington-denies-charge.html | Washington Denies Charge | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/us-asks-review-of-gas-rate-case-says-appeals-court-ruling-upsetting.html | U.S. ASKS REVIEW OF GAS RATE CASE; Says Appeals Court Ruling Upsetting F.P.C. Formula Will Injure Industry LONG DELAYS FEARED Proceedings on Increases for Pipeline Operators Might Take Years | True | Special to The New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/liu-five-bows-5949-wittenberg-posts-sixth-in-row-as-deems-excels.html | L.I.U. FIVE BOWS, 59-49; Wittenberg Posts Sixth in Row as Deems Excels | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/white-sox-report-feb-24.html | White Sox Report Feb. 24 | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/morgan-stanley-co-chooses-new-partner.html | Morgan Stanley & Co. Chooses New Partner | True | Fabian Bachrach | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/susan-richie-a-bride-married-here-to-william-mortimer-clark-of-army.html | SUSAN RICHIE A BRIDE; Married Here to William Mortimer Clark of Army | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/shop-talk-indulging-in-luxury-of-gift-certificate.html | Shop Talk; Indulging in Luxury of Gift Certificate | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/utility-raises-dividend.html | Utility Raises Dividend | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/6-in-european-pool-lift-steel-outturn.html | 6 IN EUROPEAN POOL LIFT STEEL OUTTURN | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/fire-records.html | Fire Records | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/nearby-futures-of-cotton-slump-prices-end-28-points-down-to-1.html | NEAR-BY FUTURES OF COTTON SLUMP; Prices End 28 Points Down to 1 Up--Parity Price Rise Spurs New Crop Buying | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/gaspar-gulotta-is-dead-mayor-of-bourbon-street-ran-bars-in-new.html | GASPAR GULOTTA IS DEAD; Mayor of Bourbon Street' Ran Bars in New Orleans | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/doria-cases-near-final-settlement-only-17-remain-of-1400-and-none.html | DORIA CASES NEAR FINAL SETTLEMENT; Only 17 Remain of 1,400, and None Has Gone to Trial --Speed Record in Sight | True | By George Horne | 1985-08-21 | RE0000257529 | B00000687448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/malta-long-vital-as-a-british-base-isles-strategic-importance.html | MALTA LONG VITAL AS A BRITISH BASE; Isle's Strategic Importance Enhanced by Loss of Suez and Cyprus Disorders | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/roman-stripe-is-first-defeats-iranian-by-2-lengths-in-sprint-at.html | ROMAN STRIPE IS FIRST; Defeats Iranian by 2 Lengths in Sprint at Fair Grounds | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/buyers-in-town.html | Buyers in Town | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/winds-of-300-miles-found-60-miles-up.html | WINDS OF 300 MILES FOUND 60 MILES UP | True | Special to The New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/eckerschleisner.html | Ecker--Schleisner | True | Special to The New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/official-defends-bugging-of-mba-practice-was-a-necessary-police.html | OFFICIAL DEFENDS 'BUGGING' OF M.B.A.; Practice Was a 'Necessary Police Measure,' Transit Aide Tells Inquiry | True | By Lawrence Fellows | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/kramer-seeking-rose-pro-tennis-promoter-hopes-to-sign-australian.html | KRAMER SEEKING ROSE; Pro Tennis Promoter Hopes to Sign Australian Star | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/venner-of-new-jersey-takes-orange-bowl-powerboat-race-plainfield.html | Venner of New Jersey Takes Orange Bowl Power-Boat Race; Plainfield Driver Has Average Speed of 43.996 M.P.H.--Mrs. Parks Next in Event Marred by Two Fires | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/yonkers-boys-eleven-wins.html | Yonkers Boys' Eleven Wins | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/33-make-debuts-at-benefit-ball-19-americans-and-14-from-other.html | 33 MAKE DEBUTS AT BENEFIT BALL; 19 Americans and 14 From Other Countries Presented at International Fete | True | Will Weissberg | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/giants-seek-streamlining.html | Giants Seek Streamlining | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/matteo-siragusa-dies-physician-who-aided-foes-of-mussolini-was-81.html | MATTEO SIRAGUSA DIES; Physician Who Aided Foes of Mussolini Was 81 | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/florida-ships-fruit-twoweek-ban-endedcurb-on-concentrate-continues.html | FLORIDA SHIPS FRUIT; Two-Week Ban Ended--Curb on Concentrate Continues | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/minnesota-beats-yales-five-7453-gophers-drive-in-first-half-pays.html | MINNESOTA BEATS YALE'S FIVE, 74-53; Gophers' Drive in First Half Pays Off--Columbia Sets Back Valparaiso, 66-64 | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/henry-heide-inc-elects.html | Henry Heide, Inc., Elects | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/issues-of-britain-higher-in-london-industrials-irregular-oils-fall.html | ISSUES OF BRITAIN HIGHER IN LONDON; Industrials Irregular, Oils Fall, but Store Shares Continue to Gain | True | Special to The New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/2924-greek-seamen-idle.html | 2,924 Greek Seamen Idle | True | Special to The New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/peggy-spofford-feted-at-dance-vassar-student-presented-by-parents-a.html | PEGGY SPOFFORD FETED AT DANCE; Vassar Student Presented by Parents at a Dinner Event at Colony Club | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/red-skelton-is-stricken.html | Red Skelton Is Stricken | True | | 1985-08-21 | RE0000257529 | B00000687448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/education-board-wins-ouster-case-court-dismisses-pay-suit-by-six.html | EDUCATION BOARD WINS OUSTER CASE; Court Dismisses Pay Suit by Six Ex-Employes Who Took 5th Amendment | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/altoona-paper-102-to-close.html | Altoona Paper, 102, to Close | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/state-will-build-21600000-roads-to-give-li-jobs-harriman-announces.html | STATE WILL BUILD $21,600,000 ROADS TO GIVE L.I. JOBS; Harriman Announces Plans for Speeding Construction to Offset Unemployment | True | By Warren Weaver Jr. Special To the New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/hillary-is-advancing-new-zealand-party-less-than-150-miles-from.html | HILLARY IS ADVANCING; New Zealand Party Less Than 150 Miles From Pole | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/argonne-plant-cuts-atomic-power-cost-to-nations-lowest-shippingport.html | Argonne Plant Cuts Atomic Power Cost To Nation's Lowest; Shippingport Exceeded | True | By Austin C. Wehrwein Special To the New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/mineral-output-has-peak-value-up-800-million-to-183-billion-in-1957.html | MINERAL OUTPUT HAS PEAK VALUE; Up 800 Million to 18.3 Billion in 1957, as Result of Suez Crisis, Fuel Price Rise | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/changes-planned-in-high-un-posts-bunche-and-russian-slated-to-head.html | CHANGES PLANNED IN HIGH U.N. POSTS; Bunche and Russian Slated to Head Secretariat Units in Hammarskjold Shifts | True | By Thomas J. Hamilton Special To the New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/british-say-yemen-arms-aden-tribes.html | BRITISH SAY YEMEN ARMS ADEN TRIBES | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/lack-of-us-funds-angers-physicist-im-so-angry-i-could-cry-nyu.html | LACK OF U.S. FUNDS ANGERS PHYSICIST; 'I'm So Angry I Could Cry,' N.Y.U. Scientist Says in Scoring Defense Policy | True | By Homer Bigart | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/rivals-hide-ball-in-fog-so-milan-booters-win.html | Rivals Hide Ball in Fog, So Milan Booters Win | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/train-strikes-boulder-in-bronx-900-unhurt.html | Train Strikes Boulder In Bronx, 900 Unhurt | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/food-news-finish-party-with-coffee-trends-explained.html | Food News: Finish Party With Coffee; Trends Explained | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/leaders-at-nuschke-rites.html | Leaders at Nuschke Rites | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/a-strike-averted.html | A STRIKE AVERTED | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/two-named-to-bank-board.html | Two Named to Bank Board | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/living-room-for-family-and-for-entertaining.html | Living Room for Family and for Entertaining | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/railway-reports.html | RAILWAY REPORTS | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/malta-threatens-to-cut-british-tie-assembly-calls-unanimously-for-a.html | MALTA THREATENS TO CUT BRITISH TIE; Assembly Calls Unanimously for a Break if Dispute on Dock Jobs Is Unresolved | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/hogan-staff-aide-resigns.html | Hogan Staff Aide Resigns | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/car-output-lead-retaken-by-ford-total-to-dec-28-is-put-at-1515134.html | CAR OUTPUT LEAD RETAKEN BY FORD; Total to Dec. 28 Is Put at 1,515,134 Units Against Chevrolet's 1,512,355 | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-21 | RE0000257529 | B00000687448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/wood-sealer-introduced.html | Wood Sealer Introduced | True | | 1985-08-21 | RE000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/3-universities-plan-african-school-aid.html | 3 UNIVERSITIES PLAN AFRICAN SCHOOL AID | True | Special to The New York Times. | 1985-08-21 | RE000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/us-prisons-quiet-no-major-disorder-reported-500-more-inmates-listed.html | U.S. PRISONS QUIET; No Major Disorder Reported --500 More Inmates Listed | True | | 1985-08-21 | RE000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/michele-s-albre-married.html | Michele S. Albre Married | True | | 1985-08-21 | RE000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/article-5-no-title.html | Article 5 -- No Title | True | The New York Times Studio (by Alfred Wegener) | 1985-08-21 | RE000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/vanguard-firing-in-1958-seen.html | Vanguard Firing in 1958 Seen | True | | 1985-08-21 | RE000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/premier-asks-poles-not-to-copy-western-worlds-neon-lights.html | Premier Asks Poles Not to Copy Western World's Neon Lights | True | By Sydney Gruson Special To the New York Times. | 1985-08-21 | RE000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/car-inspection-fines-go-in-effect-tomorrow.html | Car Inspection Fines Go in Effect Tomorrow | True | | 1985-08-21 | RE000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/asianafrican-conferees-draft-soviettype-antibomb-appeal-asian.html | Asian-African Conferees Draft Soviet-Type Anti-Bomb Appeal; Asian-Afican Conferees Draft Soviet Type Anti-Bomb Appeal | True | By Osgood Caruthers Special to The New York Times. | 1985-08-21 | RE000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/room-divider.html | Room Divider | True | | 1985-08-21 | RE000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/italy-invites-capital-will-open-washington-office-to-advise-us.html | ITALY INVITES CAPITAL; Will Open Washington Office to Advise U.S. Investors | True | Special to The New York Times. | 1985-08-21 | RE000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/chemical-society-gets-new-leader-tomorrow.html | Chemical Society Gets New Leader Tomorrow | True | | 1985-08-21 | RE000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/housing-agencies-seek-47349000-91-authorities-planning-to-offer.html | HOUSING AGENCIES SEEK $47,349,000; 91 Authorities Planning to Offer Short-Term Notes on Jan. 7 | True | | 1985-08-21 | RE000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-08-21 | RE000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/lawley-fhlb-vice-chairman.html | Lawley F.H.L.B. Vice Chairman | True | | 1985-08-21 | RE000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/script-gives-data-on-early-greeks-meeting-of-scholars-hears-how.html | SCRIPT GIVES DATA ON EARLY GREEKS; Meeting of Scholars Hears How Tablets Aid Study of Homeric Age | True | By Sanka Knox Special To the New York Times. | 1985-08-21 | RE000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/new-year-of-travel-mapped-by-dulles-to-uphold-alliances-pacific.html | New Year of Travel Mapped by Dulles To Uphold Alliances; Pacific Trip in March | True | By Russell Baker Special To the New York Times. | 1985-08-21 | RE000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/attorney-nears-china-counsel-in-sedition-case-to-stay-in-red-lands.html | ATTORNEY NEARS CHINA; Counsel in Sedition Case to Stay in Red Lands 90 Days | True | | 1985-08-21 | RE000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/israeli-government-falls-bengurion-due-to-remain-premier-to-submit.html | Israeli Government Falls; Ben-Gurion Due to Remain; Premier to Submit Designation Today After Split Over Discipline--Move to Form New Regime Expected | True | By Seth S. King Special To the New York Times. | 1985-08-21 | RE000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/zuppke-left-400000-will-of-football-coach-filed-trust-set-up-for.html | ZUPPKE LEFT $400,000; Will of Football Coach Filed --Trust Set Up for Widow | True | | 1985-08-21 | RE000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/letters-to-the-times-israels-boundaries-demarcation-lines-are-said.html | Letters to The Times; Israel's Boundaries Demarcation Lines Are Said to Be Temporary and Provisional. | True | FAYEZ A. SAYEGH, | 1985-08-21 | RE000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/joint-chiefs-set-up-a-work-study-plan.html | JOINT CHIEFS SET UP A WORK STUDY PLAN | True | Special to The New York Times | 1985-08-21 | RE000257529 | B00000687448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/the-baghdad-pact.html | THE BAGHDAD PACT | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/leaders-in-poll-retain-positions-coaches-rank-kansas-first-kansas.html | LEADERS IN POLL RETAIN POSITIONS; Coaches Rank Kansas First Kansas State Five Next Second Straight Week | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/consumers-warned-some-bottles-of-gebhardt-chill-powder-may-contain.html | CONSUMERS WARNED; Some Bottles of Gebhardt Chill Powder May Contain Glass | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/gang-witnesses-facing-contempt-apalachin-inquiry-mapped-by-reuter.html | GANG WITNESSES FACING CONTEMPT; Apalachin Inquiry Mapped by Reuter and Prosecutor --24 Subpoenas Served | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/agriculture-aide-shifted.html | Agriculture Aide Shifted | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/city-aide-accused-in-wall-collapse-buildings-inspector-charged-with.html | CITY AIDE ACCUSED IN WALL COLLAPSE; Buildings Inspector Charged With Neglect of Duty-- He Will Face Hearing | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/fluoridation-upstate-niagara-falls-council-votes-drinking-water.html | FLUORIDATION UPSTATE; Niagara Falls Council Votes Drinking Water Plan | True | Special to The New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/pimental-and-vieira-gain-in-dixie-tennis.html | PIMENTAL AND VIEIRA GAIN IN DIXIE TENNIS | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/wont-step-down-school-field-says-tennessee-judge-criticizes-bar.html | WON'T STEP DOWN, SCHOOL FIELD SAYS; Tennessee Judge Criticizes Bar Group Over Request That He Leave Bench | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/indonesians-off-on-arms-mission-group-seeking-military-goods-in.html | INDONESIANS OFF ON ARMS MISSION; Group Seeking Military Goods in East Europe Includes U.S.- Trained Officers | True | By Bernard Kalb Special To the New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/revising-a-sonorous-bit-of-americana-merrill-lynch-pierce-fenner.html | Revising a Sonorous Bit of Americana: Merrill Lynch, Pierce, Fenner & Smith | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/kansas-led-by-chamberlain-trounces-kansa-state-7965-stilt-scores-38.html | Kansas, Led by Chamberlain, Trounces Kansa State, 79-65; Stilt Scores 38 Points in Big Eight Tournament Final-- Princeton Bows, 80-64 | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/nyu-wins-right-to-evict-tenants-state-rent-chief-reverses-own.html | N.Y.U. WINS RIGHT TO EVICT TENANTS; State Rent Chief Reverses Own Ruling in Washington Square Housing Dispute | True | By Charles Grutzner | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/ghana-acts-in-crisis-declares-emergency-in-area-of-religious.html | GHANA ACTS IN CRISIS; Declares Emergency in Area of Religious Friction | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/princess-bids-coty-save-doomed-algerian-girl.html | Princess Bids Coty Save Doomed Algerian Girl | True | Special to The New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/castro-proposes-new-cuban-head-former-judge-urrutia-now-in-miami-is.html | CASTRO PROPOSES NEW CUBAN HEAD; Former Judge Urrutia, Now in Miami, Is Choice to Be Provisional President | True | | 1985-08-21 | RE0000257529 | B00000687448 |
| 1957-12-31 | 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/200year-trade-reign-ends-for-british-cottons.html | 200-Year Trade Reign Ends for British Cottons | True | Special to The New York Times. | 1985-08-21 | RE0000257529 | B00000687448 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/nursery-to-gain-jan-11-holy-angels-center-in-newark-beneficiary-of.html | NURSERY TO GAIN JAN. 11; Holy Angels Center in Newark Beneficiary of Luncheon | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/aussie-batsmen-excel-firstwicket-stand-produces-190-runs-in.html | AUSSIE BATSMEN EXCEL; First-Wicket Stand Produces 190 Runs in Capetown Test | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/cellophane-wrap-helps-meat-keep-uniform-color.html | Cellophane Wrap Helps Meat Keep Uniform Color | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/cornelldubilier-has-dip-in-profits-electronics-supplier-reports-305.html | CORNELL-DUBILIER HAS DIP IN PROFITS; Electronics Supplier Reports 30.5% Drop in Year Ended on Sept. 30 | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/trend-is-lacking-on-cotton-board-futures-14-points-higher-to-6-off.html | TREND IS LACKING ON COTTON BOARD; Futures 14 Points Higher to 6 Off -- Covering Noted in March Options | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/gifts-to-neediest-nearing-400000-contributions-this-season-keep-a.html | GIFTS TO NEEDIEST NEARING $400,000; Contributions This Season Keep a Close Pace With the Last Two Years TOSCANINI IS EXTOLLED Donor Recalls His 'Last Day of Happiness' -- Tribute Is Paid to a Janitor | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/harvard-student-to-wed-sara-pope.html | HARVARD STUDENT TO WED SARA POPE | True | *pecla[ to The New York Times, | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/two-held-in-forgery-youths-accused-of-falsifying-report-in-car.html | TWO HELD IN FORGERY; Youths Accused of Falsifying Report in Car Death of Boy | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/xavier-beats-regis.html | Xavier Beats Regis | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/gallant-man-improves-infected-forefoot-responding-to-treatment.html | GALLANT MAN IMPROVES; Infected Forefoot Responding to Treatment, Nerud Says | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/bartzen-scores-in-tampa-tennis-schwartz-also-gains-two-victories-to.html | BARTZEN SCORES IN TAMPA TENNIS; Schwartz Also Gains Two Victories to Reach Fourth Round in Dixie Tourney | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/court-reform-year.html | COURT REFORM YEAR | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/czechs-to-censor-literary-output-oldline-communist-named-by-party.html | CZECHS TO CENSOR LITERARY OUTPUT; Old-Line Communist Named by Party to Halt Revisionist Tendency in Writing | True | By John MacCormacspecial To the New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/token-trade-retained-britishu-s-plan-will-be-continued-through-1958.html | TOKEN TRADE RETAINED; British-U. S. Plan Will Be Continued Through 1958 | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/polio-grant-awarded.html | Polio Grant Awarded | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/col-jorge-tenorio.html | COL. JORGE TENORIO | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/brazil-gets-big-loan-for-rail-equipment.html | Brazil Gets Big Loan For Rail Equipment | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/frederick-k-pierce.html | FREDERICK K. PIERCE | True | Special to The New York Times | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/hungary-picks-lutheran-chief.html | Hungary Picks Lutheran Chief | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/gratifying-says-jencks.html | 'Gratifying,' Says Jencks | True | | 1986-01-10 | RE0000279227 | B00000687449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/war-crimes-unit-ended-eisenhower-shifts-clemency-responsibility-to.html | WAR CRIMES UNIT ENDED; Eisenhower Shifts Clemency Responsibility to Japan | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/prices-held-inadequate-head-of-wheeling-steel-cites-rise-in-costs.html | PRICES HELD INADEQUATE; Head of Wheeling Steel Cites Rise in Costs as Sales Dip | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/lloyds-of-london-elects.html | Lloyd's of London Elects | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/mail-pay-rise-granted-railroads-in-two-areas.html | Mail Pay Rise Granted Railroads in Two Areas | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/chemise-will-highlight-shape-of-fashion-for-58.html | Chemise Will Highlight Shape of Fashion for '58 | True | By Patricia Peterson | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/mexican-food-ample-year-finished-with-reserves-above-1000000-tons.html | MEXICAN FOOD AMPLE; Year Finished With Reserves Above 1,000,000 Tons | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/boy-10-who-lugged-cement-on-turnpike-to-be-ribicoffs-guest-at-its.html | Boy, 10, Who Lugged Cement on Turnpike To Be Ribicoff's Guest at Its Opening | True | By Richard H. Parkespecial to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/giants-enroll-pitcher-19.html | Giants Enroll Pitcher, 19 | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/elmer-c-johnson.html | ELMER C. JOHNSON | True | Specle, I to The New 'ork Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/naval-stores.html | NAVAL STORES | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/jane-woodbridge-is-arried-here-chapin-school-alumna-bride-of-arne.html | JANE WOODBRIDGE IS ARRIED HERE; Chapin School Alumna Bride of Arne Sieverts—Both Swarthmore Graduates | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/wheat-steadied-by-export-sales-early-advance-in-futures-of-bread.html | WHEAT STEADIED BY EXPORT SALES; Early Advance in Futures of Bread Grains Mostly Erased at the Close | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/jordan-is-seeking-50-million-a-year-in-aid-from-u-s-50000000-a-year.html | Jordan Is Seeking $50 Million a Year In Aid From U. S.; $50,000,000 A YEAR SOUGHT BY JORDAN | True | By the United Press. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/workmen-fall-in-river-as-philadelphia-span-collapses.html | Workmen Fall in River as Philadelphia Span Collapses | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/mahwah-plant-tallies-up.html | Mahwah Plant Tallies Up | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/miss-leila-stevens-becomes-affianced.html | 'MISS LEILA STEVENS BECOMES AFFIANCED | True | Special to The New York Time | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/dutch-welcomed-back-premier-drees-greets-those-fleeing-indonesia.html | DUTCH WELCOMED BACK; Premier Drees Greets Those Fleeing Indonesia | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/transit-board-secretary-retires.html | Transit Board Secretary Retires | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/airlines-to-begin-new-global-runs-twa-to-be-linked-today-to.html | AIRLINES TO BEGIN NEW GLOBAL RUNS; T.W.A. to Be Linked Today to Northwest Orient -- Qantas Starts Soon | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/pope-gives-his-blessing.html | Pope Gives His Blessing | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/poets-and-boxer-honored-by-queen-harding-made-baron-on-58-list.html | POETS AND BOXER HONORED BY QUEEN; Harding Made Baron on '58 List Naming Atom Expert and Coroner Among 2,200 | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/coopers-59-is-course-mark.html | Cooper's 59 Is Course Mark | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/us-compensation-post-filled.html | U.S. Compensation Post Filled | True | | 1986-01-10 | RE0000279227 | B00000687449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/unesco-act-protested-israel-opposes-giving-radar-equipment-to.html | UNESCO ACT PROTESTED; Israel Opposes Giving Radar Equipment to Egyptians | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/casals-plays-in-san-juan.html | Casals Plays in San Juan | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/tiny-iowa-hamlet-mail-ads-capital-most-of-the-4000-residents-help.html | TINY IOWA HAMLET MAIL ADS CAPITAL; Most of the 4,000 Residents Help Process Millions of Postal Items a Year TINY IOWA HAMLET MAIL ADS CAPITAL | True | By William M. Freeman | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/aims-of-egypt-and-soviet-bloc-held-achieved-at-cairo-parley-both.html | Aims of Egypt and Soviet Bloc Held Achieved at Cairo Parley; Both Are Said to Have Won Key African Contacts but for Different Purposes | True | By Osgood Caruthersspecial To the New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/dinner-dance-honors-24-girls-18th-annual-mayfair-assembly-held-at.html | Dinner Dance Honors 24 Girls; 18th Annual Mayfair Assembly Held at the Ambassador | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/flying-boat-crashes-nine-reported-missing-as-it-sinks-at-buenos.html | FLYING BOAT CRASHES; Nine Reported Missing as It Sinks at Buenos Aires | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/isadore-l-harris.html | ISADORE. L. HARRIS | True | SIPeC?. to "[he e" Yo'= T['m, es. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/malta-and-britain.html | MALTA AND BRITAIN | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/red-parley-report-underscores-split.html | RED PARLEY REPORT UNDERSCORES SPLIT | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/norwalk-group-buys-estate.html | Norwalk Group Buys Estate | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/times-shifts-two-in-european-posts.html | TIMES SHIFTS TWO IN EUROPEAN POSTS | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/rockefeller-unit-asks-basic-shifts-in-u-s-defenses-one-chief-of.html | ROCKEFELLER UNIT ASKS BASIC SHIFTS IN U. S. DEFENSES; One Chief of Staff and Rise in Arms and Education Budgets Called Vital 'MORTAL DANGER' SEEN Study by a Bipartisan Panel Also Doubts Value of Bases in Europe and Africa BASIC SHIFT ASKED IN U. S. DEFENSES | True | By James Restonspecial To the New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/lack-of-chapels-at-bases-scored-protestant-leader-warns-on-cutbacks.html | LACK OF CHAPELS AT BASES SCORED; Protestant Leader Warns on Cutbacks in Religious Facilities for G. I.'s | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/el-paso-gas-to-get-increase-in-rates.html | EL PASO GAS TO GET INCREASE IN RATES | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/i-l-o-moves-assailed-attorney-suggests-congress-investigate-world.html | I. L. O. MOVES ASSAILED; Attorney Suggests Congress Investigate World Group | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/prison-reports-full-house.html | Prison Reports Full House | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/sterling-strengths-in-yearend-moves.html | Sterling Strengths In Year-End Moves | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/a-e-c-renews-pact-on-atomplane-part.html | A. E. C. RENEWS PACT ON ATOM-PLANE PART | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/argentines-held-as-terrorists.html | Argentines Held as Terrorists | True | | 1986-01-10 | RE0000279227 | B00000687449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/bond-prepayments-set-lows-since-27-during-december-and-all-of-last.html | Bond Prepayments Set Lows Since '27 During December and All of Last Year | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/queens-youth-held-in-womans-death.html | QUEENS YOUTH HELD IN WOMAN'S DEATH | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/u-s-plywood-opens-centers.html | U. S. Plywood Opens Centers | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/churchill-urges-nato-to-widen-its-scope.html | Churchill Urges NATO To Widen Its Scope | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/cunard-line-fills-2-posts-here.html | Cunard Line Fills 2 Posts Here | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/mississippi-sets-plans-for-texas-rebels-to-use-aerial-attack-in.html | MISSISSIPPI SETS PLANS FOR TEXAS; Rebels to Use Aerial Attack in Sugar Bowl -- Crowd of 80,000 to See Game | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/new-year-population-is-put-at-172800000.html | New Year Population Is Put at 172,800,000 | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/parkway-chief-named.html | Parkway Chief Named | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/bias-complaint-ruled-out.html | Bias Complaint Ruled Out | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/fire-razes-jersey-toy-store.html | Fire Razes Jersey Toy Store | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/witness-is-indicted-hintz-figure-in-illinois-bank-scandal-defied.html | WITNESS IS INDICTED; Hintz, Figure in Illinois Bank Scandal, Defied Senators | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/cache-carries-a-penalty.html | Cache Carries a Penalty | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/heuss-advocates-more-diplomacy-less-propaganda-bonn-president-urges.html | HEUSS ADVOCATES MORE DIPLOMACY, LESS PROPAGANDA; Bonn President Urges West to 'Disentangle' Itself From the 'Web of Slogans' Heuss Urges More Diplomacy, Less Propaganda, in Parleys | True | By M. S. Handlerspecial To the New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/music-viennese-night-philadelphians-heard-at-carnegie-hall.html | Music: Viennese Night; Philadelphians Heard at Carnegie Hall | True | By Ross Parmenter | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/chamouns-son-weds-actress.html | Chamoun's Son Weds Actress | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/representative-passman-ailing.html | Representative Passman Ailing | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/holenstein-takes-post-as-president-of-swiss.html | Holenstein Takes Post As President of Swiss | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/teens-ideal-adults.html | Teens' Ideal Adults | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/pottery-appreciative-ohio-concern-honors-citizens-aiding-in.html | POTTERY APPRECIATIVE; Ohio Concern Honors Citizens Aiding in Reorganization | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/newspaper-officiali.html | NEWSPAPER OFFICIALI | True | Special to The New York Times. I | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/smugglers-face-curb-pakistani-prime-minister-will-seek-death.html | SMUGGLERS FACE CURB; Pakistani Prime Minister Will Seek Death Penalty | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/titos-health-declared-good.html | Tito's Health Declared Good | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/agnes-ueda-to-be-wedi-daughter-ofbisoop-in-japanl.html | AGNES UEDA TO BE WEDi; Daughter of-- Bisoop in Japan'l | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/oslo-policemen-strike-defy-governments-ban.html | Oslo Policemen Strike; Defy Government's Ban | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/louisville-team-fast-speed-will-play-key-role-in-sun-bowl-against.html | LOUISVILLE TEAM FAST; Speed Will Play Key Role in Sun Bowl Against Drake | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/redbloc-nations-denounce-poland-communist-press-assails-revisionist.html | RED-BLOC NATIONS DENOUNCE POLAND; Communist Press Assails Revisionist Tendencies Under Warsaw Rule | True | By Sydney Grusonspecial To the New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/mansfield-chides-wilson-on-budget.html | MANSFIELD CHIDES WILSON ON BUDGET | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/tolls-on-seaway-upheld-by-potter-senator-would-prefer-free-passage.html | TOLLS ON SEAWAY UPHELD BY POTTER; Senator Would Prefer Free Passage but Emphasizes 'We Have Commitment' | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/mcdougald-and-aaron-named.html | McDougald and Aaron Named | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/pakistan-aid-funds-released.html | Pakistan Aid Funds Released | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/output-at-peak-for-electronics-industrys-factory-volume-for-57-put.html | OUTPUT AT PEAK FOR ELECTRONICS; Industry's Factory Volume for '57 Put Above 7 Billion -- New Gains Forecast | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/a-g-ewing-flange-of-grol-l-stone-secretary-of-ballet-theatre.html | A. G. EWING FLANGE OF G/ROL L. STONE; Secretary of Ballet Theatre Foundation and Graduate of Bryn Mawr to Wed | True | Special to The New York Times | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/antistrike-laws-opposed-recommended-preferential-treatment-for.html | Anti-Strike Laws Opposed; Recommended Preferential Treatment for Utility Workers Backed | True | HENRY MAYER. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/57-stock-market-ends-with-a-bang-5073730-shares-traded-in-busiest.html | '57 STOCK MARKET ENDS WITH A BANG; 5,073,730 Shares Traded in Busiest Final Session of a Year on Record PRICES UP MODERATELY Bargain-Hunting More Than Offsets Heavy Tax Sales -- Tape Falls Behind '57 STOCK MARKET ENDS WITH A BANG | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/expense-account-gets-top-billing-in-58-us-will-take-closer-look-at.html | EXPENSE ACCOUNT GETS TOP BILLING; In '58 U.S. Will Take Closer Look at Tax Deductions in the Line of Business | True | By Alvin Shusterspecial To the New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/n-h-l-hearing-put-off-players-damage-suit-against-hockey-clubs.html | N. H. L. HEARING PUT OFF; Players' Damage Suit Against Hockey Clubs Delayed Here | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/italians-oppose-bid-by-west.html | Italians Oppose Bid by West | True | Special to The New York Times | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/3-governors-plan-state-tax-parley-harriman-agrees-to-meet-with.html | 3 GOVERNORS PLAN STATE TAX PARLEY; Harriman Agrees to Meet With Meyner and Ribicoff on Nonresident Levy | True | By Warren Weaver Jr.special To the New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/health-chief-named-dr-joseph-h-kinnaman-is-appointed-in-nassau.html | HEALTH CHIEF NAMED; Dr. Joseph H. Kinnaman Is Appointed in Nassau | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/poll-lead-is-kept-by-west-virginia-mountaineers-quintet-idle-since.html | POLL LEAD IS KEPT BY WEST VIRGINIA; Mountaineers' Quintet, Idle Since Dec. 21, Is First in Writers' Voting | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/citys-transit-future-an-appraisal-of-the-task-quill-faces-in.html | City's Transit Future; An Appraisal of the Task Quill Faces in Meeting Demands of Craft Unions | True | By A. H. Raskin | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/marine-freed-in-cruelty-case.html | Marine Freed in Cruelty Case | True | | 1986-01-10 | RE0000279227 | B00000687449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/misscdishitzig-is-a-future-bride-former-student-at-oxfordi-engaged.html | MISSCDISHITZIG IS A FUTURE BRIDE; Former StUdent at OxfordI Engaged to Lieut. W. Robin Blackhurst, British Army | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/market-average-fell-6737-in-1957-year-and-december-losses-largest.html | MARKET AVERAGE FELL 67.37 IN 1957; Year and December Losses Largest Since Start of Compilation in 1911 MARKET AVERAGE FELL 67.37 IN 1957 | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/wagner-is-sworn-for-second-term-citys-102d-mayor-takes-oath-in.html | WAGNER IS SWORN FOR SECOND TERM; City's 102d Mayor Takes Oath in Gracie Mansion -- To Induct Aides Today WAGNER IS SWORN FOR SECOND TERM | True | By Charles G. Bennett | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/shot-kills-executive-illinois-transit-company-head-had-been-in-iii.html | SHOT KILLS EXECUTIVE; Illinois Transit Company Head Had Been in III Health | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/donhauserlambiotte.html | Donhauser.Lambiotte | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/swaps-kin-beats-aliwar-by-nose-in-los-feliz-stakes-at-arcadia.html | Swaps Kin Beats Aliwar By Nose In Los Feliz Stakes at Arcadia | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/of-local-origin.html | Of Local Origin | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/wolf-sonrosen.html | Wolf son--Rosen | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/group-securities-shows-asset-dip.html | GROUP SECURITIES SHOWS ASSET DIP | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/bank-here-picks-treasurer.html | Bank Here Picks Treasurer | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/gourmet-foods-wrap-up-the-needs-of-busy-cooks.html | Gourmet Foods Wrap Up The Needs of Busy Cooks | True | By Craig Claiborne | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/leafs-mahovlich-in-hospital.html | Leafs' Mahovlich in Hospital | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/transit-economy-sought-to-keep-fare-at-15c-in-59-economy-sought-to.html | Transit Economy Sought To Keep Fare at 15c in '59; ECONOMY SOUGHT TO KEEP 15C FARE | True | By Stanly Levey | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/icc-sues-2-roads-for-slow-routing.html | I.C.C. SUES 2 ROADS FOR 'SLOW ROUTING' | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/mrs-alfred-g-allen.html | MRS. ALFRED G. ALLEN | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/mr-donmar-triumphs-over-lodestone-in-sprint-at-tropical-park-burr.html | Mr. Donmar Triumphs Over Lodestone in Sprint at Tropical Park; BURR MOUNT WINS WITH FAST FINISH Mr. Donmar, $7,80, Rallies on Far Turn and Scores Over Lodestone in Sprint | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/tennessee-picks-inquiry-director-norman-nashville-lawyer-heads.html | TENNESSEE PICKS INQUIRY DIRECTOR; Norman, Nashville Lawyer, Heads State Investigation of Chattanooga Judge | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/nuclear-bomb-tests-protested.html | Nuclear Bomb Tests Protested | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/meyner-agrees-to-meeting.html | Meyner Agrees to Meeting | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/fresh-arms-step-proposed-by-tito-big-as-well-as-small-powers-should.html | FRESH ARMS STEP PROPOSED BY TITO; Big as Well as Small Powers Should Meet at Highest Level, Yugoslav Says | True | By Elie Abelspecial To The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/sheppard-to-leave-trot-job.html | Sheppard to Leave Trot Job | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/how-the-awards-are-made.html | How the Awards Are Made | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/2-networks-face-talks-with-union-abc-and-nbc-to-weigh-pacts.html | 2 NETWORKS FACE TALKS WITH UNION; A.B.C. and N.B.C. to Weigh Pacts Starting Monday -- 'Winchell File' Shifted | True | By Val Adams | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/red-wings-defeat-hawks-sextet-32.html | RED WINGS DEFEAT HAWKS' SEXTET, 3-2 | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/viscount-nuffield-gets-honor.html | Viscount Nuffield Gets Honor | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/pageant-planned-for-imperial-ball.html | PAGEANT PLANNED FOR IMPERIAL BALL | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/year-of-opportunity.html | YEAR OF OPPORTUNITY | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/man-of-many-firsts-harold-arnoldus-stevens.html | Man of Many Firsts; Harold Arnoldus Stevens | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/gerbsrcaplin.html | Gerbsr--Caplin | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/esso-to-cut-force-in-bayonne-by-half.html | ESSO TO CUT FORCE IN BAYONNE BY HALF | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/green-gains-in-tennis-beats-fitz-gibbon-in-2-sets-to-reach-boys.html | GREEN GAINS IN TENNIS; Beats Fitz Gibbon in 2 Sets to Reach Boys' Eastern Final | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/rail-fare-rise-backed-oct-7-susquehanna-increase-held-justified-by.html | RAIL FARE RISE BACKED; Oct. 7 Susquehanna Increase Held Justified by I.C.C. Aide | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/diet-advice-clarified-dr-mann-says-curb-on-fats-applies-to-coronary.html | DIET ADVICE CLARIFIED; Dr. Mann Says Curb on Fats Applies to Coronary Type | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/grumman-plane-design-wins.html | Grumman Plane Design Wins | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/harriman-is-expected-to-move-for-control-of-power-authority.html | Harriman Is Expected to Move For Control of Power Authority; HARRIMAN TO ACT ON POWER GROUP | True | By Leo Egan | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/sledders-honor-de-portago.html | Sledders Honor de Portago | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/ann-v-driscoll-married.html | Ann V. Driscoll Married | True | Social to The New York TJ _rues._._. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/miss-strawbridge-fete-debutante-guest-at-party-in-philadelphia-900.html | MISS STRAWBRIDGE FETE; Debutante Guest at Party in Philadelphia -- 900 Attend | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/marriages-here-decline-in-57.html | Marriages Here Decline in '57 | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/child-to-mrs-philip-hendel.html | Child to Mrs, Philip Hendel | True | Special to Tile New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/few-aliens-used-specialist-quota-only-3600-in-skilled-group-entered.html | FEW ALIENS USED SPECIALIST QUOTA; Only 3,600 in Skilled Group Entered U.S. in 1957 -- Law Permits 75,000 FEW ALIENS USED SPECIALIST QUOTA | True | By Anthony Lewisspecial To the New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/joseph-cook.html | JOSEPH COOK | True | Sclal to The ew York TimeJ. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/dr-margaret-h-smyth.html | DR. MARGARET H. SMYTH | True | Special to The New Nor Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/tv-contestant-advances.html | TV Contestant Advances | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/2-cars-announced-thunderbird-and-adventurer-to-make-bows-this-month.html | 2 CARS ANNOUNCED; Thunderbird and Adventurer to Make Bows This Month | True | | 1986-01-10 | RE0000279227 | B00000687449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/big-3-of-west-denounced.html | Big 3 of West Denounced | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/oil-is-found-in-libya-esso-prospectors-strike-it-in-western-region.html | OIL IS FOUND IN LIBYA; Esso Prospectors Strike It in Western Region | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/girl-in-fatal-chase-freed-in-5000-bail.html | GIRL IN FATAL CHASE FREED IN $5,000 BAIL | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/colds-kites-family-life-has-a-cycle.html | Colds, Kites: Family Life Has a Cycle | True | By Dorothy Barclay | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/mel-coogan.html | MEL COOGAN | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/4-danes-die-in-boat-blast.html | 4 Danes Die in Boat Blast | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/stock-trading-goes-to-yearend-record.html | Stock Trading Goes To Year-End Record | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/indonesian-reds-hail-a-good-year-their-new-years-message-to-sukarno.html | INDONESIAN REDS HAIL A GOOD YEAR; Their New Year's Message to Sukarno Cites Gains - Non-Communists Gloomy | True | By Bernard Kalbspecial To the New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/patton-gains-football-award.html | Patton Gains Football Award | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/canadian-bond-sales-1957-total-at-3638063917-against-2893108997.html | CANADIAN BOND SALES; 1957 Total at $3,638,063,917, Against $2,893,108,997 | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/ruth-p-selden-egaged-she-will-be-wed-to-herbert-l-cooper-medical.html | RUTH P. SELDEN EGAGED; She Will Be Wed to Herbert L. Cooper, Medical Student | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/connecticut-pay-plea-special-session-urged-to-give-state-employes.html | CONNECTICUT PAY PLEA; Special Session Urged to Give State Employes an Increase | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/600000-damages-paid.html | $600,000 Damages Paid | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/henri-richard-first-his-40-points-lead-scoring-in-hockey-moore-at.html | HENRI RICHARD FIRST; His 40 Points Lead Scoring in Hockey -- Moore at 39 | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/prairie-view-is-choice-onetouchdown-favorite-over-texas-southern.html | PRAIRIE VIEW IS CHOICE; One-Touchdown Favorite Over Texas Southern Today | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/o-a-sutton-elects-president.html | O. A. Sutton Elects President | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/educator-will-become-arbitration-executive.html | Educator Will Become Arbitration Executive | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/tv-inquiry-requested-senator-potter-scores-bell-for-pro-football.html | TV INQUIRY REQUESTED; Senator Potter Scores Bell for Pro Football Blackout | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/t-v-a-keeps-on-growing.html | T. V. A. KEEPS ON GROWING | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/blood-unit-at-penney-red-cross-to-seek-donations-at-store-here.html | BLOOD UNIT AT PENNEY; Red Cross to Seek Donations at Store Here Tomorrow | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/for-light-on-license-plates.html | For Light on License Plates | True | JOHN KHANLIAN. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/canadian-mineral-production-soared-to-record-high-in-1957.html | Canadian Mineral Production Soared to Record High in 1957 | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/papers-by-biblical-scholars-question-the-accepted-holy-week.html | Papers by Biblical Scholars Question The Accepted Holy Week Chronology | True | Special to The New York Times | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/john-barrymore-jr-is-jailed.html | John Barrymore Jr. Is Jailed | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/reduction-urged-in-bank-reserves-chamber-group-asks-action-to-spur.html | REDUCTION URGED IN BANK RESERVES; Chamber Group Asks Action to Spur Economy -- Need for Differential Denied | True | | 1986-01-10 | RE0000279227 | B00000687449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/municipal-levies-for-bingo-sought-mayors-conference-plans-to-press.html | MUNICIPAL LEVIES FOR BINGO SOUGHT; Mayors' Conference Plans to Press Legislature for an Admissions Tax | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/partners-named-by-member-firms-stock-exchange-governors-approve.html | PARTNERS NAMED BY MEMBER FIRMS; Stock Exchange Governors Approve Admissions of 84 to Ownership | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/pasternak-plans-party-girl-film-producer-marks-return-to-metro.html | PASTERNAK PLANS 'PARTY GIRL' FILM; Producer Marks Return to Metro -- Cinerama Deal Eyed by Milton Sperling | True | By Thomas M. Pryorspecial To the New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/nicb-elects-hans-stauffer.html | N.I.C.B. Elects Hans Stauffer | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/tanker-completes-trial-runs.html | Tanker Completes Trial Runs | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/engineers-assail-stress-on-science.html | ENGINEERS ASSAIL STRESS ON SCIENCE | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/cross-leads-seton-hall.html | Cross Leads Seton Hall | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/hearing-on-blast-ends-accumulation-of-gas-believed-cause-of.html | HEARING ON BLAST ENDS; Accumulation of Gas Believed Cause of Virginia Disaster | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/62-locals-accused-montgomery-ward-charges-unfair-labor-practices.html | 62 LOCALS ACCUSED; Montgomery Ward Charges Unfair Labor Practices | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/mrs-edithwelty-yonkers-leader-crusader-for-civic-reform-first-woman.html | MRS. EDITHWELTY, YONKERS LEADER; Crusader for Civic Reform, First Woman Mayor, Dies --Served City Council | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/charles-e-rickfrson.html | 'CHARLES E. RICKF-.RSON | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/kansas-city-star-sued-again.html | Kansas City Star Sued Again | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/ulster-votes-for-a-college.html | Ulster Votes for a College | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/british-peer-cast-in-similar-role-lord-foley-to-appear-here-in.html | BRITISH PEER CAST IN SIMILAR ROLE; Lord Foley to Appear Here in 'Master of Thornfield' -- Edward Platt Signed | True | By Louis Calta | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/music-notes.html | MUSIC NOTES | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/nmu-is-enjoined-in-picketing-case-federal-court-acts-pending-labor.html | N.M.U .IS ENJOINED IN PICKETING CASE; Federal Court Acts Pending Labor Board Ruling in Robin Line Dispute | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/injuries-hit-bowl-foes-mississippi-southern-remains-choice-over.html | INJURIES HIT BOWL FOES; Mississippi Southern Remains Choice Over East Texas | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/street-widening-planned-by-jack-he-advocates-shaving-of-crosstown.html | STREET WIDENING PLANNED BY JACK; He Advocates Shaving of Crosstown Walks From 23d to 57th Street DOUBLE TRAFFIC SOUGHT Borough President Outlines Program at Swearing-In for Four-Year Term | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/two-papers-consolidated.html | Two Papers Consolidated | True | | 1986-01-10 | RE0000279227 | B00000687449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/press-of-soviet-paints-grim-u-s-correspondents-cite-rising.html | PRESS OF SOVIET PAINTS GRIM U. S.; Correspondents Cite Rising Unemployment and Drop in Activity at Year's End | True | By William J. Jordenspecial To the New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/more-aided-by-un-unit-45-million-assisted-in-1957-by-childrens-fund.html | MORE AIDED BY U.N. UNIT; 45 Million Assisted in 1957 by Children's Fund | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/deserters-on-way-back-u-s-finds-2-quit-the-army-as-well-as-legion.html | DESERTERS ON WAY BACK; U.S. Finds 2 Quit the Army as Well as Legion | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/insurance-men-retire-one-a-senior-vice-president-joined.html | INSURANCE MEN RETIRE; One, a Senior Vice President, Joined Metropolitan in 1906 | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/aviation-gasoline-prices-cut.html | Aviation Gasoline Prices Cut | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/merger-is-opposed-some-climax-molybdenum-co-holders-file-objections.html | MERGER IS OPPOSED; Some Climax Molybdenum Co. Holders File Objections | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/israel-is-seeking-a-new-coalition.html | ISRAEL IS SEEKING A NEW COALITION | True | President Begins Talks With Party Heads -- Ben-Gurion Wants Quick ActionBy Seth S. Kingspecial To the New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/group-held-red-front-board-reaffirms-ruling-on-american-peace.html | GROUP HELD RED FRONT; Board Reaffirms Ruling on American Peace Crusade | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/trade-and-atom-pools-now-effective-in-europe.html | Trade and Atom Pools Now Effective in Europe | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/beauguerre-in-front-beats-come-on-red-in-stretch-duel-at-fair.html | BEAUGUERRE IN FRONT; Beats Come on Red in Stretch Duel at Fair Grounds | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/deceit-on-profits-is-laid-to-meany-manufacturers-spokesman-charges.html | DECEIT ON PROFITS IS LAID TO MEANY; Manufacturers' Spokesman Charges Move for a New 'Round of Wage Boosts' | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/about-new-york-the-gentleman-who-sketches-the-girls-on-calendars.html | About New York; The Gentleman Who Sketches the Girls On Calendars Prefers Brunettes | True | By Meyer Berger | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/iranians-pleased-over-dulles-visit.html | IRANIANS PLEASED OVER DULLES VISIT | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/i-gen-alfonso-estrada-i.html | I GEN. ALFONSO ESTRADA I | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/dispatch-of-the-times-london.html | Dispatch of The Times, London. | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/article-10-no-title-popularity-of-rallies-marked-in-1957-blackburns.html | Article 10 -- No Title; Popularity of Rallies Marked in 1957 -- Blackburns Take Region Trophy | True | By Frank M. Blunk | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/italys-reds-told-to-examine-west-intellectuals-are-to-study.html | ITALY'S REDS TOLD TO EXAMINE WEST; Intellectuals Are to Study 'Anglo-Saxon Culture' in Order to Fight It Better | True | By Paul Hofmannspecial To the New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/argentine-regime-promotes-backers.html | ARGENTINE REGIME PROMOTES BACKERS | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/dental-fraternity-elects.html | Dental Fraternity Elects | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/standards-association-elects-unit-chairman.html | Standards Association Elects Unit Chairman | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/use-of-retaining-walls.html | Use of Retaining Walls | True | HENRY FREUND. | 1986-01-10 | RE0000279227 | B00000687449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/wood-field-and-stream-sample-resolutions-for-outdoorsmen-have-a.html | Wood, Field and Stream; Sample Resolutions for Outdoorsmen Have a Reasonable Chance of Success | True | By John W. Randolph | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/quill-on-tv-reiterates-his-charges-of-press-conspiracy-against-t-w.html | Quill, on TV, Reiterates His Charges Of 'Press Conspiracy' Against T. W. U. | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/14-states-to-file-data-on-divorces-start-today-system-aimed-at.html | 14 STATES TO FILE DATA ON DIVORCES; Start Today System Aimed at Rounding Out Federal Vital Statistics Records | True | By Bess Furmanspecial To the New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/new-missile-in-works-the-plato-designed-to-halt-irbm-being.html | NEW MISSILE IN WORKS; The Plato, Designed to Halt IRBM, Being Developed | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/reshevsky-held-to-draw-in-chess-grand-master-shares-point-with.html | RESHEVSKY HELD TO DRAW IN CHESS; Grand Master Shares Point With Fischer, Leader in U.S. Title Tourney | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/trends-to-elaboration-will-continue-in-decor.html | Trends to Elaboration Will Continue in Decor | True | By Cynthia Kellogg | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/new-wildlife-sanctuary-opens-today-near-bedford-village.html | New Wildlife Sanctuary Opens Today Near Bedford Village; Westmoreland Tract, a Gift of the Helen Frick Fund, Fronts on Route 22 | True | By Merrill Folsomspecial To the New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/new-year-alters-6-suffolk-towns-babylon-and-islip-advance-to.html | NEW YEAR ALTERS 6 SUFFOLK TOWNS; Babylon and Islip Advance to First-Class Status -- 4 Get Lesser Changes | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/blough-predicts-longterm-rise-says-u-s-steel-budgets-700-million.html | BLOUGH PREDICTS LONG-TERM RISE; Says U. S. Steel Budgets 700 Million for Further Plant Investment BLOUGH PREDICTS LONG-TERM RISE | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/new-weapons-peril-u-s-life-rabi-says-scientist-warns-on-new-weapons.html | New Weapons Peril U. S. Life, Rabi Says; SCIENTIST WARNS ON NEW WEAPONS | True | By Robert K. Plumb | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/dwelling-bought-in-east-side-deal-operators-resell-the-vacant-house.html | DWELLING BOUGHT IN EAST SIDE DEAL; Operators Resell the Vacant House at 232 E. 72d St. -- Loft Changes Hands | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/soviet-scientist-explains-theory-superconductivity-concept-for.html | SOVIET SCIENTIST EXPLAINS THEORY; Superconductivity Concept for Metals in Cold Is Said to Differ From Bardeen's | True | By Max Frankelspecial To the New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/state-rent-law-expires-in-jersey-enabling-act-ends-some-places.html | STATE RENT LAW EXPIRES IN JERSEY; Enabling Act Ends, Some Places Retain Controls Despite Court Ruling | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/u-s-in-dilemma-on-jakarta-arms-must-weigh-outer-islands-opposition.html | U. S. IN DILEMMA ON JAKARTA ARMS; Must Weigh Outer Islands' Opposition to Bid as Well as Influence of Reds | True | By Tillman Durdinspecial To the New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/traffic-deaths-drop-but-total-of-injured-rises-in-the-city-during.html | TRAFFIC DEATHS DROP; But Total of Injured Rises in the City During Week | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/one-dead-in-mexican-riot.html | One Dead in Mexican Riot | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/notes-on-college-sports-some-new-years-resolutions-proposed-but-its.html | Notes on College Sports; Some New Year's Resolutions Proposed, but It's Up to Others to Keep Them | True | By Joseph M. Sheehan | 1986-01-10 | RE0000279227 | B00000687449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/sales-and-mergers-national-steel.html | SALES AND MERGERS; National Steel | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/books-and-authors.html | Books and Authors | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/athletics-add-an-affiliate.html | Athletics Add an Affiliate | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/taiwan-guns-fire-at-planes.html | Taiwan Guns Fire at Planes | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/justice-aide-named-assistant-attorney-general-post-goes-to-a-texan.html | JUSTICE AIDE NAMED; Assistant Attorney General Post Goes to a Texan | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/pennsylvania-engineer-ends-run.html | Pennsylvania Engineer Ends Run | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/erhard-doubts-u-s-faces-a-recession.html | ERHARD DOUBTS U. S. FACES A RECESSION | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/zenasw-wheland-i-an-industrialist-84i.html | zENAsW. WHELAND, I AN INDUSTRIALIST, 84I | True | Special to The 'ew York Times. { | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/state-offices-to-shift-four-departments-in-albany-to-quit-downtown.html | STATE OFFICES TO SHIFT; Four Departments in Albany to Quit Downtown Sites | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/eisenhowers-have-twin-celebration.html | EISENHOWERS HAVE TWIN CELEBRATION | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/move-by-malta-to-sever-ties-to-britain-is-called-constitutionally.html | Move by Malta to Sever Ties to Britain Is Called 'Constitutionally Meaningless' | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/screen-german-import-the-confession-of-ina-kahr-arrives-here.html | Screen: German Import; 'The Confession of Ina Kahr' Arrives Here | True | H. H. T. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/soviet-said-to-lead-in-river-projects.html | SOVIET SAID TO LEAD IN RIVER PROJECTS | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/frenchman-gets-life-sentenced-for-april-slaying-of-couple-in.html | FRENCHMAN GETS LIFE; Sentenced for April Slaying of Couple in Florida | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/robertlee-kane-jr-accountant-dead-educational-head-of-c-p-a.html | RobertLee Kane Jr., Accountant, Dead; Educational Head of C. P. A. Institute | True | Stecia! to The New 'York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/industrial-realty-leased-in-brooklyn.html | INDUSTRIAL REALTY LEASED IN BROOKLYN | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/143-new-arrivals-hailed-here-in-57-officials-say-it-was-one-of.html | 143 NEW ARRIVALS HAILED HERE IN '57; Officials Say It Was One of Port's Busiest Years for Maiden Ship Calls | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/dead-mans-aorta-saves-life-of-boy-6-childs-artery-burst-as.html | Dead Man's Aorta Saves Life of Boy, 6; Child's Artery Burst as Operation Started | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/global-revelry-greets-new-year-prayers-too-usher-in-58-celebrants.html | GLOBAL REVELRY GREETS NEW YEAR; Prayers, Too, Usher in '58 -- Celebrants Crowd Night Clubs and Restaurants GLOBAL REVELRY GREETS NEW YEAR | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/wallace-to-film-tv-drama-series-will-act-as-narrator-on-untitled-a.html | WALLACE TO FILM TV DRAMA SERIES; Will Act as Narrator on Untitled A. B. C. Project -- 'Not the Glory' Planned | True | By Oscar Godboutspecial To the New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/brandeis-names-sternburg.html | Brandeis Names Sternburg | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/governor-finds-cyprus-is-weary-populace-of-colony-fed-up-foot-says.html | GOVERNOR FINDS CYPRUS IS WEARY; Populace of Colony 'Fed Up,' Foot Says Upon Arrival in London for Talks | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/kischnerwilkin.html | Kischner--Wilkin | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/transplant-done-in-tooth-surgery-technique-used-on-molars-reported.html | TRANSPLANT DONE IN TOOTH SURGERY; Technique Used on Molars Reported to Be Applicable Only in Certain Cases | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/merger-is-approved-rapid-electrotype-to-acquire-american-colortype.html | MERGER IS APPROVED; Rapid Electrotype to Acquire American Colortype Co. | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/ribicoff-will-attend.html | Ribicoff Will Attend | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/federal-funds-not-traded.html | Federal Funds Not Traded | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/court-clerk-retires-daniel-oshea-chief-of-state-unit-served-for-35.html | COURT CLERK RETIRES; Daniel O'Shea, Chief of State Unit, Served for 35 Years | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/umw-agrees-to-pay-rise.html | U.M.W. Agrees to Pay Rise | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/hotel-in-milwaukee-sold-to-b-e-lanski.html | Hotel in Milwaukee Sold to B. E. Lanski | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/rlfshal6-retired-air-chief-gained-the-schneider-trophy-for-britain.html | R:LF.SHAL,6; { -Retired Air Chief Gained! the Schneider Trophy for Britain in 1931 Rce | True | Special to The er York T:rues. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/glen-alden-loses-tax-reduction-plea.html | GLEN ALDEN LOSES TAX REDUCTION PLEA | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/gov-williams-appoints-negro.html | Gov. Williams Appoints Negro | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/boys-fire-rocket-mouse-lands-safe.html | BOYS FIRE ROCKET; 'MOUSE' LANDS SAFE | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/u-s-drops-case-against-jencks-acts-reluctantly-to-dismiss-its-suit.html | U. S. DROPS CASE AGAINST JENCKS; Acts Reluctantly to Dismiss Its Suit -- Unwillingness to Open F.B.I. Files at Issue | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/u-s-is-urged-to-seek-methods-to-control-the-worlds-weather-weather.html | U. S. Is Urged to Seek Methods To Control the World's Weather; WEATHER CONTROL HELD VITAL TO U. S. | True | By John W. Finneyspecial To the New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/spellman-on-taiwan.html | Spellman on Taiwan | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/wittenberg-streak-ends.html | Wittenberg Streak Ends | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/o-f-golqlqolly-85-irish-eoho-editor-founder-of-weekly-here-dies.html | O. F. GOlqlqOLLY, 85, IRISH EOHO EDITOR; Founder of Weekly Here Dies 65-Year Member of Big Six Was Linotypist | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/marshall-keeps-lead-but-sweeney-reduces-margin-in-american-hockey.html | MARSHALL KEEPS LEAD; But Sweeney Reduces Margin in American Hockey Race | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/bob-morrow-wins-sullivan-award-sprint-ace-is-picked-as-top-amateur.html | Bob Morrow Wins Sullivan Award; Sprint Ace Is Picked as Top Amateur Athlete of '57 | True | By Gordon S. White Jr. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/britain-opposes-top-level-talks-thinks-government-chiefs-session.html | BRITAIN OPPOSES TOP LEVEL TALKS; Thinks Government Chiefs' Session Too Risky -- Backs Foreign Chiefs' Parley BRITAIN OPPOSES TOP-LEVEL TALKS | True | By Drew Middletonspecial To the New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/580000-cancer-fund-ted-williams-reports-on-drive-for-child-aid.html | $580,000 CANCER FUND; Ted Williams Reports on Drive for Child Aid | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/former-pitcher-is-better.html | Former Pitcher Is Better | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/davis-cup-trio-flying-home.html | Davis Cup Trio Flying Home | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/rev-albert-w-cliffe-special-to-the-new-york-times.html | REV. ALBERT W. CLIFFE Special to The New York Times | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/edward-redstones-have-son.html | Edward Redstones Have Son | True | Special to The lew York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/arms-talk-at-u-n-hinted.html | Arms Talk at U. N. Hinted | True | Special to The New York Times | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/halifax-gasoline-price-cut.html | Halifax Gasoline Price Cut | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/sports-of-the-times-rice-for-the-sailors.html | Sports of The Times; Rice for the Sailors | True | By Arthur Daley | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/red-skelton-is-improving.html | Red Skelton Is Improving | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/distiller-stock-is-revised.html | Distiller Stock Is Revised | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/sales-of-lof-off-10-for-year-earnings-of-glass-company-are-down.html | SALES OF L.-O.-F. OFF 10% FOR YEAR; Earnings of Glass Company Are Down Slightly Less -- Officers Optimistic | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/harry-l-rafff.html | HARRY L. RAFFF-.!. | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/democrat-wins-seat-libonati-of-chicago-elected-to-fill-congress.html | DEMOCRAT WINS SEAT; Libonati of Chicago Elected to Fill Congress Vacancy | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/sidelights-of-art-stocks-and-inflation.html | Sidelights; Of Art, Stocks and Inflation | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/stevenson-bids-u-s-stress-peace-aims.html | STEVENSON BIDS U. S. STRESS PEACE AIMS | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/leonard-j-kraft.html | LEONARD J. KRAFT | True | Special o "he New yort Jmes. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/korea-japan-sign-pact-on-prisoners.html | KOREA, JAPAN SIGN PACT ON PRISONERS | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/gilbert-b-pearsall.html | GILBERT B. PEARSALL | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/gomulka-sure-of-peace-but-polish-red-leader-sees-peril-in-arms-race.html | GOMULKA SURE OF PEACE; But Polish Red Leader Sees Peril in Arms Race | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/finance-offices-set-four-new-air-force-units-to-include-one-in-long.html | FINANCE OFFICES SET; Four New Air Force Units to Include One in Long Island | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/french-payment-on-loan-here-met.html | FRENCH PAYMENT ON LOAN HERE MET | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/postmaster-job-stays-open-here-washington-is-said-to-view-all-those.html | POSTMASTER JOB STAYS OPEN HERE; Washington Is Said to View All Those Proposed by Politicians as Unfit | True | By Richard Amperspecial To the New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/state-court-bars-union-reprisals-permanent-ban-put-on-trial-of-2800.html | STATE COURT BARS UNION REPRISALS; Permanent Ban Put on Trial of 2,800 Dissenters in 1956 Republic Strike | True | By Ralph Katz | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/a-whopping-pay-rise.html | A WHOPPING PAY RISE | True | | 1986-01-10 | RE0000279227 | B00000687449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/mrs-louis-b-lincoln-i-special-to-tile-new-york-times-.html | MRS. LOUIS B, LINCOLN; i Special to Tile New York Times. { | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/winter-ball-scheduled-jan-10.html | Winter Ball Scheduled Jan. 10 | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/percy-d-gaynor.html | PERCY d. GAYNOR | True | Special t Tile .New York Tjes. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/49ers-sign-three-collegians.html | 49ers Sign Three Collegians | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/officer-is-elevated-by-motor-wheel-corp.html | Officer Is Elevated By Motor-Wheel Corp. | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/canada-roads-note-gain-in-passengers.html | CANADA ROADS NOTE GAIN IN PASSENGERS | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/lynive-f-willett-engaged-to-marry.html | 'LYNIVE F. WILLETT ENGAGED TO MARRY | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/most-prices-dip-for-commodities-evening-of-holdings-for-the-yearend.html | MOST PRICES DIP FOR COMMODITIES; Evening of Holdings for the Year-End Noted -- Volume of Trading Is Light | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/mrs-t-b-francke.html | MRS. T. H. FRANCKE | True | Special to Tile oew York Times, | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/fuel-drivers-agree-on-pay.html | Fuel Drivers Agree on Pay | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/buying-selective-on-london-board-steel-store-shares-among-those.html | BUYING SELECTIVE ON LONDON BOARD; Steel, Store Shares Among Those With Best Gains -- Volume Still Small | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/child-to-mrs-jerome-ohrbachi.html | Child to Mrs. Jerome Ohrbachl | True | Special to The New York Times. ] | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/argonauts-sign-u-s-halfback.html | Argonauts Sign U. S. Halfback | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/agency-just-missed-out-on-a-missing-circular.html | Agency Just Missed Out On a Missing Circular | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/2038-deer-bagged-in-illinois.html | 2,038 Deer Bagged in Illinois | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/bank-peace-talks-shelve-roth-plan-legislative-unit-sets-aside-move.html | BANK PEACE TALKS SHELVE ROTH PLAN; Legislative Unit Sets Aside Move to Let Commercial Institutions Buy Mutuals ISSUE IS NOT RESOLVED Ownership of $2 Billion Savings Surplus in Doubt, Long Islander Asserts | | By Albert L. Kraus | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/fifth-president-named-by-american-academy.html | Fifth President Named By American Academy | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/london-crash-verdict-finding-by-jury-is-amended-to-accidental-death.html | LONDON CRASH VERDICT; Finding by Jury Is Amended to 'Accidental Death' | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/faria-wins-night-race-sets-sao-paulo-course-mark-as-kuts-fails-in.html | FARIA WINS NIGHT RACE; Sets Sao Paulo Course Mark as Kuts Fails in Run | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/mrs-rut_hh-gra_____m-rewed-married-to-paul-e-manheim1-investment.html | MRS, RUT_HH GRA_____M REWED; Married to Paul E. Manheim,l Investment Banker Here / | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/bus-lines-end-service-8-runs-in-westchester-and-fairfield-halted.html | BUS LINES END SERVICE; 8 Runs in Westchester and Fairfield Halted | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/road-to-pay-on-bonds-ohio-turnpike-has-6-million-in-57-interest.html | ROAD TO PAY ON BONDS; Ohio Turnpike Has 6 Million in '57 Interest Account | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/senator-morton-has-surgery.html | Senator Morton Has Surgery | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/batista-pledges-uncurbed-vote-new-years-message-vows-freedom-to.html | BATISTA PLEDGES UNCURBED VOTE; New Year's Message Vows Freedom to Opposition -6 Bomb Blasts in Havana | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/army-takes-space-at-770-broadway-leases-mezzanine-and-80-of-ground.html | ARMY TAKES SPACE AT 770 BROADWAY; Leases Mezzanine and 80% of Ground Floor -- Other Realty Deals Are Noted | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/t-v-a-prevented-flood-disasters-authority-in-annual-report-tells-of.html | T. V. A. PREVENTED FLOOD DISASTERS; Authority, in Annual Report, Tells of Saving Millions in Chattanooga Area | True | By William M. Blairspecial To The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/school-plan-assailed-democrat-calls-white-house-aid-proposal.html | SCHOOL PLAN ASSAILED; Democrat Calls White House Aid Proposal 'Niggardly' | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/foreign-affairs-a-holiday-fable-for-good-marxists.html | Foreign Affairs; A Holiday Fable for Good Marxists | True | By C. L. Sulzberger | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/oregon-counting-on-deception-to-surpass-ohio-states-power.html | Oregon Counting on Deception To Surpass Ohio State's Power | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/rank-films-drop-250-british-studio-discharges-workers-delays-movies.html | RANK FILMS DROP 250; British Studio Discharges Workers, Delays Movies | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/edward-a-jenkins.html | EDWARD A. JENKINS | True | ,pecIa]. to The New York 'rimes. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/7-to-get-lenin-prizes-only-one-russian-is-chosen-for-yearly-peace.html | 7 TO GET LENIN PRIZES; Only One Russian Is Chosen for Yearly 'Peace' Awards | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/knickerbockers-set-team-scoring-record-in-routing-lakers-at-garden.html | Knickerbockers Set Team Scoring Record in Routing Lakers at Garden; LOCAL FIVE POSTS 142-116 TRIUMPH Sparrow, Guerin Tally 23 Points Each for Knicks in Game With Lakers | True | By William J. Briordy | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/bernsteins-2d-week-conductor-lists-philharmonic-programs-for-jan.html | BERNSTEIN'S 2D WEEK; Conductor Lists Philharmonic Programs for Jan. 9-12 | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/irish-triumph-71-66.html | Irish Triumph, 71 -- 66 | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/ford-issues-sales-victory-statement-but-chevrolet-still-refuses-to.html | Ford Issues Sales Victory Statement But Chevrolet Still Refuses to Concede | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/navy-favored-by-point-over-rice-in-cotton-bowl-football-at-dallas.html | Navy Favored by Point Over Rice in Cotton Bowl Football at Dallas Today; 75,504 EXPECTED TO WATCH GAME Powerful Offenses of Navy and Rice to Clash, With Passers in Key Roles | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/mary-mnally-fiancee-she-will-re-wed-to-thomas-f-githens-in-spring.html | MARY M'NALLY FIANCEE; She Will Re Wed to Thomas F. Githens in Spring | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/earle-converse-roe.html | EARLE CONVERSE ROE | True | Special to The New York Tblles. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/helicopter-mark-set-army-flier-reaches-a-height-of-30335-feet.html | HELICOPTER MARK SET; Army Flier Reaches a Height of 30,335 Feet | True | | 1986-01-10 | RE0000279227 | B00000687449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/bomb-scares-reported-threats-at-grand-central-and-soviet-delegation.html | BOMB SCARES REPORTED; Threats at Grand Central and Soviet Delegation Studied | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/one-hurt-in-bakery-blast.html | One Hurt In Bakery Blast | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/pakistan-repays-13490000.html | Pakistan Repays $13,490,000 | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/first-negro-joins-appellate-bench-justice-stevens-is-inducted-at.html | FIRST NEGRO JOINS APPELLATE BENCH; Justice Stevens Is Inducted at Governor's Home -- 6 Others Take Posts | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/battenfeld-grease.html | Battenfeld Grease | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/75-of-rice-lost-in-ceylon-floods.html | 75% OF RICE LOST IN CEYLON FLOODS | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/us-official-says-iran-needs-help-technical-aid-is-required-for-some.html | U.S. OFFICIAL SAYS IRAN NEEDS HELP; Technical Aid Is Required for Some Time, Director of Mission Reports | True | By Sam Pope Brewerspecial To the New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/john-osborn-marsh.html | JOHN OSBORN MARSH | True | Special! to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/rail-agency-picks-aids-eastern-railways-information-bureau-elevates.html | RAIL AGENCY PICKS AIDS; Eastern Railways Information Bureau Elevates 2 | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/to-build-a-safer-world-urgency-of-abolishing-nuclear-weapons-of-war.html | To Build a Safer World; Urgency of Abolishing Nuclear Weapons of War Seen | True | S. RHEINSTEIN. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/financial-forum-saturday.html | Financial Forum Saturday | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/progress-in-fusion-noted.html | Progress in Fusion Noted | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/finneymorris.html | FinneyMorris | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/eisenhower-sees-no-tax-increases-in-record-budget-tentative.html | EISENHOWER SEES NO TAX INCREASES IN RECORD BUDGET; Tentative Approval Is Given -- Total Put at Peacetime High of 73.5 Billions BALANCE IS EXPECTED Killian Joins With Brundage in Talk With President -- Tax Cuts Ruled Out EISENHOWER SEES NO TAX INCREASES | True | By Jay Walzspecial To the New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/mrs-philips-rewed-former-joan-kapp-married-to-robert-m-telzer.html | MRS, PHILIPS REWED; Former Joan Kapp Married to Robert M. Stelzer | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/pushbutton-appliances-will-lighten-housework.html | Push-Button Appliances Will Lighten Housework | True | By Phyllis Ehrlich | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/artificial-kidney-donated.html | Artificial Kidney Donated | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/liquor-executive-promoted.html | Liquor Executive Promoted | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/governor-general-massey-iii.html | Governor General Massey III | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/unesco-aide-sworn-in.html | UNESCO Aide Sworn In | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/holes-in-the-iron-curtain.html | HOLES IN THE IRON CURTAIN | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/2-lead-church-drive-cochairmen-appointed-for-episcopal-fund.html | 2 LEAD CHURCH DRIVE; Co-Chairmen Appointed for Episcopal Fund Campaign | True | | 1986-01-10 | RE0000279227 | B00000687449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/9-nicaraguans-guilty-officers-convicted-of-plotting-against.html | 9 NICARAGUANS GUILTY; Officers Convicted of Plotting Against President Somoza | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/holy-man-to-die-for-india-killing-villagers-under-his-thrall-slew-5.html | 'HOLY MAN' TO DIE FOR INDIA KILLING; Villagers Under His Thrall Slew 5 in Police Squads Investigating Beating | True | By A. M. Rosenthalspecial To the New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/pension-pacts-signed-social-security-extended-to-310000-public.html | PENSION PACTS SIGNED; Social Security Extended to 310,000 Public Employes | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/airport-authority-borrows-13-million.html | AIRPORT AUTHORITY BORROWS 13 MILLION | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/oklahoma-rates-edge-over-duke-sooners-10point-favorites-in-orange.html | OKLAHOMA RATES EDGE OVER DUKE; Sooners 10-Point Favorites in Orange Bowl Contest -- Dodd to See Action | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/first-oil-from-algerian-sahara-said-to-flow-north-for-france-first.html | First Oil From Algerian Sahara Said to Flow North for France; FIRST SAHARA OIL SAID TO GO NORTH | True | By W. H. Lawrencespecial To the New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/london-asks-fuchs-to-cite-polar-plans.html | LONDON ASKS FUCHS TO CITE POLAR PLANS | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/japan-reveling-12-days-for-1958-its-lucky-year-of-the-dog-and-the.html | JAPAN REVELING 12 DAYS FOR 1958; It's Lucky Year of the Dog, and the One in Sputnik Infiltrates Celebration | True | By Robert Trumbullspecial To the New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/i-edwin-f-armstrong.html | I EDWIN F. ARMSTRONG | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/florida-subdues-georgia-7663-in-final-of-gator-bowl-tourney-hobbs.html | Florida Subdues Georgia, 76-63, In Final of Gator Bowl Tourney; Hobbs Sets Pace for Basketball Victory With 24 Points -- St. Peter's Defeats Wittenberg, 54-41 -- Seton Hall Wins | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/supplee-heads-reserve-bank.html | Supplee Heads Reserve Bank | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/bohlin-captures-ski-race.html | Bohlin Captures Ski Race | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/paine-webber-admits-two-to-firm.html | Paine, Webber Admits Two to Firm | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/hawaiian-pineapple-co-chooses-new-president.html | Hawaiian Pineapple Co. Chooses New President | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/county-trust-officer-retires.html | County Trust Officer Retires | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/munoz-marin-names-aides.html | Munoz Marin Names Aides | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/cabs-review-finds-plane-is-safer-than-car.html | C.A.B.'s Review Finds Plane Is Safer Than Car | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/meyner-sees-rise-in-schooling-fund-says-new-white-house-plan-may.html | MEYNER SEES RISE IN SCHOOLING FUND; Says New White House Plan May Lead Jersey to Add to Expansion Program | True | By George Cable Wrightspecial To the New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/w-a-blio-bkr-9-1tiIttI-sterling-national-executive-is-deadmwas.html | W. A. BLIO B/KR , 9; 1tIIttI Sterling National Executive Is DeadmWas Co.donor of N.Y.U. Debating Award | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/bowdoin-gets-estate-lady-oakes-donates-maine-property-to-college.html | BOWDOIN GETS ESTATE; Lady Oakes Donates Maine Property to College | True | Special to The New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/yardley-sets-pace-detroit-ace-displaces-pettit-as-top-basketball.html | YARDLEY SETS PACE; Detroit Ace Displaces Pettit as Top Basketball Scorer | True | | 1986-01-10 | RE0000279227 | B00000687449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/claire-ann-mella-engaged.html | Claire Ann Mella Engaged | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/lockheed-expects-sales-to-dip-despite-big-gains-in-missiles.html | Lockheed Expects Sales to Dip Despite Big Gains in Missiles | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/charlesa-hinrichs.html | CHARLES A. HINRICHS | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/defense-is-stressed-meany-calls-it-top-job-says-labor-will-do-its.html | DEFENSE IS STRESSED; Meany Calls It Top Job, Says Labor Will Do Its Share | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/bond-offerings-reach-1957-low-new-equity-financing-for-december-is.html | BOND OFFERINGS REACH 1957 LOW; New Equity Financing for December Is Smallest Since February, 1951 | True | | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-01 | 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/hospital-being-built-at-brookhaven-will-have-a-nuclear-reactor.html | Hospital Being Built at Brookhaven Will Have a Nuclear Reactor; Brookhaven Has 10th Birthday As Nuclear Research Facility | True | By Byron Porterfieldspecial To the New York Times. | 1986-01-10 | RE0000279227 | B00000687449 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/asiaafrica-body-shuns-cairo-line-goal-of-positive-neutrality.html | ASIA-AFRICA BODY SHUNS CAIRO LINE; Goal of 'Positive Neutrality' Ignored as Parley Ends -- 'Little Cominform' Voted | True | By Osgood Caruthers | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/more-on-capitol-hill-republican-uses-comparative-to-forecast-58.html | MORE ON CAPITOL HILL; Republican Uses Comparative to Forecast '58 Congress | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/harvard-wins-7856-beats-new-hampshire-easily-amherst-triumphs-5145.html | HARVARD WINS, 78-56; Beats New Hampshire Easily -- Amherst Triumphs, 51-45 | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/folley-is-victor-in-sawyer-fight-arizona-heavyweight-gains.html | FOLLEY IS VICTOR IN SAWYER FIGHT; Arizona Heavyweight Gains Unanimous Decision Over Ohioan in Washington | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/mrs-ruth-perry-is-rewed.html | Mrs. Ruth Perry Is Rewed | True | Special to The New York Times. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/102000-more-aided-by-r-e-a-in-1957.html | 102,000 MORE AIDED BY R. E. A. IN 1957 | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/de-sapio-ill-at-home-doctor-orders-him-to-cancel-dates-for-next-10.html | DE SAPIO ILL AT HOME; Doctor Orders Him to Cancel Dates for Next 10 Days | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/fathers-gun-kills-boy-3.html | Father's Gun Kills Boy, 3 | True | Special to The New York Times. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/social-life-makes-supermarket-just-a-general-store-with-carts.html | Social Life Makes Supermarket Just a General Store With Carts; SOCIAL LIFE TEEMS AT SUPERMARKETS | True | By Joseph G. Herzberg | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/mrs-frances-small-ex-school-director.html | MRS. FRANCES SMALL, EX SCHOOL DIRECTOR | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/transport-news-artists-get-help-marine-history-issued-for-poster.html | TRANSPORT NEWS: ARTISTS GET HELP; Marine History Issued for Poster Makers -- Airline Has New President | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/miss-callahans-troth-marymount-alumna-will-be-wed-to-michael-breen.html | MISS CALLAHAN'S TROTH; Marymount Alumna Will Be Wed to Michael Breen Jr, | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/new-year-greeting-fatal.html | New Year Greeting Fatal | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/1500-homes-planned-p-h-a-to-sign-pacts-with-philadelphia-and.html | 1,500 HOMES PLANNED; P. H. A. to Sign Pacts With Philadelphia and Pittsburgh | True | | 1986-01-10 | RE0000279228 | B00000687450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/oklahoma-easily-beats-duke-in-orange-bowl-baker-of-sooners-paces.html | Oklahoma Easily Beats Duke in Orange Bowl; BAKER OF SOONERS PACES 48-21 ROUT | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/miss-honore-de-st-aubin-is-betrothed-brother-ovide-to-wed-miss-la.html | Miss Honore de St. Aubin Is Betrothed; Brother, Ovide, to Wed Miss La Fontaine | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/reshevsky-takes-u-s-chess-lead-scores-over-di-camillo-and-berliner.html | RESHEVSKY TAKES U. S. CHESS LEAD; Scores Over Di Camillo and Berliner to Go Ahead of Fischer in 9th Round | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/dulles-has-talk-with-chief-of-u-n-discusses-assembly-session-with.html | DULLES HAS TALK WITH CHIEF OF U. N.; Discusses Assembly Session With Hammarskjold at a Lunch Here With Lodge | True | By Thomas J. Hamilton | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/100000-fire-ruins-18-autos.html | $100,000 Fire Ruins 18 Autos | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/biologists-voice-protest.html | Biologists Voice Protest | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/venezuelan-rule-harsh-since-1948-state-department-backing-hinted-u.html | VENEZUELAN RULE HARSH SINCE 1948; State Department Backing Hinted -- U. S. Investments Put at $3,000,000,000 | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/nixon-may-travel-in-jet-transport-air-force-offers-kc135-for-use-on.html | NIXON MAY TRAVEL IN JET TRANSPORT; Air Force Offers KC-135 for Use on Trips Abroad and Domestic Flights | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/west-at-budapest-fete-allied-diplomats-attend-hungarian-state.html | WEST AT BUDAPEST FETE; Allied Diplomats Attend Hungarian State Function | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/yonkers-bus-contract-t-wu-and-operator-agree-on-twoyear-settlement.html | YONKERS BUS CONTRACT; T. W. U. and Operator Agree on Two-Year Settlement | True | Special to The New York Times. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/-service-for-all-is-promised-by-crisona-as-democrats-regain-control.html | ' Service for All' Is Promised by Crisona As Democrats Regain Control in Queens | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/exclerk-becomes-a-director.html | Ex-Clerk Becomes a Director | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/u-s-aides-dispute-theory-on-jencks-deny-case-was-abandoned-to.html | U. S. AIDES DISPUTE THEORY ON JENCKS; Deny Case Was Abandoned to Protect F.B.I.'s Files -- Cite Lack of Evidence | True | By Anthony Lewisspecial To the New York Times. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/penntexas-sells-liberty-aircraft-h-b-american-machine-takes-over.html | PENN-TEXAS SELLS LIBERTY AIRCRAFT; H. & B. American Machine Takes Over Farmingdale Plant in Cash Deal | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/forced-farm-migration-hit.html | Forced Farm Migration Hit | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/shippers-predict-that-rail-carloadings-in-quarter-will-be-38-below.html | Shippers Predict That Rail Carloadings In Quarter Will Be 3.8% Below '57 Rate | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/phone-pact-advances-some-progress-reported-in-long-lines-labor.html | PHONE PACT ADVANCES; ' Some Progress' Reported in Long Lines Labor Talks | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/25000ayear-moses-owes-the-city-12-cents.html | $25,000-a-Year Moses Owes the City 12 Cents | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/fire-deaths-losses-soared-last-year.html | FIRE DEATHS, LOSSES SOARED LAST YEAR | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/city-gets-warning-on-integration-plan.html | CITY GETS WARNING ON INTEGRATION PLAN | True | | 1986-01-10 | RE0000279228 | B00000687450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/music-notes.html | MUSIC NOTES | True | | 1986-01-10 | RE000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/schmidt-triumphs-in-final.html | Schmidt Triumphs in Final | True | | 1986-01-10 | RE000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/robert-e-tirrell.html | ROBERT E TIRRELL | True | Special to The New York Times. | 1986-01-10 | RE000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/shifts-in-u-s-aid-affecting-israel-trend-from-special-grants-to.html | SHIFTS IN U. S. AID AFFECTING ISRAEL; Trend From Special Grants to Business-Like Loans Is Posing Problems | True | Special to The New York Times. | 1986-01-10 | RE000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/jerry-daly-retires.html | JERRY DALY RETIRES | True | | 1986-01-10 | RE000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/harvard-six-bows-51-north-dakota-sends-crimson-to-fourth-loss-of-to.html | HARVARD SIX BOWS, 5-1; North Dakota Sends Crimson to Fourth Loss of Tour | True | | 1986-01-10 | RE000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/trujillos-daughter-to-wed.html | Trujillo's Daughter to Wed | True | | 1986-01-10 | RE000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/events-in-indonesia-lack-of-trained-leaders-said-to-be-result-of.html | Events in Indonesia; Lack of Trained Leaders Said to Be Result of Dutch Policy | True | GRAHAM R. HODGES. | 1986-01-10 | RE000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/coast-conference-19611962-schedules-point-to-withdrawal-of-three.html | Coast Conference 1961-1962 Schedules Point to Withdrawal of Three Colleges | True | | 1986-01-10 | RE000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/an-ciffo__d-engaged-teacher-will-be-married-to-.html | AN. CIFFO__.D 'ENGAGED[; Teacher Will Be Married to , | True | s"i%7w?lT,,"" I | 1986-01-10 | RE000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/commerce-club-to-meet-here.html | Commerce Club to Meet Here | True | | 1986-01-10 | RE000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/east-germans-shun-test-case-on-visas.html | EAST GERMANS SHUN TEST CASE ON VISAS | True | | 1986-01-10 | RE000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/peruvians-end-strike.html | Peruvians End Strike | True | Special to The New York Times. | 1986-01-10 | RE000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/city-reports-10-hit-by-asian-flu-1957-health-review-shows-800000.html | CITY REPORTS 10% HIT BY ASIAN FLU; 1957 Health Review Shows 800,000 Cases, 208 Fatal -- Death Rate Rose .3% | True | | 1986-01-10 | RE000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/alaska-statehood-predicted.html | Alaska Statehood Predicted | True | | 1986-01-10 | RE000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/hospital-blast-victim-dies.html | Hospital Blast Victim Dies | True | Special to The New York Times. | 1986-01-10 | RE000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/television-and-vision.html | Television and Vision | True | | 1986-01-10 | RE000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/new-haven-six-is-32-victor.html | New Haven Six Is 3-2 Victor | True | | 1986-01-10 | RE000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/miss-peters-to-wed-wooster-senior-betrothed-toi-john-lowell-heller.html | MISS PETERS TO WED; Wooster Senior Betrothed toI John Lowell Heller | True | Special to The New York TImea. I | 1986-01-10 | RE000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/wimbledon-tennis-dates-set.html | Wimbledon Tennis Dates Set | True | | 1986-01-10 | RE000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/u-s-citizens-reported-safe.html | U. S. Citizens Reported Safe | True | Special to The New York Times. | 1986-01-10 | RE000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/books-and-authors.html | Books and Authors | True | | 1986-01-10 | RE000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/lessons-of-the-present-recognition-of-growing-stature-of-asian-and.html | Lessons of the Present; Recognition of Growing Stature of Asian and African Countries Asked | True | SHEN-YU DAI. | 1986-01-10 | RE000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-01-10 | RE000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/satellite-does-1351-laps.html | Satellite Does 1,351 Laps | True | | 1986-01-10 | RE000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/million-see-orchid-float-win-tournament-of-roses.html | Million See Orchid Float Win Tournament of Roses | True | | 1986-01-10 | RE000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/molucca-rebels-held.html | Molucca Rebels Held | True | | 1986-01-10 | RE000279228 | B00000687450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/unrest-is-viewed-as-threat-in-iran-criticism-of-shahs-regime-grows.html | UNREST IS VIEWED AS THREAT IN IRAN; Criticism of Shah's Regime Grows -- Opponents Say He Ignores Corruption | True | By Sam Pope Brewer | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/film-stars-will-filed-norma-talmadge-left-bulk-of-estate-to-her-2.html | FILM STAR'S WILL FILED; Norma Talmadge Left Bulk of Estate to Her 2 Sisters | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/lj-row-60-official-of-till8-circulation-manager-since-1950.html | ?U. ROW, 60, OFFIOIAL OF TII8; Circulation - Manager Since '1950 Dies-- Reorganized Delivery Routes in City ... | True | Slaeclal to The Hew York Times. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/theatre-tonight.html | Theatre Tonight | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/phone-links-to-u-s-cut.html | Phone Links to U. S. Cut | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/royal-warrants-cover-bagpipes-frozen-food.html | Royal Warrants Cover Bagpipes, Frozen Food | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/court-order-stays-l-i-builder-group.html | COURT ORDER STAYS L. I. BUILDER GROUP | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/no-softening-predicted.html | No Softening Predicted | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/a-blazing-salute-to-1958.html | A Blazing Salute to 1958 | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/president-assures-soviet-of-us-goodwill-in-1958-eisenhower-and-the.html | President Assures Soviet Of U.S. Goodwill in 1958; Eisenhower and the Kremlin's Leaders, in Exchange of New Year's Messages, Pledge Aim to Seek Closer Ties MOSCOW ASSURED OF U. S. GOODWILL | True | By Jay Walzspecial To the New York Times. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/sports-of-the-times-cart-before-the-horse.html | Sports of The Times; Cart Before the Horse | True | By Arthur Daley | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/sydney-m-wrightson.html | SYDNEY M. WRIGHTSON | True | Special to The New York Times. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/toward-weather-control.html | TOWARD WEATHER CONTROL | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/129579-fled-east-in-1957.html | 129,579 Fled East in 1957 | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/wets-gain-dry-ground-sale-of-liquor-is-backed-by-vote-survey-shows.html | WETS GAIN DRY GROUND; Sale of Liquor Is Backed by Vote, Survey Shows | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/rum-dum-piloted-by-sutphen-wins-frostbite-dinghy-racing.html | Rum Dum, Piloted by Sutphen, Wins Frostbite Dinghy Racing | True | Special to The New York Times. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/keating-to-offer-a-bill.html | Keating to Offer a Bill | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/buffalo-skaters-win-21.html | Buffalo Skaters Win, 2-1 | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/furcolo-tells-bay-state-legislature-fiscal-plight-is-most-pressing.html | Furcolo Tells Bay State Legislature Fiscal Plight Is Most Pressing Problem | True | Special to The New York Times. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/a-curb-on-risks-is-upset-by-court-federal-judges-void-order-that.html | A CURB ON 'RISKS IS UPSET BY COURT; Federal Judges Void Order That Set 18-Month Limit on Suits Over Dismissals | True | Special to The New York Times. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/aftra-pension-goes-into-effect-producers-contribute-5-of-performers.html | A.F.T.R.A. PENSION GOES INTO EFFECT; Producers Contribute 5% of Performers' Wages -- Weekly Show for Haymes | True | By J. P. Shanley | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/70000-won-in-sinking-andrea-doria-survivor-gets-damages-for-anguish.html | $70,000 WON IN SINKING; Andrea Doria Survivor Gets Damages for Anguish | True | | 1986-01-10 | RE0000279228 | B00000687450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/17-fishermen-flee-red-china.html | 17 Fishermen Flee Red China | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/youth-arraigned-in-killing.html | Youth Arraigned in Killing | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/10-hurt-in-algerian-blasts.html | 10 Hurt in Algerian Blasts | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/nam-sees-perils-in-more-inflation-destruction-of-us-business-system.html | N.A.M. SEES PERILS IN MORE INFLATION; Destruction of U.S. Business System Feared -- True Picture Held Masked | True | By Russell Porter | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/outlay-by-britain-on-colonies-listed.html | OUTLAY BY BRITAIN ON COLONIES LISTED | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/morocco-abolishes-pesetas-in-tangier.html | MOROCCO ABOLISHES PESETAS IN TANGIER | True | Special to The New York Times. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/schools-here-add-to-science-course-emphasis-is-increased-at-all.html | SCHOOLS HERE ADD TO SCIENCE COURSE; Emphasis Is Increased at All Levels -- New Curriculum Set for Lower Grades 50 IN TRAINING SEMINAR Assistant Principals Will Carry Teacher Methods Back to Own Districts | True | By Leonard Buder | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/hearts-defeats-hibernian-2-to-0-victors-add-to-league-lead-in.html | HEARTS DEFEATS HIBERNIAN, 2 TO 0; Victors Add to League Lead in Scottish Soccer -- Albion Trounces Rangers, 5-0 | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/laundering-tassels.html | Laundering Tassels | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/selvas-body-on-plane-funeral-of-speedboat-driver-to-be-held-in.html | SELVA'S BODY ON PLANE; Funeral of Speedboat Driver to Be Held in Italy | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/landlordtenant-rights-confused-on-moving-day.html | Landlord-Tenant Rights Confused on Moving Day | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/garfield-reorganizes-city-council-set-up-for-1958-with-democratic.html | GARFIELD REORGANIZES; City Council Set Up for 1958 With Democratic Mayor | True | Special to The New York Times. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/crawford-appointed-educator-named-to-state-power-authority.html | CRAWFORD APPOINTED; Educator Named to State Power Authority | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/city-aide-gardens-in-central-park-operator-at-pump-station-produces.html | CITY AIDE GARDENS IN CENTRAL PARK; Operator at Pump Station Produces Vegetables and Flowers for Children | True | By Murray Schumach | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/four-on-rams-to-enter-army.html | Four on Rams to Enter Army | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/australans-enjoy-cricket-advantage.html | AUSTRALANS ENJOY CRICKET ADVANTAGE | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/merrill-sings-figaro-met-baritone-performs-in-barber-of-seville.html | MERRILL SINGS FIGARO; 'Met' Baritone Performs in 'Barber of Seville' | True | J.B. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/fairchild-shifts-aides.html | Fairchild Shifts Aides | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/thomas-b-madams-baltimore-banker.html | THOMAS B. M'ADAMS, BALTIMORE BANKER | True | Special to The New York Times. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/school-troops-at-post-guardsmen-return-to-little-rock-after-holiday.html | SCHOOL TROOPS AT POST; Guardsmen Return to Little Rock After Holiday Recess | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/100-million-sought-for-modernization-of-city-post-office-100.html | 100 Million Sought For Modernization Of City Post Office; 100 MILLION ASKED FOR POST OFFICE | True | Special to The New York Times. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/quarles-optimistic-on-defense-in-1958.html | QUARLES OPTIMISTIC ON DEFENSE IN 1958 | True | | 1986-01-10 | RE0000279228 | B00000687450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/bengurion-takes-the-cabinet-task-agrees-to-form-new-israeli.html | BEN-GURION TAKES THE CABINET TASK; Agrees to Form New Israeli Coalition but Insists Upon 2 Conditions | True | Special to The New York Times. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/reds-arrested-in-iraq.html | Reds Arrested in Iraq | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/hanley-cone.html | Hanley -Cone | True | Special to The New York Times. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/scottkennard.html | Scott--Kennard | True | Special to The lew York Times. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/miss-kerr-signed-for-mgm-movie-she-will-star-with-brynner-in-the.html | MISS KERR SIGNED FOR M-G-M MOVIE; She Will Star With Brynner in 'The Journey' -- Franklin and Tunberg Assigned | | By Thomas M. Pryorspecial To the New York Times. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/judge-a-d-de-vane-retires.html | Judge A. D. De Vane Retires | True | Special to The New York Times. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/congress-hailed-on-57-civil-rights-antidefamation-league-of-bnai.html | CONGRESS HAILED ON '57 CIVIL RIGHTS; Anti-Defamation League of B'nai Brith Cites Law in Annual Report | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/cruikshank-company-names-kyle.html | Cruikshank Company Names Kyle | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/james-h-warnack.html | JAMES H. WARNACK | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/industries-press-for-power-action-50-concerns-upstate-plead-for.html | INDUSTRIES PRESS FOR POWER ACTION; 50 Concerns Upstate Plead for Niagara Approval | True | By Clayton Knowles | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/industrylesson-kraft-theatre-shows-effects-of-feuds-between.html | Industry-Lesson; ' Kraft Theatre' Shows Effects of Feuds Between Programs on at Same Time | True | By Jack Gould | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/michigan-fire-kills-2-children.html | Michigan Fire Kills 2 Children | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/board-member-elected-by-texas-gulf-sulphur.html | Board Member Elected By Texas Gulf Sulphur | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/baltimore-begins-advertising-tax-starts-machinery-to-collect-fees.html | BALTIMORE BEGINS ADVERTISING TAX; Starts Machinery to Collect Fees -- City Still Faces 15 Suits, but Is Confident | True | Special to The New York Times. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/mayors-widow-named-jersey-town-makes-surprise-choice-for-his.html | MAYOR'S WIDOW NAMED; Jersey Town Makes Surprise Choice for His Successor | True | Special to The New York Times. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/philco-promotes-two-aides.html | Philco Promotes Two Aides | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/mckee-navy-end-breaks-arm-tackling-rival-in-cotton-bowl.html | McKee, Navy End, Breaks Arm Tackling Rival in Cotton Bowl | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/corselet-gives-required-shape-to-sack-dress.html | Corselet Gives Required Shape To Sack Dress | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/bank-of-america-lists-106-billion-resources.html | Bank of America Lists 10.6 Billion Resources | True | Special to The New York Times. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/carroll-chamberlain.html | CARROLL CHAMBERLAIN | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/forrestal-leads-navy-to-victory-over-rice-middies-win-207-as-75504.html | Forrestal Leads Navy to Victory Over Rice;; MIDDIES WIN, 20-7, AS 75,504 WATCH | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/philippine-new-year.html | PHILIPPINE NEW YEAR | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/avisco-quits-ayer.html | Avisco Quits Ayer | True | By Carl Spielvogel | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/utility-system-has-peak-sales-middle-south-lists-record-volume-for.html | UTILITY SYSTEM HAS PEAK SALES; Middle South Lists Record Volume for 12 Months -- Earnings Also Rise | True | | 1986-01-10 | RE0000279228 | B00000687450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/32-are-presented-before-assembly-girls-bow-prior-to-annual.html | 32 ARE PRESENTED BEFORE ASSEMBLY; Girls Bow Prior to Annual Debutante Event and New Year's Ball at Waldorf | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/the-little-mans-taxes.html | THE LITTLE MAN'S TAXES | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/speelman-in-taipei-rite-bids-u-s-servicemen-think-always-of-god-and.html | SPEELMAN IN TAIPEI RITE; Bids U. S. Servicemen 'Think Always of God and Country' | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/sukarno-pledges-new-guinea-fight-in-new-years-speech-he-says-there.html | SUKARNO PLEDGES NEW GUINEA FIGHT; In New Year's Speech, He Says There Is No Return From Decision to Win Area | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/new-years-fete-staged.html | New Year's Fete Staged | True | Special to The New York Times. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/couple-killed-by-cars.html | Couple Killed by Cars | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/airline-seeking-electronic-brain-wizard-for-pan-american-must-unify.html | AIRLINE SEEKING ELECTRONIC BRAIN; ' Wizard' for Pan American Must Unify Data on Sales and Space Over World | True | By Edward Hudson | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/weeks-forecasts-an-upturn-in-1958-after-dip-in-trade-commerce.html | WEEKS FORECASTS AN UPTURN IN 1958 AFTER DIP IN TRADE; Commerce Secretary Sees Pessimism Unwarranted -- Two Ask Tax Slash WEEKS FORECASTS AN UPTURN IN 1958 | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/edward-f-pride.html | EDWARD F. PRIDE | True | Special to Te | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/germanamerican-stars-win.html | German-American Stars Win | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/road-deaths-mar-first-day-of-1958-highway-fatalities-soar-to-record.html | ROAD DEATHS MAR FIRST DAY OF 1958; Highway Fatalities Soar to Record -- Snow Blankets Northern Areas of U. S. | True | By Wayne Phillips | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/u-s-program-aids-medical-schools-half-of-projects-expected-to-be.html | U. S. PROGRAM AIDS MEDICAL SCHOOLS; Half of Projects Expected to Be Under Construction by the End of 1958 | True | By Bess Furman | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/rome-gets-popes-blessing.html | Rome Gets Pope's Blessing | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/180-congressmen-traveled-in-1957-figure-compares-with-high-of-200.html | 180 CONGRESSMEN TRAVELED IN 1957; Figure Compares With High of 200 in 1955 -- Saylor 'First' to Visit Pole | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/israeli-settler-shot-army-reports-man-wounded-by-jordanian-near.html | ISRAELI SETTLER SHOT; Army Reports Man Wounded by Jordanian Near Dead Sea | True | Special to The New York Times. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/78-hungarians-fly-here.html | 78 Hungarians Fly Here | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/connecticut-turnpike-under-construction-almost-4-years-to-be-opened.html | Connecticut Turnpike, Under Construction Almost 4 Years, to Be Opened to Traffic Today | True | Special to The New York Times. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/orchestra-is-shifted-city-symphony-to-move-from-museum-to-cooper.html | ORCHESTRA IS SHIFTED; City Symphony to Move From Museum to Cooper Union | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/albert-j-roberts.html | ALBERT J. ROBERTS | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/tenpin-bowling-finds-a-tonic-in-electronics-automation-tv-are.html | Tenpin Bowling Finds a Tonic in Electronics; Automation, TV Are Factors in Game's Great Prosperity | True | By William R. Conklin | 1986-01-10 | RE0000279228 | B00000687450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/lovellfuchs.html | LovellFuchs | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/litzenberger-is-star.html | Litzenberger Is Star | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/u-s-skiers-take-2-slalom-events-corcoran-noie-foley-win-in.html | U. S. SKIERS TAKE 2 SLALOM EVENTS; Corcoran, Nonie Foley Win in Switzerland as Squad Makes European Debut | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/twu-makes-plans-for-ballot-on-pact.html | T.W.U. MAKES PLANS FOR BALLOT ON PACT | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/for-stock-marketeers.html | For Stock Marketeers | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/claire-richmond-wed-wellesley-graduate-is-bride-of-t-jdermot-dbnphy.html | CLAIRE RICHMOND WED; Wellesley Graduate Is Bride of T. J.'Dermot Dbnphy ., | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/rev-william-whitlow.html | REV. WILLIAM WHITLOW | True | SUectal to The New York Times. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/lawyers-unit-maps-human-rights-study.html | LAWYERS UNIT MAPS HUMAN RIGHTS STUDY | True | Special to The New York Times. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/in-the-nation-the-same-situation-minus-the-horse.html | In The Nation; The Same Situation, Minus the Horse | True | By Arthur Krock | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/policeman-held-in-assault.html | Policeman Held in Assault | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/pine-echo-leads-all-the-way-to-beat-sonny-dan-in-tropical-park.html | Pine Echo Leads All the Way to Beat Sonny Dan in Tropical Park; 4-1 SHOT IS VICTOR BY HALF A LENGTH | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/rebel-report-called-false.html | Rebel Report Called False | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/350-years-of-u-s-glass-making.html | 350 Years of U. S. Glass Making | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/pulitzer-jurors-announced-here-columbia-names-22-editors-and-a.html | PULITZER JURORS ANNOUNCED HERE; Columbia Names 22 Editors and a Cartoonist to Sit on Newspaper Award Panel | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/wood-field-and-stream-whats-ahead-in-hunting-and-fishing.html | Wood, Field and Stream; What's Ahead in Hunting and Fishing? Predictions Are Cinch to Make | True | By John W. Randolph | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/norwegian-for-talks-premier-declares-west-should-explore-soviet.html | NORWEGIAN FOR TALKS; Premier Declares West Should Explore Soviet Offers | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/rubell-takes-title-in-eastern-tennis.html | RUBELL TAKES TITLE IN EASTERN TENNIS | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/ethyl-names-chief-executive.html | Ethyl Names Chief Executive | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/shopping-center-slated-in-nassau-will-have-10-stores-and-lot-for-10.html | SHOPPING CENTER SLATED IN NASSAU; Will Have 10 Stores and Lot for 100 Cars -- Six Stores Going Up in Elmhurst | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/wagner-to-attend.html | Wagner to Attend | True | Special to The New York Times. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/british-women-outlive-men.html | British Women Outlive Men | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/polish-train-wreck-kills-six.html | Polish Train Wreck Kills Six | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/keres-and-sterner-take-chess-games.html | KERES AND STERNER TAKE CHESS GAMES | True | | 1986-01-10 | RE0000279228 | B00000687450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/airport-hearing-set-for-newark-evidence-to-be-given-jan-14-before.html | AIRPORT HEARING SET FOR NEWARK; Evidence to Be Given Jan. 14 Before Judge in a Suit to Bar Low-Flying Planes | True | Special to The New York Times. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/what-will-1958-bring-tax-forms-of-course.html | What Will 1958 Bring? Tax Forms, of Course | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/polish-reds-drop-passive-members-committees-in-plants-check-on.html | POLISH REDS DROP PASSIVE MEMBERS; Committees in Plants Check on Doubters in an Effort to Form Cohesive Party | True | By Sydney Gruson | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/feet-decorated.html | Feet Decorated | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/gardeners-sons-aid-the-neediest-three-send-christmas-gift-of-l-i.html | GARDENER'S SONS AID THE NEEDIEST; Three Send Christmas Gift of L. I. Convent as Token of 'Happy Family Life' | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/reporter-replies-to-quill-charges-raskin-of-times-says-he-would.html | REPORTER REPLIES TO QUILL CHARGES; Raskin of Times Says He Would Welcome Inquiry by Senate Committee | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/business-notes.html | BUSINESS NOTES | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/mississippi-trounces-texas-rebels-win-397-as-brown-excels.html | Mississippi Trounces Texas; REBELS WIN, 39-7, AS BROWN EXCELS Mississippi Back's Second Score in Sugar Bowl Is on Run of 103 Yards | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/grozas-condition-is-worse.html | Groza's Condition Is Worse | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/three-safeties-tie-prairie-view-6-to-6.html | THREE SAFETIES TIE PRAIRIE VIEW, 6 TO 6 | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/boy-is-recovering-from-rare-surgery.html | BOY IS RECOVERING FROM RARE SURGERY | True | Special to The New York Times. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/indian-is-ecstatic-over-u-s-traffic-visitor-tells-home-folks-of-his.html | INDIAN IS ECSTATIC OVER U. S. TRAFFIC; Visitor Tells Home Folks of His Delight With Vehicles, Drivers and Passengers | True | Special to The New York Times. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/eisenhower-holds-budget-talk-today-president-to-go-to-capital-today.html | Eisenhower Holds Budget Talk Today; PRESIDENT TO GO TO CAPITAL TODAY | True | Special to The New York Times. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/2-back-from-dolomite-peak.html | 2 Back From Dolomite Peak | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/of-local-origin.html | Of Local Origin | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/metal-concern-elects.html | Metal Concern Elects | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/aramburu-warns-on-peronist-move.html | ARAMBURU WARNS ON PERONIST MOVE | True | Special to The New York Times. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/nicholsstrom.html | Nichols-—-Strom | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/mayors-son-mistakes-the-calling-of-a-guest.html | Mayor's Son Mistakes The Calling of a Guest | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/bombs-in-havana-greet-new-year-revelers-are-undeterred-heavy.html | BOMBS IN HAVANA GREET NEW YEAR; Revelers Are Undeterred -- Heavy Fighting Reported Near Rebels' Bastion | True | Special to The New York Times. | 1986-01-10 | RE0000279228 | B00000687450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/u-s-plans-to-give-france-atom-submarine-designs-u-s-will-supply.html | U. S. Plans to Give France Atom Submarine Designs; U. S. WILL SUPPLY ATOM CRAFT DATA | True | By John W. Finney | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/drackett-elects-treasurer.html | Drackett Elects Treasurer | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/chile-fights-inflation-ibanez-says-his-regime-aims-at-eradicating.html | CHILE FIGHTS INFLATION; Ibanez Says His Regime Aims at Eradicating It | True | Special to The New York Times. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/child-to-the-charles-millers.html | Child to the Charles Millers | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/child-to-the-harold-leys-jr.html | Child to the Harold Leys Jr. | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/governor-is-host-about-700-attend-open-house-at-executive-mansion.html | GOVERNOR IS HOST; About 700 Attend Open House at Executive Mansion | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/boy-to-be-1100000th-scout.html | Boy to Be 1,100,000th Scout | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/safety-aide-starts-2d-term.html | Safety Aide Starts 2d Term | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/navy-said-to-back-rebels.html | Navy Said to Back Rebels | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/aid-to-states-seen-in-u-s-school-plan.html | AID TO STATES SEEN IN U. S. SCHOOL PLAN | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/sigh-wlarries-doris-whitney-tephentreadwaytwaddell-of-navy-weds.html | SIGH WARRIES ., DORIS WHITNEY; StephenTreadwayTwaddell of. Navy Weds Pembroke Student in Brooklyn | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/consultant-concern-formed.html | Consultant Concern Formed | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/west-penn-electric-co-holding-company-raises-net-for-12-months-to.html | WEST PENN ELECTRIC CO.; Holding Company Raises Net for 12 Months to Nov. 30 | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/nehru-is-pressing-to-free-abdullah-india-believed-set-to-release.html | NEHRU IS PRESSING TO FREE ABDULLAH; India Believed Set to Release Former Kashmir Leader, a Prisoner Since 1953 | True | By A. M. Rosenthal | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/british-girl-typing-champion.html | British Girl Typing Champion | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/vice-president-named-by-intertype-company.html | Vice President Named By Intertype Company | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/10-concerns-in-merger-vulcan-materials-takes-over-9-companies-in.html | 10 CONCERNS IN MERGER; Vulcan Materials Takes Over 9 Companies in South | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/six-plane-victims-found.html | Six Plane Victims Found | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/arnold-bakers-to-build.html | Arnold Bakers to Build | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/oyster-bay-officials-sworn.html | Oyster Bay Officials Sworn | True | Special to The New York Times. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/i-encacd-to_aryi.html | i ENCACD TO _ARYI | True | Special to Tlle New York Times. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/reported-as-runaways.html | Reported as Runaways | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/city-urgd-to-give-public-more-data-citizens-budget-unit-issues.html | CITY URGED TO GIVE PUBLIC MORE DATA; Citizens Budget Unit Issues Call for Full Information on Municipal Affairs | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/canadiens-beat-bruins-and-hawks-defeat-wings-six-montreal-victor-at.html | Canadiens Beat Bruins and Hawks Defeat Wings' Six; MONTREAL VICTOR AT BOSTON, 4 TO 3 | True | | 1986-01-10 | RE0000279228 | B00000687450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/bond-sale-is-set-for-los-angeles-9-million-waterworks-issue-slated.html | BOND SALE IS SET BY LOS ANGELES; 9 Million Waterworks Issue Slated Jan. 29 -- Other Municipal Loans | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/three-mothers-leave-to-visit-sons-held-in-red-china-three-off-to.html | Three Mothers Leave to Visit Sons Held in Red China; THREE OFF TO SEE SONS IN RED CHINA | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/fighter-contract-let-chance-vought-to-deliver-new-carrier-jets-by.html | FIGHTER CONTRACT LET; Chance Vought to Deliver New Carrier Jets by '60 | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/east-texas-subdues-miss-southern-109.html | EAST TEXAS SUBDUES MISS. SOUTHERN, 10-9 | True | | 1986-01-9 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/32-die-in-india-rail-crash.html | 32 Die in India Rail Crash | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/new-oppenheim-collins-unit.html | New Oppenheim Collins Unit | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/khrushchev-urges-talks.html | Khrushchev Urges Talks | True | Special to The New York Times. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/machine-maker-elevates-two.html | Machine Maker Elevates Two | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/u-ssoviet-exchange.html | U. S.-Soviet Exchange | True | Special to The New York Times. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/brooklyn-sailor-hurt-in-italy.html | Brooklyn Sailor Hurt in Italy | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/gen-h-n-kenyon-dies-retired-marine-officer-won-navy-cross-in-iwo.html | GEN. H. N. KENYON DIES; Retired Marine Officer Won Navy Cross in Iwo Campaign | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/marymount-event-saturday.html | Marymount Event Saturday | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/uniform-weights-invoked-in-japan-metric-setup-all-thats-left-of.html | UNIFORM WEIGHTS INVOKED IN JAPAN; Metric Set-Up All That's Left of Complex Measures -- Confusion Foreseen | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/change-of-style.html | CHANGE OF STYLE | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/200-books-for-eisenhower.html | 200 Books for Eisenhower | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/dr-watson-wouldnt-believe-it.html | Dr. Watson Wouldn't Believe It | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/farmers-share-of-dairy-prices.html | Farmer's Share of Dairy Prices | True | HELEN S. K. WILLCOX. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/weedkiller-raises-rubber-tree-yield.html | WEEDKILLER RAISES RUBBER TREE YIELD | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/strike-in-wales-ended.html | Strike in Wales Ended | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/british-discuss-cyprus-governor-gives-views-to-lloyd-and-colonial.html | BRITISH DISCUSS CYPRUS; Governor Gives Views to Lloyd and Colonial Secretary | True | Special to The New York Times. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/mother-d__ee-les_-cure-73-superior-general-of-sacredl-heart-society.html | MOTHER D__EE LES_ CURE, 73; Superior 'General of Sacredl Heart Society Dies in Rome I | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/rain-curbs-mummers-some-groups-drop-out-of-philadelphia-parade.html | RAIN CURBS MUMMERS; Some Groups Drop Out of Philadelphia Parade | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/nurse-dies-in-jersey-fire.html | Nurse Dies in Jersey Fire | True | Special to The New York Times. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/bus-driver-routs-2-uses-coin-changer-as-boys-attempt-holdup-here.html | BUS DRIVER ROUTS 2; Uses Coin Changer as Boys Attempt Hold-Up Here | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/two-join-maryland-shipbuilding.html | Two Join Maryland Shipbuilding | True | | 1986-01-10 | RE0000279228 | B00000687450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/london-market-quiet-and-steady-optimistic-business-outlook-lends.html | LONDON MARKET QUIET AND STEADY; Optimistic Business Outlook Lends Firm Tone - Royal Dutch Up 5 Shillings | True | Special to The New York Times. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/jersey-taxing-of-city-motorists.html | Jersey Taxing of City Motorists | True | GERARD COX FLYNN. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/travel-curb-assailed-powell-attorney-on-his-way-to-china-to-gather.html | TRAVEL CURB ASSAILED; Powell Attorney on His Way to China to Gather Data | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/alert-louisville-tops-drake-3420-bryant-is-passing-hero-of-victors.html | ALERT LOUISVILLE TOPS DRAKE, 34-20; Bryant Is Passing Hero of Victors' Surprise Attack in Sun Bowl Football | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/outlook-for-cars-hazy-in-new-year-something-below-6-million-is.html | OUTLOOK FOR CARS HAZY IN NEW YEAR; ' Something Below 6 Million' Is General Estimate of '58 Auto Production UNION CONTRACT ENDING Talk of Strike Widespread -- Optimists Pin Hopes on Return of Spring Boom | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/gypsy-rose-lee-stars-in-channel-2-play.html | Gypsy Rose Lee Stars in Channel 2 Play | True | J.P.S. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/imon-u-r-uskin-p-h-ysician-dies-developer-of-pharmaceuticalsj.html | Simon u. R uskin ,P h ysician , Dies; Developer of Pharmaceuticals; Otolaryngologist Held Patent an Procaine of Penicillin That Eases Pain of Injection | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/rmiss-carol-tyler-is-a-future-bride-b-riarcliffalumna-engagedto.html | rMISS CAROL TYLER IS A FUTURE BRIDE B; riarcliffAlumna Engagedto ;'Ensign Talton Kendrick, U.S.N.R.. Yale Graduate | True | Special to The New York Times. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/charles-myers-76-publisher-in-texas.html | CHARLES MYERS, 76, PUBLISHER IN TEXAS | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/research-study-opens-tennessee-university-starts-an-atomicage.html | RESEARCH STUDY OPENS; Tennessee University Starts an 'Atomic-Age Program' | True | Special to The New York Times. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/serving-canned-vegetables.html | Serving Canned Vegetables | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/ohio-state-turns-back-oregon-field-goal-beats-webfoots-10-to-7.html | Ohio State Turns Back Oregon; FIELD GOAL BEATS WEBFOOTS, 10 TO 7 Sutherin's 34-Yard Kick in Last Quarter Decides for Ohio State on Coast | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/society-widens-antspray-fight-audubon-group-appeals-to-congress-on.html | SOCIETY WIDENS ANT-SPRAY FIGHT; Audubon Group Appeals to Congress on Danger of Mass Use of Poisons | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/n-c-state-8470-victor-beats-virginia-five-as-pucillo-sets-pacewith.html | N. C. STATE 84-70 VICTOR; Beats Virginia Five as Pucillo Sets Pace- With 29 Points | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/egyptians-find-relics-mummified-ostriches-said-to-be-centuries-old.html | EGYPTIANS FIND RELICS; Mummified Ostriches Said to Be Centuries Old | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/mr-khrushchevs-toast.html | MR. KHRUSHCHEVS TOAST | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/tall-chief-ii-wins-29200-handicap-131-shot-beats-ekaba-by-a-head-in.html | TALL CHIEF II WINS $29,200 HANDICAP; 13-1 Shot Beats Ekaba by a Head in San Gabriel on Santa Anita Turf | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/naacp-aide-hits-cooling-off-talk.html | N.A.A.C.P. AIDE HITS 'COOLING OFF' TALK | True | | 1986-01-10 | RE0000279228 | B00000687450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/oil-output-reaches-a-high-in-venezuela.html | OIL OUTPUT REACHES A HIGH IN VENEZUELA | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/isir-andrew-clow-dead-i-exgovernor-of-assam-india-was-expert-on.html | iSIR ANDREW CLOW DEAD; I Ex-Governor of Assam, India,¦ Was Expert on Labor ¦ | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/fgank-strrs-dis-a-horse-trainer-79.html | FgANK STrRS DIS ; A HORSE TRAINER, 79 | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/japanese-leave-for-regatta.html | Japanese Leave for Regatta | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/cashmore-urges-us-building.html | Cashmore Urges U.S. Building | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/hutton-official-to-retire-today-owens-manager-in-phoenix-leaving.html | HUTTON OFFICIAL TO RETIRE TODAY; Owens, Manager in Phoenix, Leaving -- Other Firms Admit Partners | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/springfield-six-tops-hershey.html | Springfield Six Tops Hershey | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/bolling-prefers-tax-rise.html | Bolling Prefers Tax Rise | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/deep-snow-slows-hillary-pole-trek.html | DEEP SNOW SLOWS HILLARY POLE TREK | True | Dispatch of The Times, London. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/david-l-jones.html | DAVID L. JONES | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/motel-in-maryland-will-cost-2-million.html | MOTEL IN MARYLAND WILL COST 2 MILLION | True | Special to The New York Times. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/queen-returns-greetings.html | Queen Returns Greetings | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/spain-cuts-nonworking-days.html | Spain Cuts Nonworking Days | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/5-house-hearings-listed-next-week-airlift-and-slum-programs-defense.html | 5 HOUSE HEARINGS LISTED NEXT WEEK; Airlift and Slum Programs, Defense Fund and Taxes Are Among the Topics | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/albanians-down-a-british-plane-force-cargocarrying-craft-to-land.html | ALBANIANS DOWN A BRITISH PLANE; Force Cargo-Carrying Craft to Land -- All 6 Members of Crew Are Safe | True | Special to The New York Times. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/crime-bureau-opens-identification-unit-begins-operation-in-rockland.html | CRIME BUREAU OPENS; Identification Unit Begins Operation in Rockland | True | Special to The New York Times. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/hanover-changes-name.html | Hanover Changes Name | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/alison-irvine-fiancee-daughter-of-british-colonel-engaged-to.html | ALISON IRVINE FIANCEE; Daughter of British Colonel Engaged to Stephen Barrett | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/moon-rocket-foreseen-briton-expects-soviet-effort-if-only-for-stunt.html | MOON ROCKET FORESEEN; Briton Expects Soviet Effort 'if Only for Stunt' | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/boys-seize-yacht-and-6-aboard-caught-after-chase-off-florida-boys.html | Boys Seize Yacht and 6 Aboard; Caught After Chase Off Florida; BOYS SEIZE YACHT IN FLORIDA'S KEYS | True | By the United Press. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/support-urged-for-i-p-r.html | Support Urged for I. P. R. | True | WERNER LEVI. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/rmisg-wtti-aker-brideofstudent-wed-in-sag-harbor-church-to-frank.html | rMISg WttI AKER BRIDE,OF*STUDENT; Wed in Sag Harbor Church to Frank Holnqberg Jr, Qf Ne'York Medical College: | True | Special to The *ew ork Tim. | 1986-01-10 | RE0000279228 | B00000687450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/venezuela-fights-airmens-revolt-capital-menaced-waves-of-jets-fly.html | VENEZUELA FIGHTS AIRMEN'S REVOLT; CAPITAL MENACED; Waves of Jets Fly Over City From Base 50 Miles Away -- One Plane Shot Down | True | Special to The New York Times. | 1986-01-02 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/varied-ways-with-oysters-now-at-their-juicy-peak-pie-brochette-and.html | Varied Ways With Oysters, Now at Their Juicy Peak; Pie, Brochette and a Pan Roast Among Suggestions | True | By Craig Claiborne | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/shy-latin-dictator-marcos-perez-jimenez.html | Shy Latin Dictator; Marcos Perez Jimenez | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/ski-news-and-notes-at-40-motorcyclist-tried-new-sport.html | Ski News and Notes; At 40, Motorcyclist Tried New Sport | True | By Michael Strauss | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/mayasich-to-join-u-s-sextet.html | Mayasich to Join U. S. Sextet | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/wagner-proposes-charter-revision-in-his-inaugural-will-ask.html | WAGNER PROPOSES CHARTER REVISION IN HIS INAUGURAL; Will Ask Legislature to Act on Means to Modernize Government of City SWEARS IN TOP AIDES Mayor Pledges Extension of His 'Reform' Regime's Aims in Next 4 Years WAGNER PROPOSES CHARTER REVISION | True | By Charles G. Bennett | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/text-of-the-inaugural-address-by-mayor-wagner.html | Text of the Inaugural Address by Mayor Wagner | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/-stoh-is-dead-photogrher-7t-artist-called-rembrandt-of-the-lens-was.html | ' STOH IS DEAD; PHOTOGRHER; 7t; Artist Called 'Rembrandt of the Lens' Was Celebrated for His Nture Studies | True | SpeciaZ to e New Nork TLmm. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/navy-to-get-160000-middies-to-use-bowl-receipts-for-annapolis.html | NAVY TO GET $160,000; Middies to Use Bowl Receipts for Annapolis Stadium | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/william-t-bovie-biophysicist-dies-associate-of-harvey-cushing-in.html | WILLIAM T. BOVIE, BIOPHYSICIST, DIES; Associate of Harvey Cushing in Development of Scalpel for 'Bloodless Surgery' | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/imports-limited-by-new-zealand-prime-minister-says-nation-spends.html | IMPORTS LIMITED BY NEW ZEALAND; Prime Minister Says Nation Spends Beyond Income -- Reserves Falling | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/u-s-seeks-new-cash-treasury-will-raise-bill-issue-by-100-million-on.html | U. S. SEEKS NEW CASH; Treasury Will Raise Bill Issue by 100 Million on Monday | True | Special to The New York Times. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/patrick-gregory-at-odds-on-play-dramatist-wants-deadline-for.html | PATRICK, GREGORY AT ODDS ON PLAY; Dramatist Wants Deadline for 'Houseful of Love' -- Miss Gellhorn Story Set | True | By Sam Zolotow | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/redskins-sign-vol-halfback.html | Redskins Sign Vol Halfback | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/nicaraguan-dean-of-envoys-in-u-s-dr-sevillasacasa-49-has-been-at.html | NICARAGUAN DEAN OF ENVOYS IN U. S.; Dr. Sevilla-Sacasa, 49, Has Been at Post 14 Years -- Plans Busy Reign | True | By Richard Amper | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/the-1957-stock-market.html | THE 1957 STOCK MARKET | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/rock-pilot-72-defeats-cavort-at-fair-grounds.html | Rock Pilot, 7-2, Defeats Cavort at Fair Grounds | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/guard-of-juliets-tomb-quits.html | Guard of Juliet's Tomb Quits | True | | 1986-01-10 | RE0000279228 | B00000687450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/policeman-is-accused-shooting-of-youth-is-laid-to-bronx-patrolman.html | POLICEMAN IS ACCUSED; Shooting of Youth Is Laid to Bronx Patrolman | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/cresskill-mayor-installed.html | Cresskill Mayor Installed | True | Special to The New York Times. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/mayor-of-oswego-risks-school-post.html | MAYOR OF OSWEGO RISKS SCHOOL POST | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/premiere-of-oratorio-lives-of-the-wesley-brothers-theme-of.html | PREMIERE OF ORATORIO; Lives of the Wesley Brothers Theme of Methodist Work | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/buchholz-beats-heyck-scores-by-62-60-in-dixie-tennis-shaffer-gains.html | BUCHHOLZ BEATS HEYCK; Scores by 6-2, 6-0 in Dixie Tennis -- Shaffer Gains | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/czech-people-scolded-president-novotny-also-hits-north-atlantic.html | CZECH PEOPLE SCOLDED; President Novotny Also Hits North Atlantic Powers | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/national-aide-named-by-child-labor-group.html | National Aide Named By Child Labor Group | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/wiley-bids-soviet-act-says-move-to-end-arms-race-is-up-to-moscow.html | WILEY BIDS SOVIET ACT; Says Move to End Arms Race Is Up to Moscow | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/u-s-psychiatrist-in-nazi-trial-dies-coast-police-say-dr-douglas.html | U. S. PSYCHIATRIST IN NAZI TRIAL DIES; Coast Police Say Dr. Douglas Kelley Swallowed Capsule of Potassium Cyanide | True | Special to The New York Times. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/ohio-state-tops-yale-buckeyes-losing-string-of-7-ends-with-6967.html | OHIO STATE TOPS YALE; Buckeyes' Losing String of 7 Ends With 69-67 Victory | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/subway-seats-for-handicapped.html | Subway Seats for Handicapped | True | EDWARD MAHLER. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/polio-rite-to-honor-17-hall-of-fame-to-be-dedicated-at-warm-springs.html | POLIO RITE TO HONOR 17; Hall of Fame to Be Dedicated at Warm Springs, Ga. | True | | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-02 | 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/democrat-becomes-mayor-in-princeton.html | DEMOCRAT BECOMES MAYOR IN PRINCETON | True | Special to The New York Times. | 1986-01-10 | RE0000279228 | B00000687450 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/2-u-s-deserters-tell-their-story.html | 2 U. S. DESERTERS TELL THEIR STORY | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/congoleum-nairn-picks-manufacturing-chief.html | Congoleum Nairn Picks Manufacturing Chief | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/radical-boat-lures-foster-back-to-outboards-2-motors-geared-to-one.html | Radical Boat Lures Foster Back to Outboards; 2 Motors Geared to One Drive Shaft in New Hydro Speed Ace Will Pilot Twin-Hulled Craft in Record Bid | True | By Clarence E. Lovejoy | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/perez-de-arce-84-chilean-publisher.html | PEREZ DE ARCE, 84, CHILEAN PUBLISHER | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/i-mrs-charles-johnson-i.html | I MRS. CHARLES JOHNSON I | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/american-oxford-aide-urges-dulles-to-quit.html | American Oxford Aide Urges Dulles to Quit | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/fllkr-c-towell-xpfrt-on-law-82.html | fl.Lkr C. STOWELL, XPIRT ON LAW, 82 | True | $Iaeelai to Wile New York WlmeS. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/insurance-concerns-merge.html | Insurance Concerns Merge | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/grain-futures-up-on-export-buying-further-big-foreign-orders.html | GRAIN FUTURES UP ON EXPORT BUYING; Further Big Foreign Orders Expected -- Margin Cut for Corn and Oats | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/rosi-busso-ready-to-fight-at-last-lightweight-bout-postponed-4.html | ROSI, BUSSO READY TO FIGHT, AT LAST; Lightweight Bout, Postponed 4 Times by Illness, Heads Garden Card Tonight | True | | 1986-01-10 | RE0000279229 | B00000687451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/timothy-oleary-jr-fire-lieutenant-72.html | TIMOTHY O'LEARY JR., FIRE LIEUTENANT, 72 | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/judy-garland-quits-hotel.html | Judy Garland Quits Hotel | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/oklahoma-state-nips-kansas-5250-ailing-chamberlain-out-as-jayhawks.html | OKLAHOMA STATE NIPS KANSAS, 52-50; Ailing Chamberlain Out as Jayhawks Lose First Time -- West Virginia Victor | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/nato-invites-2-u-s-editors.html | NATO Invites 2 U. S. Editors | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/large-welding-tool-setup-makes-missile-parts.html | Large Welding Tool Set-Up Makes Missile Parts | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/tmrs-j-d-croll-has-daughteri.html | tMrs. J. D. Croll Has Daughterl | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/new-hall-of-fame-hails-polio-fight-foundation-unveils-busts-of.html | NEW HALL OF FAME HAILS POLIO FIGHT; Foundation Unveils Busts of Roosevelt, Salk and 15 Others at Warm Springs MARKS 20TH BIRTHDAY Mrs. Roosevelt Praises Role of Vaccine -- O'Connor Sees New Conquests of Disease | True | By Bess Furmanspecial To the New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/red-devils-defeat-chiefs.html | Red Devils Defeat Chiefs | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/rift-in-a-clouded-sky.html | RIFT IN A CLOUDED SKY | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/u-s-threatened-by-phone-strike-longlines-union-may-quit-at-midnight.html | U. S. THREATENED BY PHONE STRIKE; Long-Lines Union May Quit at Midnight -- New Talks on Pay Rise Set Today | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/canadiens-down-maple-leafs-52-take-4th-in-row-and-lift-national.html | CANADIENS DOWN MAPLE LEAFS, 5-2; Take 4th in Row and Lift National Hockey League Lead to 12 Points | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/bonns-need-in-planes-resume-of-factors-behind-u-s-sale-of-craft.html | Bonn's Need in Planes; Resume of Factors Behind U. S. Sale Of Craft That Was Criticized in Britain | True | By Hanson W. Baldwin | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/educators-score-gov-timmerman-association-accuses-him-of-trying-to.html | EDUCATORS SCORE GOV. TIMMERMAN; Association Accuses Him of Trying to Force Out 3 at Carolina Negro School | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/conrad-bauer.html | CONRAD BAUER | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/exchange-88-accepted.html | Exchange 88% Accepted | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/connecticuts-129mile-464000000-turnpike-is-opened-to-traffic.html | Connecticut's 129-Mile $464,000,000 Turnpike Is Opened to Traffic; TURNPIKE OPENED BY CONNECTICUT | True | By Richard H. Parkespecial To the New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/helen-cecelia-gallagher-nurse-fiancee-of-raymond-allen-jr-school.html | Helen Cecelia Gallagher, Nurse, Fiancee Of Raymond Allen Jr., School Principal] | True | Special to The New York Tlm. | 1986-01-10 | RE0000279229 | B00000687451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/orriceg-to-mggn-marian-sethers-lieut-john-white-geary-2d-of-air.html | orrIcEig To MggN MARIAN SETHERS; Lieut. John White Geary 2d of Air Force !s Fiance of Miss Porter's Alumna | True | Speclal to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/wall-st-firms-admit-partners-investment-banking-houses-and-exchange.html | WALL ST. FIRMS ADMIT PARTNERS; Investment Banking Houses and Exchange Members Revise Their Set-Ups | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/crazy-quilt-jacket.html | Crazy Quilt Jacket | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/behrman-option-on-book-renewed-playwright-to-have-control-of.html | BEHRMAN OPTION ON BOOK RENEWED; Playwright to Have Control of 'Mizners' Through '58 -- Earle Hyman Cast | True | By Sam Zolotow | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/project-in-newfoundland.html | Project in Newfoundland | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/pricing-patterns-opposed.html | Pricing Patterns Opposed | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/architect-wins-suit-new-yorker-granted-24568-for-synagogue-plans.html | ARCHITECT WINS SUIT; New Yorker Granted $24,568 for Synagogue Plans | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/union-opposes-pay-rise-sewage-aides-fear-inflation-in-amazing.html | UNION OPPOSES PAY RISE; Sewage Aides Fear Inflation in 'Amazing' Detroit Stand | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/multimillion-pact-for-sale-of-watches-made-by-waltham-companies.html | Multi-Million Pact For Sale of Watches Made by Waltham; COMPANIES PLAN SALES MERGERS | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/strange-light-in-jersey-is-from-a-navy-plane.html | Strange Light in Jersey Is From a Navy Plane | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/n-b-a-honors-basilio-he-is-named-boxer-of-year-for-victory-over.html | N. B. A. HONORS BASILIO; He Is Named 'Boxer of Year' for Victory Over Robinson | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/rail-ousters-barred-court-rules-union-cant-take-action-on-job.html | RAIL OUSTERS BARRED; Court Rules Union Can't Take Action on Job Changes | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/most-ski-resorts-still-lack-snow-but-big-bromley-has-new-powder.html | MOST SKI RESORTS STILL LACK SNOW; But Big Bromley Has New Powder -- Machines Boon in Near-By Sport Areas | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/bank-of-canada-rate-off.html | Bank of Canada Rate Off | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/heidi-bramwel__-l-troth-i-she-is-engaged-to-robert.html | HEIDI BRAMWEL__ L TROTH; I She Is Engaged to Robert | True | Special to The New York Times | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/stocks-open-1958-with-broad-gain-volume-declines-sharply-as-tax.html | STOCKS OPEN 1958 WITH BROAD GAIN; Volume Declines Sharply as Tax Selling Vanishes -- Average Up 2.79 MOTORS, RAILS STRONG 806 Issues Rise, 165 Fall -- Twelve Post New Highs, Against Seven Lows STOCKS OPEN 1958 WITH BROAD GAIN | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/president-prods-gop-urges-republican-women-here-to-help-party.html | PRESIDENT PRODS G.O.P.; Urges Republican Women Here to Help Party | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/schools-get-atomic-aid-research-is-set-for-virginia-and-washington.html | SCHOOLS GET ATOMIC AID; Research Is Set for Virginia and Washington State | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-01-10 | RE0000279229 | B00000687451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/members-of-commission.html | Members of Commission | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/mrs-fish-is-dead-a-ceramic-artist-former-president-of-new-york.html | MRS. FISH IS DEAD; A CERAMIC ARTIST; Former President of New York Society Was Known Best for Celadon Vases | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/hotel-corp-to-run-new-motel.html | Hotel Corp. to Run New Motel | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/l-i-road-plan-lauded-nassau-aide-welcomes-state-move-to-ease.html | L. I. ROAD PLAN LAUDED; Nassau Aide Welcomes State Move to Ease Unemployment | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/good-time-park-sold-tananbaum-group-gets-mile-harness-track-at.html | GOOD TIME PARK SOLD; Tananbaum Group Gets Mile Harness Track at Goshen | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/iis-schenck-bride-olmur-dnm.html | .IISS SCHENCK BRIDE [ o.LMur DNrN | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/advertising-darcy-lands-halo-shampoo.html | Advertising D'Arcy Lands Halo Shampoo | True | By Carl Spielvogel | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/kennaway-dead-cancer-specialist-codiscoverer-in-london-of.html | KENNAWAY DEAD; CANCER SPECIALIST; Co-Discoverer in London' of Chemically Pure Substance ,That Produced Disease | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/crawford-endorsed-moses-said-to-have-approved-him-for-power.html | CRAWFORD ENDORSED; Moses Said to Have Approved Him for Power Authority | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/two-navy-drydocks-for-rent.html | Two Navy Drydocks for Rent | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/all-oursler-heirs-to-share-equally.html | ALL OURSLER HEIRS TO SHARE EQUALLY | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/bugging-inquiry-calls-kennedy-to-clarify-police-role-in-spying.html | 'Bugging' Inquiry Calls Kennedy To Clarify Police Role in Spying Transit Aide Insists City Department Was 'Part and Parcel' of Authority's Eavesdropping on Motormen | True | By Ralph Katz | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/issues-of-britain-gain-with-pound-sterling-closes-at-281-116-in.html | ISSUES OF BRITAIN GAIN WITH POUND; Sterling Closes at $2.81 1/16 in London -- Dollar and Oil Stocks Advance | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/canal-pilot-from-bronx-charges-egyptian-police-expelled-him-captain.html | Canal Pilot From Bronx Charges Egyptian Police Expelled Him; Captain Kenel, on Suez Canal 15 Months, Declares They Gave No Reason -- Was on Board Opposing Pay Cut | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/rochester-keeps-mayor.html | Rochester Keeps Mayor | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/little-cominform.html | "LITTLE COMINFORM" | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/u-s-upholds-envoy-no-complaints-on-aide-who-went-to-budapest-fete.html | U. S. UPHOLDS ENVOY; 'No Complaints' on Aide Who Went to Budapest Fete | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/suit-filed-on-proxies-chicago-banks-officers-move-to-block.html | SUIT FILED ON PROXIES; Chicago Bank's Officers Move to Block Insurgent Votes | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/new-british-air-unit-to-build-a-jet-liner.html | NEW BRITISH AIR UNIT TO BUILD A JET LINER | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/u-n-help-available-for-arms-parleys.html | U. N. HELP AVAILABLE FOR ARMS PARLEYS | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/farmers-scoreboard-big-outlay-small-yield.html | Farmer's Scoreboard: Big Outlay, Small Yield | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/soviet-shifts-vietnam-envoy.html | Soviet Shifts Vietnam Envoy | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/justice-to-be-sworn-liberal-leader-in-brooklyn-taking-10year-term.html | JUSTICE TO BE SWORN; Liberal Leader in Brooklyn Taking 10-Year Term | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/official-resigns-in-bridge-inquiry-man-who-passed-1000-to.html | OFFICIAL RESIGNS IN BRIDGE INQUIRY; Man Who Passed $1,000 to Chattanooga Judge Says He Was Just 'Carrier' | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/sales-up-36-in-this-area.html | Sales Up 36% in This Area | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/musical-to-end-10week-run.html | Musical to End 10-Week Run | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/dodger-vote-june-3-site-for-ball-park-placed-on-ballot-in-los.html | DODGER VOTE JUNE 3; Site for Ball Park Placed on Ballot in Los Angeles | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/u-s-industries-chooses-senior-vice-president.html | U. S. Industries Chooses Senior Vice President | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/new-brunswick-six-defeats-yale-73.html | NEW BRUNSWICK SIX DEFEATS YALE, 7-3 | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/helicopter-rescues-hunter.html | Helicopter Rescues Hunter | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/dallas-seeking-11800000-loan-bond-issue-for-public-works-to-be.html | DALLAS SEEKING $11,800,000 LOAN; Bond Issue for Public Works to Be Offered Jan. 27 -- Other Municipal Financing | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/more-blood-gifts-set-red-cross-unit-to-collect-at-federal-hall.html | MORE BLOOD GIFTS SET; Red Cross Unit to Collect at Federal Hall Today | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/city-faces-choice-on-ports-destiny-lack-of-modern-facilities-causes.html | CITY FACES CHOICE ON PORT'S DESTINY; Lack of Modern Facilities Causes Ebb in Trade -Need of Funds Cited CITY FACES CHOICE ON PORT'S DESTINY Completed and Future Projects in Port of New York | True | By George Horne | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/iversonhughes.html | IversonHughes | True | Special to The New York Tim. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/12930550-contract-let-for-erection-of-grandstand-at-aqueduct-track.html | $12,930,550 Contract Let for Erection of Grandstand at Aqueduct Track; WORK IN PROGRESS ON RACING COURSE: 1959 Season Set as Target Date for Opening of New Plant at Aqueduct | True | By Deane McGowen | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/jersey-inquiry-to-open-public-hearing-monday-will-study-apalachin.html | JERSEY INQUIRY TO OPEN; Public Hearing Monday Will Study Apalachin Meeting | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/hoosier-schoolmaster-herman-b-wells.html | Hoosier Schoolmaster; Herman B Wells | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/notes-on-college-sports-new-york-collegians.html | Notes on College Sports; New York Collegians Likely to Dominate Metropolitan A. A. U. Track Meet | True | By Joseph M. Sheehan | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/funloving-spain-curtails-fiestas-only-2-nonchurch-holidays-to-be.html | FUN-LOVING SPAIN CURTAILS FIESTAS; Only 2 Non-Church Holidays to Be Permitted Each Year in Move for More Work | True | By Benjamin Wellesspecial To the New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/venezuelan-army-crushes-revolt-rebel-chiefs-flee-4-columns-take.html | VENEZUELAN ARMY CRUSHES REVOLT; REBEL CHIEFS FLEE; 4 Columns Take Insurgents' Base at Night -- Holdouts Near Capital Surrender LOSSES TERMED SMALL President Hails End of 'Brief Skirmish' -- 17 Fugitives Get Asylum in Colombia Venezuela Army Crushes Revolt; Rebel Leaders Flee to Colombia | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/57-auto-output-fourth-highest-production-was-6110745-units-53-above.html | '57 AUTO OUTPUT FOURTH HIGHEST; Production Was 6,110,745 Units, 5.3% Above the Total for 1956 '57 AUTO OUTPUT FOURTH HIGHEST | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/state-justice-rules-all-wiretaps-illegal-state-judge-bars-all.html | State Justice Rules All Wiretaps Illegal; State Judge Bars All Wiretaps; Says They Violate Federal Law | True | By Peter Kihss | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/in-the-nation-an-instinctive-trait-of-the-american-people.html | In The Nation; An Instinctive Trait of the American People | True | By Arthur Krock | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/french-study-offer-on-atom-submarine.html | FRENCH STUDY OFFER ON ATOM SUBMARINE | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/siegler-corporation-stock-makes-bow-on-stock-exchange-and-loses.html | Siegler Corporation Stock Makes Bow On Stock Exchange and Loses Fraction | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/charles-rosebrock.html | CHARLES ROSEBROCK | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/new-focus-on-skies-planetarium-also-has-beeps-from-first-earth.html | NEW FOCUS ON SKIES; Planetarium Also Has 'Beeps' From First Earth Satellite | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/guild-strikes-peoria-paper.html | Guild Strikes Peoria Paper | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/navy-proposes-atomic-seaplane-as-first-u-s-nuclear-aircraft-atomic.html | Navy Proposes Atomic Seaplane As First U. S. Nuclear Aircraft; ATOMIC SEAPLANE PROPOSED BY NAVY | True | By John W. Finneyspecial To the New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/child-to-mrs-j-c-broadus.html | Child to Mrs. J. C. Broadus | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/indonesia-surveys-many-arms-sources.html | INDONESIA SURVEYS MANY ARMS SOURCES | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/no-u-s-citizens-harmed.html | No U. S. Citizens Harmed | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/australians-set-pace-lead-south-african-team-by-221-runs-in-cricket.html | AUSTRALIANS SET PACE; Lead South African Team by 221 Runs in Cricket Test | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/rugcleaning-tool.html | Rug-Cleaning Tool | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/dr-vlastimil-kybal-czech-historian-77.html | DR. VLASTIMIL KYBAL, CZECH HISTORIAN, 77 | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/havana-gale-rips-barge-from-liner-seaman-is-missing-but-2.html | HAVANA GALE RIPS BARGE FROM LINER; Seaman Is Missing, but 2 Passengers Are Saved -Rain Sweeps City | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/two-bronx-liberals-win-test.html | Two Bronx Liberals Win Test | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/eisenhower-back-for-budget-work-meets-top-defense-officials-mcelroy.html | EISENHOWER BACK FOR BUDGET WORK; Meets Top Defense Officials -- McElroy Sets 40 Billion as Total for Military President Back at White House For Final Work on New Budget | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/keres-penrose-adjourn-match-russian-grandmaster-holds-edge-after-41.html | KERES, PENROSE ADJOURN MATCH; Russian Grandmaster Holds Edge After 41 Moves in Chess at Hastings | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/us-copters-fly-relief-supplies-to-victims-of-floods-in-ceylon.html | U.S. 'Copters Fly Relief Supplies To Victims of Floods in Ceylon | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/magazine-discloses-sterns-soviet-visit.html | MAGAZINE DISCLOSES STERNS SOVIET VISIT | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/sidelights-those-flighty-u-s-bonds.html | Sidelights; Those Flighty U. S. Bonds | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/scouts-join-fight-to-preserve-span.html | SCOUTS JOIN FIGHT TO PRESERVE SPAN | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/studio-planning-one-film-a-month-abpt-announces-schedule-of-first.html | STUDIO PLANNING ONE FILM A MONTH; AB-PT Announces Schedule of First Five -- Ryan to Do Third Security Movie | True | By Thomas M. Pryorspecial to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/excity-aide-gets-60-days-for-lying-woman-is-first-civil-service.html | EX-CITY AIDE GETS 60 DAYS FOR LYING; Woman Is First Civil Service Employe Sentenced for Denying Communist Ties | True | By Jack Roth | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/list-announced-of-best-dressed.html | List Announced Of Best Dressed | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/jobless-data-ruined-fire-sweeps-cincinnati-office-of-ohio.html | JOBLESS DATA RUINED; Fire Sweeps Cincinnati Office of Ohio Employment Service | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/argentine-bankruptcies-soar.html | Argentine Bankruptcies Soar | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/big-aid-rise-asked-of-state-by-city-40000000-more-needed-in-195859.html | BIG AID RISE ASKED OF STATE BY CITY; $40,000,000 More Needed in 1958-59, Mayor Says BIG AID RISE ASKED OF STATE BY CITY | True | By Paul Crowell | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/us-accepts-menshikov-washington-notifies-moscow-on-new-ambassador.html | U.S. ACCEPTS MENSHIKOV; Washington Notifies Moscow on New Ambassador | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/governor-sets-contest-to-rename-highway.html | Governor Sets Contest To Rename Highway | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/anita-s-katghen-engaged-to-wed-pianist-a-sarah-lawrence-senior.html | ANITA S. KATGHEN ENGAGED TO WED; Pianist, a Sarah Lawrence Senior, Fiance& of Louis B. Gordon, a Composer | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/sisti-to-pilot-sacramento.html | Sisti to Pilot Sacramento | True | | 1986-01-10 | RE0000279229 | B00000687451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/hearing-set-in-slaying-mental-test-ruling-delayed-for-accused.html | HEARING SET IN SLAYING; Mental Test Ruling Delayed for Accused Queens Youth | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/reynaud-in-bomb-plea-bids-british-cooperate-with-french-in-weapons.html | REYNAUD IN BOMB PLEA; Bids British Cooperate With French in Weapons Output | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/ives-and-javits-ask-alien-study-new-york-senators-to-seek.html | IVES AND JAVITS ASK ALIEN STUDY; New York Senators to Seek Commission of 8 to Gain Public Aid on Reform | True | By C. P. Trussellspecial To the New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/instability-noted-in-bond-situation-treasury-expected-to-play-more.html | INSTABILITY NOTED IN BOND SITUATION; Treasury Expected to Play More Important Part in 1958 Market | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/four-children-die-in-fire.html | Four Children Die in Fire | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/emeredlth-macadam-prospective-bride-i.html | EMeredlth MacAdam Prospective Bride, I | True | Special tO The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/jersey-skier-leader-massa-wins-crosscountry-heat-in-team-tryouts.html | JERSEY SKIER LEADER; Massa Wins Cross-Country Heat in Team Tryouts | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/boston-rr-asks-fare-rise.html | Boston R.R. Asks Fare Rise | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/smith-skene-keep-rating-at-10-goals.html | SMITH, SKENE KEEP RATING AT 10 GOALS | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/if-winter-comes-.html | If Winter Comes . . . | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/buttons-to-star-as-hansel-on-tv-comedian-signed-for-nbc-fairy-tale.html | BUTTONS TO STAR AS HANSEL ON TV; Comedian Signed for N.B.C. Fairy Tale on April 27 -Game Tactic Explained | True | By Val Adams | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/speed-skating-postponed.html | Speed Skating Postponed | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/rep-moulder-seeks-6th-term.html | Rep. Moulder Seeks 6th Term | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/rev-luman-sharer-missionary-ds-long-served-reformed-church-in.html | Rev. Luman S. Sharer, Missionary, Ds;] Long Served Reformed Church in JapanI | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/books-and-authors.html | Books and Authors | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/sister-rose-veronica.html | SISTER ROSE VERONICA | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/miss-catherine-leith.html | MISS CATHERINE LEITH | True | special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/music-notes.html | MUSIC NOTES | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/film-official-resigns-maurice-a-bergman-quits-universal-pictures.html | FILM OFFICIAL RESIGNS; Maurice A. Bergman Quits Universal Pictures | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/ftc-bids-crown-zellerbach-divorce-1953-merger-partner-merger.html | F.T.C. Bids Crown Zellerbach Divorce 1953 Merger Partner; MERGER BREAK-UP ORDERED BY F. T. C. | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/lester-dittenhoefer.html | LESTER DITTENHOEFER | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/lively-u-s-envoy-is-a-hit-in-mexico-hills-diplomatic-successes-run.html | LIVELY U. S. ENVOY IS A HIT IN MEXICO; Hill's Diplomatic Successes Run From Song to Football -- Friendship Is His Aim | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/cherryburrell-raises-earnings-maker-of-dairy-equipment-increases.html | CHERRY-BURRELL RAISES EARNINGS; Maker of Dairy Equipment Increases Net for Year 4.8% Above '56 Level | True | | 1986-01-10 | RE0000279229 | B00000687451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/craft-unions-lose-u-s-judge-dismisses-test-in-aluminum-industry.html | CRAFT UNIONS LOSE; U. S. Judge Dismisses Test in Aluminum Industry | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/sol-goldberg.html | SOL GOLDBERG | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/c-o-gain-shown-in-flash-report-gross-revenues-and-net-income-set.html | C. & O. GAIN SHOWN IN 'FLASH' REPORT; Gross Revenues and Net Income Set Records in Year Just Ended | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/subliminal-ad-test-set-f-c-c-approves-a-trial-of-tv-technique-on.html | SUBLIMINAL AD TEST SET; F. C. C. Approves a Trial of TV Technique on Jan. 13 | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/2-stage-2-thefts-in-one-rob-3-brooklyn-bakers-and-loot-supermarket.html | 2 STAGE 2 THEFTS IN ONE; Rob 3 Brooklyn Bakers and Loot Supermarket Above | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/reshevsky-lags-in-chess-contest-sherwin-expected-to-win-on.html | RESHEVSKY LAGS IN CHESS CONTEST; Sherwin Expected to Win on Resumption -- Fischer and Lombardy in Keen Match | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/20-families-flee-bronx-fire.html | 20 Families Flee Bronx Fire | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/dulles-view-asked-on-science-attache.html | DULLES VIEW ASKED ON SCIENCE ATTACHE | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/moves-are-mixed-on-cotton-board-futures-end-session-9-points-up-to.html | MOVES ARE MIXED ON COTTON BOARD; Futures End Session 9 Points Up to 1 Off -- Old Crop Months Are Strongest | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/store-sales-rose-31-for-the-week-extra-shopping-day-before.html | STORE SALES ROSE 31% FOR THE WEEK; Extra Shopping Day Before Christmas This Year Given as Reason | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/director-chosen-by-bergen-board-meuter-succeeds-pollitt-as-head-of.html | DIRECTOR CHOSEN BY BERGEN BOARD; Meuter Succeeds Pollitt as Head of All-G.O.P. Body - Police to Get $6,000 | True | By John W. Slocumspecial To the New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/absence-of-science-museum.html | Absence of Science Museum | True | DOROTHY KOHANSKI. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/music-bernstein-takes-the-podium-makes-seasons-first-carnegic.html | Music: Bernstein Takes the Podium; Makes Season's First Carnegie Appearance Also Plays Concerto by Shostakovich | True | By Howard Taubman | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/bold-ruler-bardstown-get-top-weight-of-128-pounds-for-rich-widener.html | Bold Ruler, Bardstown Get Top Weight Of 128 Pounds for Rich Widener Feb. 22 | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/g-m-fills-a-vacancy-vice-president-put-in-charge-of-dealer.html | G. M. FILLS A VACANCY; Vice President Put in Charge of Dealer Relations | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/unrest-not-new-in-caracas-forces-officers-in-national-guard-and-air.html | UNREST NOT NEW IN CARACAS FORCES; Officers in National Guard and Air Units Long Have Been Opposed to Regime | True | By Tad Szulcspecial To the New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/miss-gerda-k-hepp-honored-at-dance.html | MISS GERDA K. HEPP HONORED AT DANCE | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/9-in-south-dakota-die-in-auto-crash.html | 9 IN SOUTH DAKOTA DIE IN AUTO CRASH | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/vaughanthomas.html | Vaughan--Thomas | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/fair-trade-suit-lost-by-sunbeam.html | 'FAIR TRADE' SUIT LOST BY SUNBEAM | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/gonzales-tops-hoad-in-tennis-opener-police-help-control-brisbane.html | Gonzales Tops Hoad in Tennis Opener; Police Help Control Brisbane Throng | True | | 1986-01-10 | RE0000279229 | B00000687451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/leather-unit-to-move-drueding-bros-of-philadelphia-to-open-a-plant.html | LEATHER UNIT TO MOVE; Drueding Bros. of Philadelphia to Open a Plant in South | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/frank-walker-in-hospital.html | Frank Walker in Hospital | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/sports-of-the-times-the-foot-in-football.html | Sports of The Times; The Foot in Football | True | By Arthur Daley | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/nehru-awaits-siroky-czech-chief-is-due-today-other-leaders.html | NEHRU AWAITS SIROKY; Czech Chief Is Due Today -Other Leaders Scheduled | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/homage-paid-hirohito-thousands-visit-palace-to-honor-japans-emperor.html | HOMAGE PAID HIROHITO; Thousands Visit Palace to Honor Japan's Emperor | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/soviet-camera-lauded-us-scientist-calls-it-superior-for-auroral.html | SOVIET CAMERA LAUDED; U.S. Scientist Calls It Superior for Auroral Observation | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/adenauer-to-visit-latin-lands.html | Adenauer to Visit Latin Lands | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/scarf-maker-picks-chief.html | Scarf Maker Picks Chief | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/mrs-watson-is-wed-to-dr_gs-wickhai.html | MRS. WATSON IS WED TO DR_.G. S. WICKHAI | True | }I, Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/lincoln-sq-foes-return-to-court-argument-on-stay-of-citys-acquiring.html | LINCOLN SQ. FOES RETURN TO COURT; Argument on Stay of City's Acquiring 13-Block Site Is Slated for Tuesday | True | By Charles Grutzner | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/new-swanfinch-management-files-voluntary-petition-for.html | New Swan-Finch Management Files Voluntary Petition for Reorganization | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/vice-president-is-made-w-w-norton-president.html | Vice President Is Made W. W. Norton President | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/canada-finds-code-unbroken.html | Canada Finds Code Unbroken | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/u-n-chief-turns-talk-madison-avenuewise.html | U. N. Chief Turns Talk Madison Avenue-Wise | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/meyner-will-meet-harriman-on-taxes.html | MEYNER WILL MEET HARRIMAN ON TAXES | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/text-of-report-and-recommendations-by-the-educational-policies.html | Text of Report and Recommendations by the Educational Policies Commission | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/michaels-quits-senior-bowl.html | Michaels Quits Senior Bowl | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/2-airlines-retaliate.html | 2 Airlines Retaliate | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/callas-quits-rome-opera-boos-opening-is-stopped-amid-fighting.html | Callas Quits; Rome Opera Boos; Opening Is Stopped Amid Fighting -Gronchi Leaves ROME OPERA BOOS AS CALLAS QUITS | True | By Paul Hofmannspecial To the New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/mrs-mertz-retained-mccutcheon-and-sparkman-also-keep-yacht-posts.html | MRS. MERTZ RETAINED; McCutcheon and Sparkman Also Keep Yacht Posts | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/bliss-laughlin-names-general-sales-manager.html | Bliss & Laughlin Names General Sales Manager | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/tv-reunion-in-brief-merle-miller-novel-unfolds-too-rapidly-on.html | TV: 'Reunion' in Brief; Merle Miller Novel Unfolds Too Rapidly on 'Playhouse 90' to Convey Drama | True | By Jack Gould | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/pakistani-bids-u-s-join-baghdad-pact.html | PAKISTANI BIDS U. S. JOIN BAGHDAD PACT | True | | 1986-01-10 | RE0000279229 | B00000687451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/john-henry-lind-jr.html | JOHN HENRY LIND JR. | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/c-b-s-aide-found-dead-louis-t-stone-talent-chief-discovered-in.html | C. B. S. AIDE FOUND DEAD; Louis T. Stone, Talent Chief, Discovered in Hotel Room | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/atlantic-sailings-set-27year-record-1036923-crossed-25-with-cunard.html | Atlantic Sailings Set 27-Year Record; 1,036,923 Crossed, 25% With Cunard | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/iadalbert-pontkowski-i.html | IADALBERT P!ONTKOWSKi I | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/hayesdavidson-.html | Hayes--Davidson ] | True | Special To The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/macmillan-aides-discuss-colonies-prime-minister-gets-report-on.html | MACMILLAN AIDES DISCUSS COLONIES; Prime Minister Gets Report on Cyprus From Governor -- Malta Issue Taken Up | True | By Leonard Ingallsspecial To the New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/japanese-decries-proposed-aid-cut-economic-specialist-says-it-would.html | JAPANESE DECRIES PROPOSED AID CUT; Economic Specialist Says It Would Cost U. S. More Face Than Satellites | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/new-president-elected-by-wheelabrator-corp.html | New President Elected By Wheelabrator Corp. | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/quill-statements-are-rebutted-on-tv.html | QUILL STATEMENTS ARE REBUTTED ON TV | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/spy-trial-slated-for-abel-witness-army-orders-courtmartial-of.html | SPY TRIAL SLATED FOR ABEL WITNESS; Army Orders Court-Martial of Master Sergeant Who Admitted Selling Secrets | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/recreation-unit-named-westport-group-will-direct-use-of-play.html | RECREATION UNIT NAMED; Westport Group Will Direct Use of Play Facilities | True | Special To The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/iran-chamber-backs-premier.html | Iran Chamber Backs Premier | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/atom-researchers-named.html | Atom Researchers Named | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/lindsay-r-parker-utilities-executive.html | LINDSAY R. PARKER, UTILITIES EXECUTIVE | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/3000-flamboyant-ties-returned-by-unhappy-conservative-men.html | 3,000 Flamboyant Ties Returned By Unhappy Conservative Men | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/storm-sweeps-caribbean.html | Storm Sweeps Caribbean | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/miss-shimamoto-to-wed-fiancee-of-herbert-neuwalder-boh-medical.html | MISS SHIMAMOTO TO WED; Fiancee of Herbert Neuwalder --Bo[h Medical Students | True | Special To The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/coed-in-army-reserve-first-woman-to-join-the-new-medical-specialist.html | CO-ED IN ARMY RESERVE; First Woman to Join the New Medical Specialist Program | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/argentines-seek-red-trade.html | Argentines Seek Red Trade | True | Special To The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/transients-create-home-with-personal-touches.html | Transients Create Home With Personal Touches | True | By Rita Reif | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/legislator-sues-to-curb-soil-bank-representative-reuss-seeks-a-3000.html | LEGISLATOR SUES TO CURB SOIL BANK; Representative Reuss Seeks a $3,000 Payment Ceiling for Individual Farmer | True | By William M. Blairspecial To the New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/egypt-frees-israeli-sailor.html | Egypt Frees Israeli Sailor | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/rokossovsky-gets-defense-post-again-after-border-duty-rokossovsky.html | Rokossovsky Gets Defense Post Again After Border Duty; ROKOSSOVSKY JOB SHIFTED IN SOVIET | True | By Max Frankelspecial To the New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/charles-russell-telephone-counsel.html | CHARLES RUSSELL, TELEPHONE COUNSEL | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/of-local-origin.html | Of Local Origin | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/about-new-york-reporters-for-map-company-tour-city-down-to-its-most.html | About New York; Reporters for Map Company Tour City Down to Its Most Remote Hen Coop | True | By Meyer Berger | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/bevan-demands-talk-with-soviet-urges-4power-conference-at-top-level.html | BEVAN DEMANDS TALK WITH SOVIET; Urges 4-Power Conference at Top Level -- Hits Both British and U. S. Stands | True | By Drew Middletonspecial To the New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/governor-to-ask-200000000-bonds-for-new-housing-would-add.html | GOVERNOR TO ASK $200,000,000 BONDS FOR NEW HOUSING; Would Add Middle-Income and Public Developments - Challenge to G.O.P. Seen GOVERNOR TO ASK BIG HOUSING ISSUE | True | By Leo Eganspecial To the New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/suez-issue-discounted-un-chief-does-not-consider-it-of-concern-now.html | SUEZ ISSUE DISCOUNTED; U.N. Chief Does Not Consider It of Concern Now | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/city-health-report.html | CITY HEALTH REPORT | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/100-gop-fete-slated-westchester-leader-looks-to-jan-30-dinner-for.html | $100 G.O.P. FETE SLATED; Westchester Leader Looks to Jan. 30 Dinner for Funds | True | Special to The New York Times | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/british-trade-bid-coolly-received-europeans-say-proposals-on-free.html | BRITISH TRADE BID COOLLY RECEIVED; Europeans Say Proposals on Free Trade Zone Are Not Clearly Defined | True | By Harold Callenderspecial To the New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/borrowings-by-member-banks-dropped-739-million-to-50-million-in-the.html | Borrowings by Member Banks Dropped 739 Million to 50 Million in the Week | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/role-for-scientists-urged.html | Role for Scientists Urged | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/dulles-back-in-capital.html | Dulles Back in Capital | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/2-road-aims-cited-for-westchester-new-authority-to-add-a-toll-booth.html | 2 ROAD AIMS CITED FOR WESTCHESTER; New Authority to Add a Toll Booth and to Reconstruct Cross County Parkway | True | By Merrill Folsomspecial To the New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/160-auto-deaths-set-new-years-record.html | 160 AUTO DEATHS SET NEW YEAR'S RECORD | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/hong-kong-fare-in-error.html | Hong Kong Fare in Error | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/maine-central-profit-and-operating-revenue-show-november-decline.html | MAINE CENTRAL; Profit and Operating Revenue Show November Decline | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/new-nuclear-unit-set-for-princeton.html | NEW NUCLEAR UNIT SET FOR PRINCETON | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/albania-firm-on-plane-french-fail-to-obtain-release-of-british.html | ALBANIA FIRM ON PLANE; French Fail to Obtain Release of British Craft and Men | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/heldonkanrich.html | SheldonKanrich | True | Special to The New 1ork Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/doyle-to-coach-union-wesleyan-instructor-to-guide-eleven-and.html | DOYLE TO COACH UNION; Wesleyan Instructor to Guide Eleven and Freshman Five | True | | 1986-01-10 | RE0000279229 | B00000687451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/boy-caught-trying-to-set-off-bomb-here-18-more-devices-found-in-his.html | Boy Caught Trying to Set Off Bomb Here; 18 More Devices Found in His Home 'Lab' | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/mass-in-russian-rite-church-of-epiphany-to-observe-st-john.html | MASS IN RUSSIAN RITE; Church of Epiphany to Observe St. John Chrysostom Liturgy | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/harriman-scores-gop-over-traffic-urges-2-republicans-to-help-stop.html | HARRIMAN SCORES G.O.P. OVER TRAFFIC; Urges 2 Republicans to Help Stop Party From Cutting Safety Funds for 1958 | True | By Warren Weaver Jr.special To the New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/rangers-win-at-capital-51.html | Rangers Win at Capital, 5-1 | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/hartford-judge-is-denied-pay-on-challenge-of-interim-status.html | Hartford Judge Is Denied Pay On Challenge of Interim Status | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/tenants-acquire-east-side-house-apartment-at-125-e-63d-st-becomes-a.html | TENANTS ACQUIRE EAST SIDE HOUSE; Apartment at 125 E. 63d St. Becomes a Cooperative -- Hotel Lease Sold | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/travelers-first-caution-is-dont-take-too-much.html | Travelers' First Caution Is 'Don't Take Too Much' | True | By Gloria Emerson | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/marcia-ferber-fiancee-plans-marriage-next-month-to-daniel-j.html | MARCIA FERBER FIANCEE; Plans Marriage Next Month to Daniel J. Hirtenstein | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/200-books-given-to-white-house-trumans-memoirs-among-booksellers.html | 200 BOOKS GIVEN TO WHITE HOUSE; Truman's Memoirs Among Booksellers' Selections for the Library | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/heuss-thanks-voroshilov.html | Heuss Thanks Voroshilov | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/halo-of-veiling.html | Halo of Veiling | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/customs-changes-called-a-success-revised-baggage-inspection-passes.html | CUSTOMS CHANGES CALLED A SUCCESS; Revised Baggage Inspection Passes First Major Test as Queen Mary Docks | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/bengurion-ends-cabinet-talk-voices-hope-for-broad-coalition.html | Ben-Gurion Ends Cabinet Talk; Voices Hope for Broad Coalition | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/the-opera-mary-curtisverna-in-forza-del-destino.html | The Opera; Mary Curtis-Verna in 'Forza del Destino' | True | E. D. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/pamphlet-depicts-u-s-stand-on-arms.html | PAMPHLET DEPICTS U. S. STAND ON ARMS | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/army-man-named-new-thai-premier-bangkok-regime-is-headed-by-general.html | ARMY MAN NAMED NEW THAI PREMIER; Bangkok Regime Is Headed by General Thanom -- It Has Pro-West Bent | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/roosevelt-raceway-lists-rich-stakes.html | ROOSEVELT RACEWAY LISTS RICH STAKES | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/medieval-drama-sung-at-cloisters-12th-century-play-of-daniel-acted.html | MEDIEVAL DRAMA SUNG AT CLOISTERS; 12th Century 'Play of Daniel' Acted in Rich Production by Pro Musica Antiqua | True | E. D. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/russian-disclaims-role-blagonravov-rejects-honor-as-designer-of.html | RUSSIAN DISCLAIMS ROLE; Blagonravov Rejects Honor as Designer of Satellites | True | | 1986-01-10 | RE0000279229 | B00000687451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/tax-muddle-to-go-to-rockland-jury-state-judge-to-ask-inquiry-on.html | TAX MUDDLE TO GO TO ROCKLAND JURY; State Judge to Ask Inquiry on Confusion Centering on Town Map Dispute | | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/harvard-tops-amherst-5549.html | Harvard Tops Amherst, 55-49 | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/toledo-names-health-chief.html | Toledo Names Health Chief | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/new-york-trust-to-study-merger-says-it-intends-to-explore-feelers.html | NEW YORK TRUST TO STUDY MERGER; Says It Intends to 'Explore' Feelers From Several Large City Banks STOCKHOLDERS MEET Dissident Believes Action Meets a Large Part of What Group Seeks | | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/exports-imports-seen-easing-in-58.html | EXPORTS, IMPORTS SEEN EASING IN '58 | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/boston-college-wins-8878.html | Boston College Wins, 88-78 | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/tropicana-name-adopted.html | Tropicana Name Adopted | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/102-lose-rail-jobs-laid-off-by-western-maryland-cement-plant-drops.html | 102 LOSE RAIL JOBS; Laid Off by Western Maryland -- Cement Plant Drops 200 | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/british-circulation-off-fell-u35824000-in-week-to-total-of.html | BRITISH CIRCULATION OFF; Fell u35,824,000 in Week to Total of u2,092,130,000 | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/realty-financing.html | REALTY FINANCING | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/bonn-says-264500-asked-refuge-in-57.html | BONN SAYS 264,500 ASKED REFUGE IN '57 | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/saudi-hints-oil-change-crown-prince-indicates-bid-for-greater.html | SAUDI HINTS OIL CHANGE; Crown Prince Indicates Bid for Greater Profits | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/ellis-island-claimed-jersey-city-has-jurisdiction-state-senator.html | ELLIS ISLAND CLAIMED; Jersey City Has Jurisdiction, State Senator Murray Says | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/cann-will-retire-as-n-y-u-basketball-coach-after-this-season-lumpp.html | Cann Will Retire as N. Y. U. Basketball Coach After This Season; LUMPP CANDIDATE FOR VIKINGS' POST Aide Is Eyed as Successor to Cann, Retiring After 35 Years as N. Y. U. Coach | | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/deportation-case-delayed.html | Deportation Case Delayed | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/retail-training-feted-city-college-program-marks-10th-year-at.html | RETAIL TRAINING FETED; City College Program Marks 10th Year at Dinner | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/spending-data-due-on-congress-trips.html | SPENDING DATA DUE ON CONGRESS TRIPS | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/cinerama-productions.html | CINERAMA PRODUCTIONS | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/academy-honors-dr-dochez.html | Academy Honors Dr. Dochez | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/b-o-to-offer-new-issue.html | B. & O. to Offer New Issue | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/treasury-legal-aide-sworn.html | Treasury Legal Aide Sworn | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/two-thais-die-in-crash-officers-were-students-at-army-ft-knox.html | TWO THAIS DIE IN CRASH; Officers Were Students at Army Ft. Knox School | True | | 1986-01-10 | RE0000279229 | B00000687451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/dr-robinson-dies-archaeologist-77-johns-hopkins-u-professor.html | DR. ROBINSON DIES; ARCHAEOLOGIST, 77; Johns Hopkins U. Professor Emeritus Unearthed City of Olynthus in Greece | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/space-ship-envisioned-russian-looks-to-trip-without-aid-of-rockets.html | SPACE SHIP ENVISIONED; Russian Looks to Trip Without Aid of Rockets' Power | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/insurance-man-in-new-post.html | Insurance Man in New Post | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/offices-leased-in-new-building-accountants-take-space-at-666-fifth.html | OFFICES LEASED IN NEW BUILDING; Accountants Take Space at 666 Fifth Ave. -- Ship Line Plans Downtown Move | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/neediest-benefit-by-deal-in-money-gifts-from-canada-increase-when.html | NEEDIEST BENEFIT BY DEAL IN MONEY; Gifts From Canada Increase When They Are Exchanged for United States Funds MUSICIANS DONATE $50 And Youngsters Help Child 'Less Fortunate Than We' -- 185 Contribute in Day | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/bodine-offers-aii-on-debt-of-g-o-p-state-chairman-would-yiel-10000.html | BODINE OFFERS AII ON DEBT OF G. O. P; State Chairman Would Yiel $10,000 Salary to Help Cu $157,000 Jersey Deficit | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/daughter-to-mrs-glazebrooki.html | Daughter to Mrs. GlazebrookI | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/exiled-expresident-foresees-more-upheavals-in-venezuela-gallegos-in.html | Exiled Ex-President Foresees More Upheavals in Venezuela; Gallegos in Mexico City Says He Believes Rebellion Is Beginning of Series | True | By Paul P. Kennedyspecial To the New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/little-rock-vigil-resumes-quietly-guardsmen-on-patrol-again-as.html | LITTLE ROCK VIGIL RESUMES QUIETLY; Guardsmen on Patrol Again as Students Return to Central High School | True | By John N. Pophamspecial To the New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/seaboard-line-picks-official.html | Seaboard Line Picks Official | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/ole-miss-recaptures-a-90foot-battle-flag.html | Ole Miss Recaptures A 90-Foot Battle Flag | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/for-a-vigorous-peace-program.html | For a Vigorous Peace Program | True | WILLIAM S. CALDWELL, | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/bolt-victor-with-65-souchak-2d-in-warmup-for-40000-los-angeles-open.html | BOLT VICTOR WITH 65; Souchak 2d in Warm-Up for $40,000 Los Angeles Open | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/court-blocks-tv-sale-u-s-bench-in-st-louis-halts-c-b-s-purchase-of.html | COURT BLOCKS TV SALE; U. S. Bench in St. Louis Halts C. B. S. Purchase of KWK | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/utility-registers-issue.html | Utility Registers Issue | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/john-winsor-ives-exdiplomatic-aide.html | JOHN WINSOR IVES, EX.DIPLOMATIC AIDE | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/skinner-resigns-as-wings-coach-migraine-headaches-force-out-detroit.html | SKINNER RESIGNS AS WINGS' COACH; Migraine Headaches Force Out Detroit Hockey Pilot - Abel Replaces Him | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/autos-and-vodka-dearer-in-soviet-carpet-prices-also-go-up-bread-to.html | AUTOS AND VODKA DEARER IN SOVIET; Carpet Prices Also Go Up -Bread to Be Cheaper - Revenue Need Seen AUTOS AND VODKA DEARER IN SOVIET | True | By William J. Jordenspecial To the New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/to-reappraise-our-policy-present-believed-opportune-for-reaching.html | To Reappraise Our Policy; Present Believed Opportune for Reaching Agreement With Russia | True | MORTON H. COWDEN, | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/standards-board-gets-new-setup-5member-body-inducted-to-replace.html | STANDARDS BOARD GETS NEW SET-UP; 5-Member Body Inducted to Replace 4-Man Group -- Functions Separated | True | By Charles G. Bennett | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/knick-five-beats-nationals-13198-braun-registers-27-points-naulls.html | KNICK FIVE BEATS NATIONALS, 131-98; Braun Registers 27 Points, Naulls 25 -- Warriors Nip Hawks by 95 to 93 | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/special-school-set-up-private-queens-institute-to-teach-difficult.html | SPECIAL SCHOOL SET UP; Private Queens Institute to Teach Difficult Children | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/u-s-judge-to-retire-lindley-found-a-p-guilty-in-1946-trust-case.html | U. S. JUDGE TO RETIRE; Lindley Found A. & P. Guilty in 1946 Trust Case | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/uprising-in-maracay.html | UPRISING IN MARACAY | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/presley-case-assailed-deferment-brings-resignation-of-kentucky.html | PRESLEY CASE ASSAILED; Deferment Brings Resignation of Kentucky Draft Official | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/big-bank-system-increases-profit-first-national-city-net-up-to-502.html | BIG BANK SYSTEM INCREASES PROFIT; First National City Net Up to $5.02 a Share From $4.33 the Year Before BIG BANK SYSTEM INCREASES PROFIT | True | | 1986-01-10 | | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/wood-field-and-stream-exotic-pheasant-and-hybrid-trout-being-tested.html | Wood, Field and Stream; Exotic Pheasant and Hybrid Trout Being Tested as Game for U. S. Sportsmen | True | By John W. Randolph | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/company-plans-cut-caterpillar-tractor-may-put-plant-on-fourday-week.html | COMPANY PLANS CUT; Caterpillar Tractor May Put Plant on Four-Day Week | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/wallace-suit-settled-police-officials-get-damages-for-cohen-remarks.html | WALLACE SUIT SETTLED; Police Officials Get Damages for Cohen Remarks on TV | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/1957-neared-peak-for-shipbuilders-steel-shortage-called-bar-to.html | 1957 NEARED PEAK FOR SHIPBUILDERS; Steel Shortage Called Bar to Record -- Congress Is Scored in Report | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/candid-appraisal.html | CANDID APPRAISAL | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/dr-john-f-ryle.html | DR. JOHN F. RYLE | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/japankorea-progress.html | JAPAN-KOREA PROGRESS | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/state-labor-code-for-citys-transit-proposed-in-bill-mitchell-would.html | STATE LABOR CODE FOR CITY'S TRANSIT PROPOSED IN BILL; Mitchell Would Strip Board of Power to Choose Which Unions to Recognize NEW STRIKE BAN SOUGHT Workers' Right to Organize Spelled Out First Time -Court Review Set Up STATE LABOR CODE ON TRANSIT ASKED | True | By Stanley Levey | 1986-01-10 | RE0000279229 | B00000687451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/frank-winge-is-dead-chicago-tribune-reporter-63-covered-major-crime.html | FRANK WINGE IS DEAD; Chicago Tribune Reporter, 63, Covered Major Crime News | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/plane-lands-on-highway.html | Plane Lands on Highway | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/u-s-to-help-on-nepal-roads.html | U. S. to Help on Nepal Roads | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/transport-news-aviation-outlook-boeing-executive-predicts-aircraft.html | TRANSPORT NEWS: AVIATION OUTLOOK; Boeing Executive Predicts Aircraft Gain -- Fare Cuts Spread Under Protest | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/business-loans-fall-95-million-in-week-drop-35-in-half-year.html | Business Loans Fall 95 Million In Week, Drop 3.5% in Half Year; BUSINESS LOANS REGISTER A DROP | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/lending-volume-above-56-level-but-total-since-midyear-is-219000000.html | LENDING VOLUME ABOVE '56 LEVEL; But Total Since Mid-Year Is $219,000,000 Below That of Year Before | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/mr-duncans-rights.html | MR. DUNCAN'S RIGHTS | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/trend-is-lacking-for-commodities-reports-of-damage-in-cuban-sugar.html | TREND IS LACKING FOR COMMODITIES; Reports of Damage in Cuban Sugar Areas Stimulate Buying of Futures | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/van-brocklin-retires-rams-star-passer-ends-pro-career-after-9.html | VAN BROCKLIN RETIRES; Rams' Star Passer Ends Pro Career After 9 Seasons | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/nasser-provides-center-for-reds-accedes-to-parley-decision-for.html | NASSER PROVIDES CENTER FOR REDS; Accedes to Parley Decision for Secretariat in Cairo -- Threat to West Seen | True | By Osgood Caruthersspecial To the New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/leahy-leaves-hospital-exnotre-dame-coach-still-seeks-aggie.html | LEAHY LEAVES HOSPITAL; Ex-Notre Dame Coach Still Seeks Aggie Executive Job | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/easing-of-job-data-proposed.html | Easing of Job Data Proposed | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/blue-cross-practices-financial-effect-on-hospitals-said-to-call-for.html | Blue Cross Practices; Financial Effect on Hospitals Said to Call for Correction | True | CHARLES E. GREGORY, | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/iceland-snubs-soviet-president-rejects-bulganins-offer-of.html | ICELAND SNUBS SOVIET; President Rejects Bulganin's Offer of Guarantees | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/british-ford-sets-mark-1957-exports-20-above-1956-level-vauxhall.html | BRITISH FORD SETS MARK; 1957 Exports 20% Above 1956 Level -- Vauxhall Gains | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/cincinnati-efforts-encourage-redlegs-who-still-weigh-shift.html | Cincinnati Efforts Encourage Redlegs, Who Still Weigh Shift | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/gainor-lloyd-to-iviarry-to-bewedtonight-in-honolulu-to-joseph-c.html | GAINOR LLOYD TO IVIARRY; To BeWedTonight in Honolulu to Joseph C. Bennett , | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/canisius-beaten-86-66.html | Canisius Beaten, 86 -- 66 | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/buchholz-vincent-win-take-dixie-tennis-matches-mrs-vieira-victor.html | BUCHHOLZ, VINCENT WIN; Take Dixie Tennis Matches -- Mrs. Vieira Victor | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/bender-in-ohio-race-former-senator-seeks-gop-nomination-for.html | BENDER IN OHIO RACE; Former Senator Seeks G.O.P. Nomination for Governor | True | | 1986-01-10 | RE0000279229 | B00000687451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/cellophane-prices-cut.html | Cellophane Prices Cut | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/frick-offers-baseball-advice-tells-how-a-city-can-attain-goal-of.html | Frick Offers Baseball Advice; Tells How a City Can Attain Goal of Big League Franchise Says a Year-Round, All-Purpose Arena Is the Answer | True | By John Drebinger | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/i-mrs-fred-kovacs-has-child.html | i Mrs. Fred Kovacs Has Child | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/russians-drop-a-flag.html | Russians Drop a Flag | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/india-and-china-forge-road-link-new-tibetsikkim-highway-a-worry-to.html | INDIA AND CHINA FORGE ROAD LINK; New Tibet-Sikkim Highway a Worry to Some Indians -Nehru Upholds Project | True | By A. M. Rosenthalspecial To the New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/educators-offer-plan-to-improve-nations-schools-commissions-report.html | EDUCATORS OFFER PLAN TO IMPROVE NATION'S SCHOOLS; Commission's Report Warns of Stress on Science -Action Now Is Urged Educators Offer Plan on Schools; Warn on Overstressing Science | True | By Joseph A. Loftusspecial To the New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/edsel-sales-gain-rise-of-264-is-reported-for-second-10-days-of.html | EDSEL SALES GAIN; Rise of 26.4% Is Reported for Second 10 Days of December | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/miss-isleib-age-simmons-student-future-bridei-of-william-bernard.html | MISS ISLEIB ?AGE; Simmons Student Future Bridei of William Bernard Kelly *1 | True | Special to e New Ym*k Tlm;. . | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/new-head-of-shipyard.html | New Head of Shipyard | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/express-buses-suggested.html | Express Buses Suggested | True | MURRAY GELMAN. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/princess-cheers-new-ballet.html | Princess Cheers New Ballet | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/gail-l-dillingham-bride-in-honolulu.html | GAIL L. DILLINGHAM BRIDE IN HONOLULU | True | SPecial to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/-barbara-koch-is-honored-i.html | ¡ Barbara Koch Is Honored I | True | Special to The ℩esv York Times. I | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/mouse-crashes-cat-high-society-lifelong-pal-of-regal-feline-is.html | MOUSE CRASHES CAT HIGH SOCIETY; Lifelong Pal of Regal Feline Is Welcomed at Preview of Blue-Ribbon Show | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/roswell-b-vanloan.html | ROSWELL B. VANLOAN | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/orphans-get-navy-goat-substitute-mascot-in-cotton-bowl-goes-to.html | ORPHANS GET NAVY GOAT; Substitute Mascot in Cotton Bowl Goes to Dallas Home | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/erskine-in-dodgers-fold.html | Erskine in Dodgers' Fold | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/poison-gas-emitted-by-bmt-fire-device.html | POISON GAS EMITTED BY BMT FIRE DEVICE | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/malta-chief-proposes-truce.html | Malta Chief Proposes 'Truce' | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/school-head-guarded-rockthrowing-increases-in-integrated-greensboro.html | SCHOOL HEAD GUARDED; Rock-Throwing Increases in Integrated Greensboro | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/sugar-producer-maps-liquidation-directors-of-cuban-atlantic-seek-to.html | SUGAR PRODUCER MAPS LIQUIDATION; Directors of Cuban Atlantic Seek to Sell Subsidiaries and Distribute Proceeds | True | | 1986-01-10 | RE0000279229 | B00000687451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/greenwich-water-rate-rising.html | Greenwich Water Rate Rising | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/first-satellite-may-have-fallen-illinois-sighting-is-believed-to.html | FIRST SATELLITE MAY HAVE FALLEN; Illinois Sighting Is Believed to Have Been a Meteor -- Sphere Unseen a Month | True | By John H. Fentonspecial To the New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/frederick-h-schulze.html | FR'EDERICK H. SCHULZE | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/atomic-waste-disposal-is-spurred.html | Atomic Waste Disposal Is Spurred | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/naval-stores.html | NAVAL STORES | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/miss-avey-to-a-yi-fiancee-of-edward-w-karbon-georgetown-dental.html | Miss .A.VEY To ,A.; YI Fiancee of Edward W. Karbon, { Georgetown Dental Student ! I | True | Special to The New York Times. I | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/de-sapio-in-hospital.html | De Sapio in Hospital | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/state-reinvites-apalachin-gang-impanels-grand-jury-today-in-owego.html | STATE 'REINVITES' APALACHIN GANG; Impanels Grand Jury Today in Owego and Prepares for Possible Trials | True | By Alexander Feinbergspecial To the New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/bobsled-teams-chosen-u-s-to-compete-for-world-honors-at-garmisch.html | BOBSLED TEAMS CHOSEN; U. S. to Compete for World Honors at Garmisch | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/kay-kendall-quits-hospital.html | Kay Kendall Quits Hospital | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/food-high-meat-costs-bacon-and-most-beef-prices-are-up-with-poultry.html | Food: High Meat Costs; Bacon and Most Beef Prices Are Up With Poultry the Rare Special Offered | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/new-mercury-line-due-medalist-a-lowerpriced-car-to-go-on-sale-soon.html | NEW MERCURY LINE DUE; Medalist, a Lower-Priced Car, to Go on Sale Soon | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/commodities-index-shows-slight-rise.html | COMMODITIES INDEX SHOWS SLIGHT RISE | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/legislators-back-pentagon-change-bipartisan-support-gains-for-an.html | LEGISLATORS BACK PENTAGON CHANGE; Bipartisan Support Gains for an Over-All Leader of Military Forces | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/washington-post-to-cost-dime.html | Washington Post to Cost Dime | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/giorgi-w-sutton-publisit-here-70-founder-of-news-service-is.html | GIORGI W. SUTTON, PUBLI(]IST HERE, 70; Founder o.f News Service Is Dead--Editor Was Noted in Motor Boat Racing Field | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/rocks-may-link-polar-mountain-studies-in-antarctica-hint-a-single.html | ROCKS MAY LINK POLAR MOUNTAIN; Studies in Antarctica Hint a single System Comparable to Rockies or Himalayas | True | By Walter Sullivan | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/who-sees-it-held-test-of-obscenity-u-s-drops-7year-fight-to-bar.html | 'WHO SEES IT' HELD TEST OF OBSCENITY; U. S. Drops 7-Year Fight to Bar Kinsey Imports 'WHO SEES IT' HELD TEST OF OBSCENITY | True | By Anthony Lewisspecial To the New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/liner-for-canadian-pacific.html | Liner for Canadian Pacific | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/railroad-honors-commuter-since-1900-but-he-cant-find-a-seat-on.html | Railroad Honors Commuter Since 1900, But He Can't Find a Seat on Final Ride | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/f-p-c-aides-offer-plan-for-niagara-oppose-authoritys-proposal-on.html | F. P. C. AIDES OFFER PLAN FOR NIAGARA; Oppose Authority's Proposal on Conduits but Support Panel on Reservoir | True | By Richard Ampersspecial To the New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/16th-army-corps-reactivated.html | 16th Army Corps Reactivated | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/mrs-t-r-marshall-has-stroke.html | Mrs. T. R. Marshall Has Stroke | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/fountain-house-plans-a-benefit-foundation-for-exmental-patients.html | FOUNTAIN HOUSE PLANS A BENEFIT; Foundation for Ex-Mental Patients Will Gain by 'The Music Man' Jan. 16 | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/susan-glantz-engaged-to-midshipmani.html | Susan Glantz Engaged to MidshipmanI | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/russians-patrol-east-berlin-line.html | RUSSIANS PATROL EAST BERLIN LINE | True | Special to The New York Times. | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/wilson-hits-proposal.html | Wilson Hits Proposal | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-03 | 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/size-of-softball-or-moon.html | Size of Softball or Moon | True | | 1986-01-10 | RE0000279229 | B00000687451 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/talks-continue-in-phone-dispute-no-progress-reported-on-pay-demands.html | TALKS CONTINUE IN PHONE DISPUTE; No Progress Reported on Pay Demands -- Union Official Voices Pessimism | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/britain-reports-rise-last-month-in-gold-and-dollar-reserves-yearend.html | Britain Reports Rise Last Month In Gold and Dollar Reserves; Year-End Total Is Set at $2,273,000,000, Up 144 Million in 12 Months | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/food-twelfth-night-english-custom-at-epiphany-recalled-latvians-eat.html | Food: Twelfth Night; English Custom at Epiphany Recalled -- Latvians Eat Pork and Sauerkraut | True | By June Owen | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/will-aubrey-vaudevillian-dies-at-64-bard-of-coast-press-club-was-in.html | Will Aubrey, Vaudevillian, Dies at 64; 'Bard' of Coast Press Club Was in Fi!ms | True | Spe to e New York mes. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/london-rejects-threat-by-malta-says-colonys-move-to-cut-ties.html | LONDON REJECTS THREAT BY MALTA; Says Colony's Move to Cut Ties 'Recklessly Hazarded' Future Unity With Britain | True | By Leonard Ingalls | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/deegandonnelly.html | Deegan--Donnelly | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/pter-onoanc-i-orzann-rsf.html | PTER ONO.ANC I or? zANN Rsf | True | Special to The Nv York Times. ] | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/jesuit-group-hails-u-s-aide.html | Jesuit Group Hails U. S. Aide | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/clayton-rmichael.html | cLAYTON M'MICHAEL | True | ' Special to The. New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/montreal-stock-volume-dips.html | Montreal Stock Volume Dips | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/acme-steel-halves-its-dividend-to-25c.html | ACME STEEL HALVES ITS DIVIDEND TO 25C | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/racial-gains-are-cited-retiring-illinois-aide-reports-greater-amity.html | RACIAL GAINS ARE CITED; Retiring Illinois Aide Reports Greater Amity in State | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/three-will-join-hall-of-fame.html | Three Will Join Hall of Fame | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/greenwich-paper-sold-gillespie-bros-inc-stamford-publishers-buy-the.html | GREENWICH PAPER SOLD; Gillespie Bros., Inc., Stamford Publishers, Buy The Time | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/noimanfield-78-dies-british-relative-of-chicagol-family-was.html | NoiMAN:FIELD, 78, DIES; { British Relative -of Chicagol {.:Family Was a'Sportsman { | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/new-soviet-rocket-reported.html | New Soviet Rocket Reported | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/mack-h-levy.html | MACK H. LEVY | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/mrs-moe-grant.html | MRS; MOE GRANT | True | Speel_al toThe [qew. York Times. | 1986-01-10 | RE0000279230 | B00000688285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/south-studies-atomic-compact.html | South Studies Atomic Compact | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/5000000-loss-laid-to-swindle-philadelphian-promised-a-17-return-to.html | $5,000,000 LOSS LAID TO SWINDLE; Philadelphian Promised a 17% Return to Investors in 7 States, Police Say | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/french-deficit-off-requirements-to-the-e-p-u-declined-in-december.html | FRENCH DEFICIT OFF; Requirements to the E. P. U. Declined in December | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/rheem-manufacturing-fills-board-vacancy.html | Rheem Manufacturing Fills Board Vacancy | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/colleagues-are-surprised.html | Colleagues Are Surprised | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/stock-fraud-charged-state-acts-to-halt-promoters-of-500000.html | STOCK FRAUD CHARGED; State Acts to Halt Promoters of $500,000 Securities | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/indiasoviet-trade-up-commerce-has-increased-to-15-times-total-of.html | INDIA-SOVIET TRADE UP; Commerce Has Increased to 15 Times Total of 1953 | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/forbesmitelman.html | Forbes—Mitelman | True | Special to Tile New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/schoolmen-pick-ohioan-martin-essex-of-akron-to-head-administrators.html | SCHOOLMEN PICK OHIOAN; Martin Essex of Akron to Head Administrators' Group | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/comment-on-germany-material-prosperity-lack-of-moral-and-spiritual.html | Comment on Germany; Material Prosperity, Lack of Moral and Spiritual Awareness Seen | True | KURT R. GROSSMANN. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/antler-spread-220-58-inches.html | Antler Spread 220 5/8 Inches | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/mr-raskin-praised.html | Mr. Raskin Praised | True | HENRY MAYER. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/sacheted-flowers.html | Sacheted Flowers | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/now-why-didnt-anybody-ever-think-of-that-before-booster-returns.html | Now, Why Didn't Anybody Ever Think of That Before?; BOOSTER RETURNS WITH JUST AN IDEA | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/store-accord-sought-u-s-mediators-act-to-avert-montgomery-ward.html | STORE ACCORD SOUGHT; U. S. Mediators Act to Avert Montgomery Ward Strike | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/jakarta-seeks-foreign-aid.html | Jakarta Seeks Foreign Aid | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/belgrade-signs-soviet-pact.html | Belgrade Signs Soviet Pact | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/benson-suit-fights-cotton-rail-rates.html | BENSON SUIT FIGHTS COTTON RAIL RATES | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/howard-rushmore-kills-wife-and-slays-himself-in-cab-here-former.html | Howard Rushmore Kills Wife And Slays Himself in Cab Here; Former Newsman Worked With McCarthy Unit and Wrote for Confidential | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/3-reports-mirror-economic-decline-new-claims-for-jobless-pay-a.html | 3 REPORTS MIRROR ECONOMIC DECLINE; New Claims for Jobless Pay a Record -- Manufacturing Sales and Inventories Dip | True | By Edwin L. Dale Jr. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/adenauer-to-bulganin-new-years-note-says-world-wants-guaranteed.html | ADENAUER TO BULGANIN; New Year's Note Says World Wants 'Guaranteed Peace' | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/raytheon-drops-tv-tube-line.html | Raytheon Drops TV Tube Line | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/rangers-to-face-bruin-six-today-new-yorkers-prentice-back-in-lineup.html | RANGERS TO FACE BRUIN SIX TODAY; New Yorkers' Prentice Back in Line-up for Matinee Contest at Garden | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/mrs-alfred-h-uphami-i.html | MRS. -ALFRED H. UPHAMI I | True | Special to The New York Times. - | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/greenwich-bottleneck-open.html | Greenwich Bottleneck Open | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/giltedge-shares-pace-london-rise-strength-of-pound-called-factor.html | GILT-EDGE SHARES PACE LONDON RISE; Strength of Pound Called Factor -- Steel and Store Stocks Rise Further | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/miss-truman-reaches-final.html | Miss Truman Reaches Final | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/plot-against-indonesia.html | PLOT AGAINST INDONESIA | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/tax-claim-is-lost-by-boston-store-deduction-on-sale-and-lease-of.html | TAX CLAIM IS LOST BY BOSTON STORE; Deduction on Sale and Lease of Buildings Disallowed to Jordan Marsh | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/dr-ephraim-fuchs.html | DR. .EPHRAIM 'FUCHS | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/2-escaped-convicts-seized.html | 2 Escaped Convicts Seized | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/red-china-claims-mineral-records-says-it-has-worlds-largest.html | RED CHINA CLAIMS MINERAL RECORDS; Says It Has World's Largest Deposits of Tungsten, Tin and Molybdenum | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/poles-doubt-mao-will-make-a-visit-backing-for-liberalization-ended.html | POLES DOUBT MAO WILL MAKE A VISIT; Backing for Liberalization Ended by China -- Warsaw Faces Moscow Alone | True | By Sydney Gruson | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/appeal-is-planned-crown-zellerbach-will-seek-reversal-of-merger.html | APPEAL IS PLANNED; Crown Zellerbach Will Seek Reversal of Merger Ruling | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/hoffa-retaining-hot-cargo-pacts-union-keeps-trucking-curb-pending.html | HOFFA RETAINING 'HOT CARGO' PACTS; Union Keeps Trucking Curb Pending Supreme Court Ruling, Despite I. C. C. | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/securities-fraud-is-laid-to-indian-calcutta-executive-alleged-to.html | SECURITIES FRAUD IS LAID TO INDIAN; Calcutta Executive Alleged to Have Cheated Nation's Life Insurance Concern | True | By A. M. Rosenthalspecial To the New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/elqsign-iviarrs-asreasieglf-ralphaverill-powers-jr-of-nav-y-reserve.html | ElqSIGN iVTARRS : ASREASIEGLF; Ralph'Averill Powers Jr. of Nav, y Reserve Weds ;ormer, Student at Wellesley | True | Special to The New York/'tmes. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/inventor-patents-a-radio-setup-to-navigate-a-car-into-garage-wide.html | Inventor Patents a Radio Set-up To Navigate a Car Into Garage; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/st-lawrence-skiing-off.html | St. Lawrence Skiing Off | True | | 1986-01-10 | RE0000279230 | B00000688285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/cuban-opposition-split-by-castro-rebel-leader-repudiates-the.html | CUBAN OPPOSITION SPLIT BY CASTRO; Rebel Leader Repudiates the Council of Liberation -- Orthodox Party Quits | True | By Peter Kihss | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/u-s-tuna-ships-in-pact-fishing-group-to-pay-chilean-fees-avoiding.html | U. S. TUNA SHIPS IN PACT; Fishing Group to Pay Chilean Fees, Avoiding Fines | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/new-thermometers-offered.html | New Thermometers Offered | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/neediest-helped-by-un-volunteer-widow-of-freddie-welsh-the-boxer.html | NEEDIEST HELPED BY U.N. VOLUNTEER; Widow of Freddie Welsh, the Boxer, Makes Appeal for Peace and Brotherhood GRATEFUL REFUGEE AIDS Hungarian Says His Gift Is Symbol of Thanks to U. S. -- Fund Tops $400,000 | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/miss-cu____6-_to-wed-she-will-be-married-today-toi-donald-j.html | Miss cu..}.___6_TO WED; She Will Be Married Today to1 Donald J. Austermann J. | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/soviet-claims-tv-telescope.html | Soviet Claims TV Telescope | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/realty-stock-index-showed-drop-in-57.html | REALTY STOCK INDEX SHOWED DROP IN '57 | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/trucker-leases-space-in-jersey-swift-line-will-locate-in-north.html | TRUCKER LEASES SPACE IN JERSEY; Swift Line Will Locate in North Bergen -- Factory in Kenilworth Taken | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/n-y-a-c-routs-bridgeport.html | N. Y. A. C. Routs Bridgeport | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/attlee-aide-mark-birthdays.html | Attlee, Aide Mark Birthdays | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/dartmouth-retains-blackman-as-coach.html | DARTMOUTH RETAINS BLACKMAN AS COACH | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/british-find-back-gate-used-by-unpopular-king.html | British Find Back Gate Used by Unpopular King | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/new-turnpike-gives-norwalk-traffic-jams-at-bridge-exits.html | New Turnpike Gives Norwalk Traffic Jams at Bridge Exits | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/nixons-visiting-city-vice-president-and-wife-are-looking-to-his.html | NIXONS VISITING CITY; Vice President and Wife Are Looking to His 45th Birthday | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/harriman-message-wednesday-will-press-his-labor-program-legislature.html | Harriman Message Wednesday Will Press His Labor Program; Legislature Will Get Renewed Appeals for Job Benefit Rises and Expanded State Rule Over Welfare Funds | True | By Warren Weaver Jr.special To The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/coaches-group-proposes-salary-limit-for-collegians-summer-baseball.html | Coaches' Group Proposes Salary Limit For Collegians' Summer Baseball Play | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/polar-station-asleep-hillary-reaches-the-pole-by-land.html | Polar Station Asleep; HILLARY REACHES THE POLE BY LAND | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/menuhin-to-budapest-violinist-will-also-perform-in-rumania-this.html | MENUHIN TO BUDAPEST; Violinist Will Also Perform in Rumania This Year | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/2-paper-bag-plants-are-sold-by-fulton.html | 2 PAPER BAG PLANTS ARE SOLD BY FULTON | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/wood-field-and-stream-ice-anglers-would-rather-be-caught-dead-than.html | Wood, Field and Stream; Ice Anglers Would Rather Be Caught Dead Than Caught Contemplating | True | By John W. Randolph | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-01-10 | RE0000279230 | B00000688285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/lumber-production-off-115-last-week.html | LUMBER PRODUCTION OFF 11.5% LAST WEEK | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/light-work-of-drudgery-by-the-hour.html | Light Work Of Drudgery By the Hour | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/gang-jury-picked-12-of-23-farmers-reuter-plans-a-nonpolitical.html | GANG JURY PICKED; 12 OF 23 FARMERS; Reuter Plans a Nonpolitical Inquiry Into Underworld Meeting at Apalachin | True | By Alexander Feinbergspecial To the New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/two-risks-gain-point-appeals-court-reinstates-suits-of-ousted-us.html | TWO 'RISKS' GAIN POINT; Appeals Court Reinstates Suits of Ousted U.S. Aides | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/hundreds-reported-seized.html | Hundreds Reported Seized | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/italian-train-hits-fire-truck.html | Italian Train Hits Fire Truck | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/easytomake-dessert.html | Easy-to-Make Dessert | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/mrs-sterling-b-iacy.html | ' MRS. STERLING B. l'ACY] | True | Special to 'ne Hew Nor] Ttles. ' I | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/czechs-film-satellite-failure.html | Czechs Film Satellite Failure | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/welcome-to-a-scientist.html | WELCOME TO A SCIENTIST | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/fayal-barnett-iigaged-to-we-wellesley-senior-is-future-bride-of.html | FAYAL BARNETT IIGAGED TO WE]); Wellesley Senior Is Future Bride of Reginald L. Duff, Harvard Law Student | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/vice-president-chosen-by-telephone-company.html | Vice President Chosen By Telephone Company | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/snoring-expert-gives-advice.html | Snoring Expert Gives Advice | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/defense-priority-seen-by-johnson-but-democratic-chief-says-congress.html | DEFENSE PRIORITY SEEN BY JOHNSON; But Democratic Chief Says Congress Faces Pressing Domestic Issues Also | True | By C. P. Trussellspecial To the New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/sidelights-big-stores-had-a-big-season.html | Sidelights; Big Stores Had a Big Season | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/delayed-10-hours.html | Delayed 10 Hours | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/africanasian-unit-elects-an-egyptian.html | AFRICAN-ASIAN UNIT ELECTS AN EGYPTIAN | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/u-s-wiretap-law-is-asked-by-hogan-he-calls-practice-a-vital-tool-to.html | U. S. WIRETAP LAW IS ASKED BY HOGAN; He Calls Practice a Vital Tool to Combat Crime -- Steuer to Permit Use | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/150-million-issue-of-world-bank-due-in-market-tuesday-big-issue-is.html | $150 Million Issue Of World Bank Due In Market Tuesday; BIG ISSUE IS SET BY WORLD BANK | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/bomb-fanatic-16-committed.html | Bomb Fanatic, 16, Committed | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/eisenhower-plan-hit.html | Eisenhower Plan Hit | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/-dr-harry-miller.html | " DR. 'hARRY MILLER' | True | Special to The. New York Times.. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/oslo-strike-ills-grow-traffic-snarled-as-recruits-assume-police.html | OSLO STRIKE ILLS GROW; Traffic Snarled as Recruits Assume Police Duties | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/civil-rights-unit-begins-its-work-without-dissent-6-commissioners.html | CIVIL RIGHTS UNIT BEGINS ITS WORK WITHOUT DISSENT; 6 Commissioners Sworn In -- Several Possibilities for Director Are Suggested | True | By Anthony Lewis | 1986-01-10 | RE0000279230 | B00000688285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/westport-recount-refused-by-court.html | WESTPORT RECOUNT REFUSED BY COURT | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/i-frederick-welwell-i.html | I FREDERICK W"ELWELL I | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/a-visitor-from-everest-edmund-percival-hillary.html | A Visitor From Everest; Edmund Percival Hillary | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/u-s-studies-legality-of-segregation-stamp.html | U. S. Studies Legality Of Segregation Stamp | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/bank-short-1266627-court-sets-amount-due-from-w-r-rose-in.html | BANK SHORT $1,266,627; Court Sets Amount Due From W. R. Rose in Ellerville Case | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/bruise-in-senate-race-exenvoy-to-argentina-runs-as-democrat-in.html | BRUISE IN SENATE RACE; Ex-Envoy to Argentina Runs as Democrat in Maryland | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/consumer-credit-a-record.html | Consumer Credit a Record | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/all-8-ivy-football-coaches-want-goal-posts-back-on-goal-line.html | All 8 Ivy Football Coaches Want Goal Posts Back on Goal Line; Proposal to Cut Field-Goal Distance by 10 Yards to Be Offered at N. C. A. A. Convention in Philadelphia | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/cairo-sentences-farouk-sister.html | Cairo Sentences Farouk Sister | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/jewelers-accused-of-coercion-to-lift-silverware-profits.html | Jewelers Accused Of Coercion to Lift Silverware Profits | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/russell-l-wade.html | RUSSELL L. WADE | True | pedal to Tile New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/toys-ruined-by-fire-lead-to-yule-saga.html | TOYS RUINED BY FIRE LEAD TO YULE SAGA | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/31000-polish-reds-out-press-gives-report-on-scope-of-gomulkas-purge.html | 31,000 POLISH REDS OUT; Press Gives Report on Scope of Gomulka's Purge | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/u-s-fair-in-moscow-due-to-be-private.html | U. S. FAIR IN MOSCOW DUE TO BE PRIVATE | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/polish-scientist-defects-to-u-s-in-quest-for-freedom-polish.html | Polish Scientist Defects to U. S. in Quest for Freedom; POLISH SCIENTIST DEFECTS TO U. S. | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/humescrowe-spcia-to-the-new-york-times.html | Humes--Crowe Sp:cia! to The New York Times. | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/soviet-bloc-aid-to-10-nations-put-at-1500000000-us-notes-communist.html | SOVIET BLOC AID TO 10 NATIONS PUT AT $1,500,000,000; U.S. Notes Communist Gain by Economic Offensive in Mideast and Orient | True | By E. W. Kenworthy | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/rome-crowds-denounce-callas-physicians-say-her-voice-failed-rome.html | Rome Crowds Denounce Callas; Physicians Say Her Voice Failed; Rome Crowds Denounce Callas; Physicians Say Her Voice Failed | True | By Paul Hofmannspecial To the New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/all-grains-climb-wheat-by-3-cents-in-strong-demand-as.html | ALL GRAINS CLIMB; WHEAT BY 3 CENTS; Cereals in Strong Demand as Exports Continue to Show Increase | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/hillary-reaches-south-pole-by-70mile-forced-march.html | Hillary Reaches South Pole By 70-Mile Forced March | True | Dispatch of The Times. London. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/tunis-says-french-attacked-a-village-paris-blames-rebels-in.html | Tunis Says French Attacked a Village; Paris Blames Rebels in Frontier Clash | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-01-10 | RE0000279230 | B00000688285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/cotton-advances-by-10-to-40-points-commission-house-buying-in-new.html | COTTON ADVANCES BY 10 TO 40 POINTS; Commission House Buying in New Crop Months Stimulates Trading | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/some-arrow-shirt-prices-cut.html | Some Arrow Shirt Prices Cut | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/ohio-state-gets-rice-award.html | Ohio State Gets Rice Award | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/david-robertson.html | DAVID S. ROBERTSON | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/tenzing-acclaims-feat.html | Tenzing Acclaims Feat | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/bonn-adds-to-nato-army-turns-over-two-more-combat-divisions-to.html | BONN ADDS TO NATO ARMY; Turns Over Two More Combat Divisions to Norstad | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/c-l-grbneaire.html | C. L. GR'BNEAIRE.' | True | Special to The New York TimeS. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/new-radars-bought.html | New Radars Bought | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/moscows-prices.html | MOSCOW'S PRICES | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/music-notes.html | MUSIC NOTES | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/instant-coffee-prices-cut.html | Instant Coffee Prices Cut | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/nato-emblem-queried.html | NATO Emblem Queried | True | SAMUEL DUFF MCCOY. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/jersey-city-loses-a-round-on-rents-injunction-is-extended-on-its.html | JERSEY CITY LOSES A ROUND ON RENTS; Injunction Is Extended on Its Control Ordinance -- Appeal Is Expected | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/centella-to-box-ryff-jan-13.html | Centella to Box Ryff Jan. 13 | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/renfro-halfback-on-east-team.html | Renfro Halfback on East Team | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/debbie-reynolds-is-cast-by-mgm-studio-acquires-comedy-to-be-filmed.html | DEBBIE REYNOLDS IS CAST BY M-G-M; Studio Acquires Comedy, to Be Filmed by Pasternak -- Whitney Official Quits | True | By Thomas M. Pryor | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/2-iowa-insurers-disclose-merger-national-life-and-national.html | 2 IOWA INSURERS DISCLOSE MERGER; National Life and National Travelers Act to Expand Types of Policies | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/tittle-player-of-year-49er-quarterback-best-pro-in-u-p-poll-of.html | TITTLE PLAYER OF YEAR; 49er Quarterback Best Pro in U. P. Poll of Writers | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/market-extends-general-advance-average-up-480-to-27579-motors-rails.html | MARKET EXTENDS GENERAL ADVANCE; Average Up 4.80 to 275.79 -- Motors, Rails Again Make Wide Gains | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/feature-double-wins-in-florida-beats-favored-lucky-george-in-sprint.html | FEATURE DOUBLE WINS IN FLORIDA; Beats Favored Lucky George in Sprint -- Fabius Heads Handicap Field Today | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/secret-helicopter-site-built-near-nixon-home.html | Secret Helicopter Site Built Near Nixon Home | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/virginia-trips-clemson.html | Virginia Trips Clemson | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/houseorgan-workshop-set.html | House-Organ Workshop Set | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/rice-braves-catcher-signs.html | Rice, Braves' Catcher, Signs | True | | 1986-01-10 | RE0000279230 | B00000688285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/military-reform-planned-in-spain-leaders-expected-to-confer-with.html | MILITARY REFORM PLANNED IN SPAIN; Leaders Expected to Confer With Gen. Taylor on Aim to Modernize Army | | By Benjamin Wellesspecial To the New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/suez-shift-boon-to-panama-canal-diversion-during-1956-strife-added.html | SUEZ SHIFT BOON TO PANAMA CANAL; Diversion During 1956 Strife Added $3,000,000 in Tolls, U. S. Company Reports | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/official-31-named-suffolk-jury-chief.html | OFFICIAL, 31, NAMED SUFFOLK JURY CHIEF | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/garden-state-toll-yield-rises.html | Garden State Toll Yield Rises | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/paulists-to-mark-their-centenary-all-of-1958-will-be-devoted-to.html | PAULISTS TO MARK THEIR CENTENARY; All of 1958 Will Be Devoted to Observance -- Protestant Theology Gets $2,000,000 | | By George Dugan | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/mrs-a-sutherland.html | MRS. A. SUTHERLAND | | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/parents-advised-on-childs-anger.html | Parents Advised On Child's Anger | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/playfairhowes.html | Playfair--Howes | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/air-force-sets-up-2-irbm-squadrons-sac-units-to-go-overseas-with.html | AIR FORCE SETS UP 2 IRBM SQUADRONS; S.A.C. Units to Go Overseas With Thors and Jupiters by the End of This Year AIR FORCE SETS 2 IRBM SQUADRONS | | By John W. Finneyspecial To the New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/soviet-tours-set-for-u-s-citizens-agency-slates-41-jaunts-on-6.html | SOVIET TOURS SET FOR U. S. CITIZENS; Agency Slates 41 Jaunts on 6 Routes -- Reciprocity for Russians Asked Here | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/new-haven-railroad-picks-chief-of-operations-elevates-officer-new.html | New Haven Railroad Picks Chief Of Operations, Elevates Officer; NEW HAVEN ROAD NAMES OFFICIALS | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/shop-talk-objets-dart-quietly-international.html | Shop Talk; Objets d'Art, Quietly International | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/a-condonwadlin-review.html | A CONDON-WADLIN REVIEW | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/clarkson-skaters-score-60.html | Clarkson Skaters Score, 6-0 | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/boston-u-wins-102-terriers-rout-princeton-six-as-macleod-brothers.html | BOSTON U. WINS 10-2; Terriers Rout Princeton Six as MacLeod Brothers Star | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/creditors-stroll-belin-u-campus-bankrupt-university-its-halls.html | CREDITORS STROLL BELIN U. CAMPUS; Bankrupt University, Its Halls Emptied and Its Founder Gone, Had Short Life | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/-in-europe-in-the-fall.html | ' In Europe in the Fall' | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/u-s-tones-down-slur-on-jakarta-tells-indonesians-it-did-not-mean-to.html | U. S. TONES DOWN SLUR ON JAKARTA; Tells Indonesians It Did Not Mean to Imply Anti-Dutch Drive Was Red-Inspired | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/florida-orange-damage-cited.html | Florida Orange Damage Cited | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/earnings-decline-for-h-j-heinz-co-313-a-share-cleared-in-6-months.html | EARNINGS DECLINE FOR H. J. HEINZ CO.; $3.13 a Share Cleared in 6 Months, Compared With $3.20 in '56 Period | True | | 1986-01-10 | RE0000279230 | B00000688285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/making-an-overskirt.html | Making an Overskirt | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/-feeling-for-freedom.html | ' Feeling for Freedom' | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/gasoline-stocks-expand-sharply-heavy-fuel-supplies-also-rise-as.html | GASOLINE STOCKS EXPAND SHARPLY; Heavy Fuel Supplies Also Rise as Imports and U. S. Crude Output Climb | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/snowbound-moroccans-aided.html | Snowbound Moroccans Aided | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/giants-sign-collegian-robinson-arizona-infielder-gets-50000-bonus.html | GIANTS SIGN COLLEGIAN; Robinson, Arizona Infielder, Gets $50,000 Bonus Deal | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/edwardshomans.html | Edwards---Homans | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/child-tomrs-j-h-callen-jl.html | Child toMrs. J. H. Callen Jl | True | [ __ S. p ecf_a! to.The N_ew York: Times. . ] | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/president-at-farm-gruenther-is-guest.html | PRESIDENT AT FARM; GRUENTHER IS GUEST | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/bank-group-advances-committee-hopes-to-finish-peace-mission-in-3.html | BANK GROUP ADVANCES; Committee Hopes to Finish Peace Mission in 3 Weeks | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/expremier-back-in-budapest.html | Ex-Premier Back in Budapest | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/track-stars-seek-laurels-tonight-metropolitan-aau-meet-at-102d.html | TRACK STARS SEEK LAURELS TONIGHT; Metropolitan A.A.U. Meet at 102d Engineers Armory Opens Indoor Season | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/marronhofstedt.html | Marron--Hofstedt | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/polio-aids-shown-easing-many-ills-techniques-extended-to-25.html | POLIO AIDS SHOWN EASING MANY ILLS; Techniques Extended to 25 Diseases Are Displayed at Foundation Fete | True | By Bess Furman | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/kuts-is-third-in-run-suarez-annexes-5000meter-event-at-sao-paulo.html | KUTS IS THIRD IN RUN; Suarez Annexes 5,000-Meter Event at Sao Paulo | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/study-on-soviet-economic-aid-campaign-in-mideast-and-orient.html | Study on Soviet Economic Aid Campaign in Mideast and Orient | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/post-office-here-going-automatic-changeover-is-projected-to-take-5.html | POST OFFICE HERE GOING AUTOMATIC; Change-Over Is Projected to Take 5 Years -- Savings in Handling Forecast | True | By McCandlish Phillips | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/new-hotel-flooded.html | New Hotel Flooded | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/new-device-makes-thirty-wiring-tests-a-minute.html | New Device Makes Thirty Wiring Tests a Minute | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/esso-to-build-plant-in-wales.html | Esso to Build Plant in Wales | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/central-to-take-over-from-pullman-co-servicing-of-sleeping-cars-on.html | Central to Take Over From Pullman Co. Servicing of Sleeping Cars on Its Lines | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/birth-in-the-caribbean.html | BIRTH IN THE CARIBBEAN | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/transport-news-and-notes-c-a-b-examiner-discloses-accord-in-hughes.html | Transport News and Notes; C. A. B. Examiner Discloses Accord in Hughes Case -- Group Plans Sessions | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/naval-stores.html | NAVAL STORES | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/seat-engineered-for-lift-trucks-new-design-said-to-improve-driver.html | SEAT ENGINEERED FOR LIFT TRUCKS; New Design Said to Improve Driver Comfort, Safety and Efficiency | | By William M. Freeman | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/u-s-atom-secrets-take-to-the-road-a-e-cs-data-begin-move-by-truck.html | U. S. ATOM SECRETS TAKE TO THE ROAD; A. E. C.'s Data Begin Move by Truck From Capital to New Maryland Offices | True | By Richard Amperspecial To the New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/george-kuykendall.html | GEORGE KUYKENDALL | True | I Spcia to T. he ew york.TJms. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/caribbean-liners-slowed-by-storm-seven-liners-due-here-will-be-up.html | CARIBBEAN LINERS SLOWED BY STORM; Seven Liners Due Here Will Be Up to a Day Late -- High Winds Delay Sailings | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/carl-de-moll.html | CARL DE MOLL | True | Special to Tile New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/norway-to-stay-in-u-n-force.html | Norway to Stay in U. N. Force | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/fpc-challenges-pipeline-decision-court-ruling-in-memphis-rate.html | F.P.C. CHALLENGES PIPELINE DECISION; Court Ruling in Memphis Rate Increase Case Held Not to Be 'Final' | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/-eut-chie-wolfei-.html | ', ,EUT. ^.CHIE .. WOLFEI | True | Sletal to The New York Times. I | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/auguste-reimer.html | AUGUST'C. REIMER | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/hearing-at-equity-on-actor-canceled.html | HEARING AT EQUITY ON ACTOR CANCELED | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/gas-blast-wrecks-house.html | Gas Blast Wrecks House | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/computer-develops-capacity-to-learn-computer-shows-ability-to-learn.html | Computer Develops Capacity to 'Learn'; COMPUTER SHOWS ABILITY TO 'LEARN' | True | By Robert K. Plumb | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/-adams-fiance-son-of-presidents-assistant-will-marry-student-at.html | S. S. ADAMS FIANCE; Son of President's Assistant Will Marry, Student at Lesley in the Summer | True | Special to Tire lew York TimJ. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/50-groups-press-for-youth-court-westchester-childrens-unit-leads.html | 50 GROUPS PRESS FOR YOUTH COURT; Westchester Children's Unit Leads Fight to Prevent Repeal of State Act | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/fischer-regains-title-chess-lead-youth-defeats-lombardy-in-53-moves.html | FISCHER REGAINS TITLE CHESS LEAD; Youth Defeats Lombardy in 53 Moves -- Berliner and Seidman Play to Draw | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/chiefs-win-in-roller-derby.html | Chiefs Win in Roller Derby | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/peiping-jails-bishop-rearrests-prelate-freed-in-55-also-sentences-2.html | PEIPING JAILS BISHOP; Rearrests Prelate Freed in '55 -- Also Sentences 2 Priests | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/sagan-ballet-a-hit-in-monte-carlo-bow.html | SAGAN BALLET A HIT IN MONTE CARLO BOW | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/womens-prison-head-named.html | Women's Prison Head Named | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/new-crew-sought.html | New Crew Sought | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/donnai-dlg-is-bridell-ohio-attended-by-7-at-wedding-in-mauleo-to.html | DONNAI. Dlg., ,IS, BRIDE.<]ll OHIO; Attended by 7 at Wedding in Mauleo' to. Peter S. Borr, ' ' 5 'Graduate of Duke- | True | ' Spedalto The New York 'times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/lloyd-e-jones-68-artillery-general.html | LLOYD E. JONES, 68, ARTILLERY GENERAL | True | | 1986-01-10 | RE0000279230 | B00000688285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/aussie-cricketers-win-beat-south-african-team-by-an-innings-and-141.html | AUSSIE CRICKETERS WIN; Beat South African Team by an Innings and 141 Runs | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/taxmuddled-clarkstown-looks-to-board-to-untangle-records.html | Tax-Muddled Clarkstown Looks To Board to Untangle Records | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/no-room-for-nonconformist.html | No Room for Non-Conformist | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/rmhseloos-htsrortan-teottor.html | R,rnhsELoos, 'HtsrO'RtAN; tEOTOR | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/waxed-paper-groups-elect.html | Waxed Paper Groups Elect | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/jersey-jobless-highest-since-49-state-official-sets-number-at.html | JERSEY JOBLESS HIGHEST SINCE '49; State Official Sets Number at 175,000 -- Fears It May Be Surpassed | True | By George Cable Wrightspecial To the New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/stand-on-cyprus-asked.html | Stand on Cyprus Asked | True | (Rev.) STEPHEN M. DAGLIS. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/aluminum-shipments-fall.html | Aluminum Shipments Fall | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/satellites-end-near-bulganin-says-first-sphere-will-fall-in-a-day.html | SATELLITE'S END NEAR; Bulganin Says First Sphere Will Fall in a Day or Two | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/g-o-p-disparages-harriman-record-mahoney-and-heck-call-it-insincere.html | G. O. P. DISPARAGES HARRIMAN RECORD; Mahoney and Heck Call It Insincere and Motivated by Political Expediency | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/sukarno-leaves-monday.html | Sukarno Leaves Monday | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/alblertashf-vfth-jr-realty-man-dies-broker-for-graybar-buildingsale.html | Alblert/-Ashf vfth Jr., Realty Man, Dies;] Broker for Graybar .BuildingSale Was 52] | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/graham-sets-kashmir-mission.html | Graham Sets Kashmir Mission | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/commodity-index-up-figure-rose-to-845-thursday-from-843-on-tuesday.html | COMMODITY INDEX UP; Figure Rose to 84.5 Thursday From 84.3 on Tuesday | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/studentto-marry-penelope-sinclair.html | STUDENT'TO MARRY PENELOPE 'SINCLAIR | True | Special lo The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/books-authors.html | Books -- Authors | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/fugitives-still-in-baranquilla.html | Fugitives Still in Baranquilla | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/savarese-urges-grand-jury-study-transit-bugging-legislator-sees.html | SAVARESE URGES GRAND JURY STUDY TRANSIT 'BUGGING'; Legislator Sees Perjury as Possibility in Conflict of Views at Hearing GRAND JURY STUDY IN 'BUGGING' URGED | True | By Ralph Katz | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/fairleigh-dickinson-bows.html | Fairleigh Dickinson Bows | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/penntexas-brief-scores-fairbanks-says-latter-used-federal-court-in.html | PENN-TEXAS BRIEF SCORES FAIRBANKS; Says Latter Used Federal Court in Effort to Win Approval of Merger | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/a-b-c-may-shift-dick-clark-show-philadelphia-disk-jockey-on-tv.html | A. B. C. MAY SHIFT DICK CLARK SHOW; Philadelphia Disk Jockey on TV Would Oppose Como -- 'Weather' to Star | True | By Richard F. Shepard | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/harvard-skaters-bow-52.html | Harvard Skaters Bow, 5-2 | True | | 1986-01-10 | RE0000279230 | B00000688285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/ira-gershwin-reported-better.html | Ira Gershwin Reported Better | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/u-s-predicts-a-dip-of-18-in-oil-output.html | U. S. PREDICTS A DIP OF 1.8% IN OIL OUTPUT | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/rosi-receives-majority-decision-over-busso-in-10round-fight-at.html | Rosi Receives Majority Decision Over Busso in 10-Round Fight at Garden; REFEREE'S BALLOT DECIDES CONTEST He Gives 5 Rounds to Each, but Picks Aggressive Rosi Over Busso on Points | True | By Joseph C. Nichols | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/new-years-party-blamed.html | New Year's Party Blamed | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/paris-review-is-seized-monthly-edited-by-sartre-had-a-banned.html | PARIS REVIEW IS SEIZED; Monthly Edited by Sartre Had a Banned Article on Algeria | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/hartack-will-be-honored.html | Hartack Will Be Honored | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/gale-hits-nassau.html | Gale Hits Nassau | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/mdb-at-coliji-teachers-college-registrarsince-25-dies-advised-i.html | MDB AT COLIJI '; ! Teachers College' RegistrarSince .'25 Dies - Advised 'i] 'Students on 0b Laws ' | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/senator-kennedy-to-talk-here.html | Senator Kennedy to Talk Here | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/fkhnstovr-ip-official-63-secretary-and-a-director-of-chain-dieswas-.html | FKHNSTOVR./i&P. OFFICIAL, 63; Secretary and a Director of' Chain DiesWas Head of 'AOdliing Staff 18 Years ,= ....., -* .f .... | True | ! ..... ;' ...; .. : ..pclafto The Nw York Timell. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/rumors-excite-berlin-soviet-patrols-in-city-spur-speculation-on.html | RUMORS EXCITE BERLIN; Soviet Patrols in City Spur Speculation on Desertions | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/russia-sees-crisis-in-mideast-ending-bulganin-and-mikoyan-say-that.html | RUSSIA SEES CRISIS IN MIDEAST ENDING; Bulganin and Mikoyan Say That Is Why Rokossovsky Left Border Command RUSSIA SEES CRISIS IN MIDEAST ENDING | True | By William J. Jordenspecial To the New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/the-city-and-its-port.html | THE CITY AND ITS PORT | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/illegal-law-practice-lefkowitz-backs-bills-to-spur-prosecutions-by.html | ILLEGAL LAW PRACTICE; Lefkowitz Backs Bills to Spur Prosecutions by Bar | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/mayor-appoints-4-for-subway-peace-unionists-to-seek-lasting-formula.html | MAYOR APPOINTS 4 FOR SUBWAY PEACE; Unionists to Seek Lasting Formula -- Plan Promptly Meets Stiff Opposition | True | By Stanley Levey | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/weeks-auto-output-expected-to-decline.html | Week's Auto Output Expected to Decline | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/textile-bleaching-speeded.html | Textile Bleaching Speeded | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/gulf-oil-feldman-in-deal-on-turkey.html | GULF OIL, FELDMAN IN DEAL ON TURKEY | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/nixo___n_n-t_o0-beweb-i-mrs-she-will-be-married-feb-28i-to-joseph-t.html | NIXO __ N .N T ..O0 BEWEB I MRS.; She Will Be Married Feb. 28I to Joseph T, Buscher I I ' Special to The New York Times. { | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/bryson-loses-appeal-exleader-of-maritime-union-must-serve-5year.html | BRYSON LOSES APPEAL; Ex-Leader of Maritime Union Must Serve 5-Year Term | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/mexico-city-has-cold-wave.html | Mexico City Has Cold Wave | True | Special to The New York Times | 1986-01-10 | RE0000279230 | B00000688285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/detained-british-plane-to-be-freed-by-albania.html | Detained British Plane To Be Freed by Albania | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/strike-on-the-long-island.html | Strike on the Long Island | True | H. J. PRYOR, | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/hillary-completes-trip.html | Hillary Completes Trip | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/power-production-dipped-last-week.html | POWER PRODUCTION DIPPED LAST WEEK | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/crimmins-enjoys-smooth-sailing-at-45-charter-boat-makes-fine.html | Crimmins Enjoys Smooth Sailing at 45; Charter Boat Makes Fine Auxiliary for Annuity Payments | True | By Frank M. Blunk | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/university-of-michigan-to-start-on-big-radio-telescope-in-june.html | University of Michigan to Start On Big Radio Telescope in June; Device Will Trace-Sun's Surface by Day and Pick Up Space Signals at Night -- Navy to Finance Construction | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/nuclear-project-in-germany-set-big-ruhr-steel-mill-and-north.html | NUCLEAR PROJECT IN GERMANY SET; Big Ruhr Steel Mill and North American Aviation to Build Atom Plants | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/free-and-busy-annexes-sprint-at-fair-grounds.html | Free and Busy Annexes Sprint at Fair Grounds | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/chamber-fights-schoolaid-plan-commerce-group-warns-of-same-old.html | CHAMBER FIGHTS SCHOOL-AID PLAN; Commerce Group Warns of 'Same Old Meddling' in 'Space Age Dress' | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/47-families-flee-imperiled-homes-city-orders-evacuation-of.html | 47 FAMILIES FLEE IMPERILED HOMES; City Orders Evacuation of Buildings Where Wall Fell in Washington Heights | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/extra-play-of-daniel-religious-drama-to-be-given-at-riverside.html | EXTRA 'PLAY OF DANIEL'; Religious Drama to Be Given at Riverside Church Jan. 19 | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/from-top-to-bottom.html | FROM TOP TO BOTTOM | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/hoad-beats-gonzales-aussie-wins-in-four-sets-to-even-series-at-11.html | HOAD BEATS GONZALES; Aussie Wins in Four Sets to Even Series at 1-1 | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/miss-mcormick-wins-mrs-carrott-also-gains-3d-squash-racquets-round.html | MISS M'CORMICK WINS; Mrs. Carrott Also Gains 3d Squash Racquets Round | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/building-contracts-down.html | Building Contracts Down | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/curtisverna-in-aida-met-soprano-substitutes-in-a-leading-role-for.html | CURTIS-VERNA IN 'AIDA;' 'Met' Soprano Substitutes in a Leading Role for 3d Time | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/u-s-carloadings-at-a-25year-low-weeks-revenue-freight-are-159-below.html | U. S. CARLOADINGS AT A 25-YEAR LOW; Week's Revenue Freight Are 15.9% Below '56 Level -- '57 Total Off 6.2% | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/antiques-show-preview-tuesday-will-help-east-side-settlement.html | Antiques Show Preview Tuesday Will Help East Side Settlement | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/max-brau-n.html | MAX BR,a,U N | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/auto-crash-delays-traffic.html | Auto Crash Delays Traffic | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/fuchs-200-miles-away.html | Fuchs 200 Miles Away | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/quick-shoots-67-for-stroke-lead-harrison-stranahan-dudas-and.html | QUICK SHOOTS 67 FOR STROKE LEAD; Harrison, Stranahan, Dudas and Rosburg Post 68's in Los Angeles Open Golf | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/george-cohens-fanciful-paintings.html | George Cohen's Fanciful Paintings | True | D. A. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/mcnamaralafferty.html | McNamara--Lafferty | True | Special to The New York Tmez. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/british-west-indies-begin-a-federation-new-group-joins-commonwealth.html | British West Indies Begin a Federation; New Group Joins Commonwealth | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/venezuela-quiet-after-rebellion-caracas-guard-is-continued-rebel.html | VENEZUELA QUIET AFTER REBELLION; Caracas Guard Is Continued -- Rebel Fugitives Detained Temporarily in Colombia | True | By Tad Szulc | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/expanding-bouquet.html | Expanding Bouquet | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/giants-sign-maynard-back.html | Giants Sign Maynard, Back | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/big-stores-raise-december-sales-eight-major-retailers-here-lift.html | BIG STORES RAISE DECEMBER SALES; Eight Major Retailers Here Lift Volume for Month 5% Above '56 Level 1ST GAIN SINCE AUGUST Rise Attributed to Surge in Yule Shopping, Following End of Transit Tieup | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/japans-use-of-iron-ore-from-malaya-to-drop.html | Japan's Use of Iron Ore From Malaya to Drop | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/bartzen-puts-out-schwartz-in-tennis.html | BARTZEN PUTS OUT SCHWARTZ IN TENNIS | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/tests-on-electrical-insulating.html | Tests on Electrical Insulating | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/child-needs-real-giving-not-spoiling.html | Child Needs Real Giving, Not Spoiling | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/imildred-broome-troth-nursing-student-is-engaged-to-joseph-paul.html | IMILDRED BROOME TROTH; Nursing Student is Engaged to Joseph Paul Conrad | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/dworshak-asks-funds-senator-wants-britain-to-pay-some-of-its-debt.html | DWORSHAK ASKS FUNDS; Senator Wants Britain to Pay Some of Its Debt to U. S. | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/maryland-victor-by-7259.html | Maryland Victor by 72-59 | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/good-price-seen-for-scrap-ships-buyer-selectivity-and-new-steel.html | GOOD PRICE SEEN FOR SCRAP SHIPS; Buyer Selectivity and New Steel Capacity Termed Factors in Outlook | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/polio-poster-boy-dies.html | Polio Poster Boy Dies | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/miss-else-jacobsen-will-be-wed-today.html | MISS ELSE JACOBSEN WILL BE WED TODAY | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/mary-lynn-betrothed-fiancee-of-robert-lincoln-gustafson-music.html | MARY LYNN BETROTHED; Fiancee of Robert Lincoln Gustafson, Music Critic | True | ___ Special to The 'e? York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/lakes-meeting-slated.html | Lakes Meeting Slated | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/policeman-accused-charged-with-murder-in-death-of-negro-cleric-in.html | POLICEMAN ACCUSED; Charged With Murder in Death of Negro Cleric in Georgia | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/fuchs-leadership-noted.html | Fuchs' Leadership Noted | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/leonid-landscapes-far-east-scenes-shown-at-durlachers-nagler.html | Leonid Landscapes; Far East Scenes Shown at Durlacher's -- Nagler Displays Religious Work | True | S. P. | 1986-01-10 | RE0000279230 | B00000688285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/heather-mcaipin-feted.html | Heather McAlpin Feted | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/roman-ruins-in-belgium.html | Roman Ruins in Belgium | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/soviet-sea-gain-cited-swedes-say-russians-probably-have-3-atomic.html | SOVIET SEA GAIN CITED; Swedes Say Russians Probably Have 3 Atomic Submarines | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/briton-offers-u-s-economic-merger-briton-urges-economic-merger-with.html | Briton Offers U. S. Economic Merger; Briton Urges Economic Merger With U. S. to Offset Soviet Gains | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/california-cuts-a-financing-plan-150-million-bond-offering-is.html | CALIFORNIA CUTS A FINANCING PLAN; 150 Million Bond Offering Is Reduced by a Third -- Austin, Tex., Sells Issue | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/schick-denies-charges-tells-ftc-marketing-of-its-shavers-is-not.html | SCHICK DENIES CHARGES; Tells F.T.C. Marketing of Its Shavers Is Not Illegal | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/juvenile-centers-urged-by-expert-would-offer-guidance-and-even.html | JUVENILE CENTERS URGED BY EXPERT; Would Offer Guidance and Even Group Treatment, Psychiatrist Argues | True | By Emma Harrison | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/patients-training-deductible-on-tax.html | PATIENT'S TRAINING DEDUCTIBLE ON TAX | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/fleck-in-british-science-post.html | Fleck in British Science Post | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/freed-in-uranium-case-l-i-worker-on-probation-for-damaging-u-s.html | FREED IN URANIUM CASE; L. I. Worker on Probation for Damaging U. S. Slugs | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/pakistan-regime-shows-disunity-minor-revolt-in-assembly-bares.html | PAKISTAN REGIME SHOWS DISUNITY; Minor Revolt in Assembly Bares Coalition Weakness and Irritates Premier | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/con-edison-bids-city-close-steam-plant.html | CON EDISON BIDS CITY CLOSE STEAM PLANT | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/nancy-woods-is-wed-bride-of-courtlandt-niecjtlm-assistant-district.html | NANCY WOODS IS WED"; Bride of Courtlandt NiecJtlrd Assistant District Attpmey, | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/staging-planned-of-a-lesser-lion-novel-by-lane-kaufmann-on.html | STAGING PLANNED OF 'A LESSER LION'; Novel by Lane Kaufmann on Alexander H. Cohen's Busy Slate -- 2 Shows Closing | True | By Louis Calta | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/for-clubwomen.html | For Clubwomen | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/mine-output-report-termed-misleading.html | MINE OUTPUT REPORT TERMED MISLEADING | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/dr-leon-l-parker.html | DR. LEON' L. PARKER | True | SDcCJa[ to The New Yor Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/unionist-denies-charge-head-of-bakers-pleads-not-guilty-in.html | UNIONIST DENIES CHARGE; Head of Bakers Pleads Not Guilty in Embezzlement | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/state-gop-backs-reform-of-courts-mahoneyheck-support-of-tweed.html | STATE G.O.P. BACKS REFORM OF COURTS; Mahoney-Heck Support of Tweed Commission Aims Spurs Revised Plan | True | By Leo Egan | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/tv-review-same-old-lucille-same-old-desi.html | TV Review; Same Old Lucille, Same Old Desi | True | R. F. S. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-01-10 | RE0000279230 | B00000688285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/only-2-had-won-before.html | Only 2 Had Won Before | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/benson-letter-opposes-forcing-of-farmers-off-land.html | Benson Letter Opposes Forcing of Farmers Off Land | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/rambler-american-shortest-us-car-available-soon.html | Rambler American, Shortest U.S. Car, Available Soon | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/city-college-tops-brooklyn-by-6651-early-rally-sparks-beaver.html | CITY COLLEGE TOPS BROOKLYN BY 66-51; Early Rally Sparks Beaver Victory -- St. Peter's Five Triumphs, 57 to 55 | True | By Deane McGowen | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/undefeated-st-johns-to-meet-george-washington-five-tonight-redmen.html | Undefeated St. John's to Meet George Washington Five Tonight; Redmen Seek 7th Victory in Game at Garden -- N. Y. U. Faces Duke in Opener | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/most-prices-up-for-commodities-only-rubber-sugar-and-wool-decline.html | MOST PRICES UP FOR COMMODITIES; Only Rubber, Sugar and Wool Decline -- Cocoa Options Active | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/jersey-office-opened-by-realty-consultant.html | Jersey Office Opened By Realty Consultant | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/mrs-walter-sheppard-.html | [MRS. WALTER SHEPPARD] [ | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/race-wagering-and-attendance-set-national-records-in-1957-betting.html | Race Wagering and Attendance Set National Records in 1957; Betting at $2,270,004,070, Patronage at 29,799,797 for 3,285 Programs | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/australian-fire-fighters-die.html | Australian Fire Fighters Die | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/leaders-visit-india-the-arrival-of-czech-premier-inaugurates-round.html | LEADERS VISIT INDIA; The Arrival of Czech Premier Inaugurates Round of Tours | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/plan-for-israel-criticized-proposal-for-accepting-refugees-boundary.html | Plan for Israel Criticized; Proposal for Accepting Refugees, Boundary Change Opposed | True | EUGENE ASERINSKY. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/william-r-brown.html | WILLIAM R. BROWN | True | Special to Tile .ew York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/north-western-road-in-deal.html | North Western Road in Deal | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/aid-copter-crashes-one-u-s-airman-reported-injured-in-ceylon.html | AID 'COPTER CRASHES; One U. S. Airman Reported Injured in Ceylon | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/education-in-russia.html | Education in Russia | True | CARL E. KIESER. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/air-force-aiding-britons.html | Air Force Aiding Britons | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/finns-leader-to-visit-u-s.html | Finns' Leader to Visit U. S. | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/thai-strong-man-to-visit-u-s-if-health-and-politics-permit-it.html | Thai 'Strong Man' to Visit U. S. If Health and Politics Permit It | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/edtrfck-d-rox-s3-i-1-x-so-ren-officeri.html | edTRfCK D. rOX, S3, I 1: X. sO REN OfFicERI | True | -. SpeciAl to le'New York 'lmez. ' ' I | | | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/high-court-defended-catholic-organ-chides-other-church-papers-for.html | HIGH COURT DEFENDED; Catholic Organ Chides Other Church Papers for Attacks | True | | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/mrs-henry-p-de-forest.html | MRS. HENRY P. DE FOREST] | True | . Special to The New York Times t | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/cuban-sugar-crop-set.html | Cuban Sugar Crop Set | True | Special to The New York Times. | 1986-01-10 | RE0000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/i-child-to-mrs-donald-pullman.html | I Child to Mrs. Donald Pullman] | True | Special to The New YOrk Times. I | 1986-01-10 | RE0000279230 | B00000688285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/computer-element-cut.html | Computer Element Cut | True | | 1986-01-10 | RE000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1986-01-10 | RE000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/tribute-to-frank-nash-dedication-to-the-interests-of-his-fellow-man.html | Tribute to Frank Nash; Dedication to the Interests of His Fellow Man Emphasized | True | NATHANIEL H. GOODRICH, | 1986-01-10 | RE000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/bayonne-woman-slain-body-found-in-lonely-bay-area-husband-and-son.html | BAYONNE WOMAN SLAIN; Body Found in Lonely Bay Area -- Husband and Son Questioned | True | Special to The New York Times. | 1986-01-10 | RE000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/of-local-origin.html | Of Local Origin | True | | 1986-01-10 | RE000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/oswego-mayor-sets-schoolpost-fight.html | OSWEGO MAYOR SETS SCHOOL-POST FIGHT | True | | 1986-01-10 | RE000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/music-ariadne-in-concert-version-misses-farrell-and-dobbs-head-cast.html | Music: 'Ariadne' in Concert Version; Misses Farrell and Dobbs Head Cast Scherman Conducts at Carnegie Hall | True | By Howard Taubman | 1986-01-10 | RE000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/0-sjas-77ds-member-of-appealscourt-in-chicago-rifled-thetiip.html | 0. s.Jas, 77,Ds; Member of AppealsCourt in Chicago' Rifled .ThEt.iiP' Ni0iated Trust. Laws | True | | 1986-01-10 | RE000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/10-bills-would-curb-state-authorities.html | 10 BILLS WOULD CURB STATE AUTHORITIES | True | Special to The New York Times. | 1986-01-10 | RE000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/3-buildings-here-swept-by-flames.html | 3 BUILDINGS HERE SWEPT BY FLAMES | True | | 1986-01-10 | RE000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/baseball-committee-clears-way-for-second-major-league-team-in-new.html | Baseball Committee Clears Way for Second Major League Team in New York; EXPANSION POLICY IS URGED BY FRICK | True | By John Drebinger | 1986-01-10 | RE000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/spellman-flies-to-saigon.html | Spellman Flies to Saigon | True | | 1986-01-10 | RE000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/girl-in-car-chase-writes-victims-kin.html | GIRL IN CAR CHASE WRITES VICTIM'S KIN | True | Special to The New York Times. | 1986-01-10 | RE000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/red-chinabritish-deal-1950000-contracts-signed-by-peiping.html | RED CHINA-BRITISH DEAL; $1,950,000 Contracts Signed by Peiping Purchasing Mission | True | | 1986-01-10 | RE000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/6-arraigned-in-assault-youths-accused-of-attacking-welfare-worker.html | 6 ARRAIGNED IN ASSAULT; Youths Accused of Attacking Welfare Worker in Brooklyn | True | | 1986-01-10 | RE000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/u-n-membership-possible.html | U. N. Membership Possible | True | Special to The New York Times. | 1986-01-10 | RE000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/vienna-sifts-spy-case-press-links-hungarian-aide-to-espionage.html | VIENNA SIFTS SPY CASE; Press Links Hungarian Aide to Espionage Activities | True | | 1986-01-10 | RE000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/rpi-tops-yale-64-brown-six-60-victor.html | R.P.I. TOPS YALE, 6-4; BROWN SIX 6-0 VICTOR | True | | 1986-01-10 | RE000279230 | B00000688285 |
| 1958-01-04 | 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-01-10 | RE000279230 | B00000688285 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/a-reply.html | A Reply | True | HORACE GREGORY. | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/sports-of-the-times-forecast-for-1958.html | Sports of The Times; Forecast for 1958 | True | By Arthur Daley | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/helen-p-bulkley-is-married-here-st-james-scene-of-wedding-to-donald.html | HELEN P. BULKLEY IS MARRIED HERE; St. James' Scene of Wedding to Donald Howard Streett -- Bride Wears Satin' | True | | 1986-01-10 | RE000279231 | B00000688286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/what-hope-for-disarmament-it-lies-says-senator-humphrey-in.html | What Hope for Disarmament?; It lies, says Senator Humphrey, in recognition of past mistakes, better coordination of defense and disarmament policies, and a more decisive diplomacy. | True | By Hubert H. Humphrey | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/lisa-blali-is-bride-in-ceremony-here-graduate-of-bryn-mawr-wed-at.html | LISA BLALI IS BRIDE IN CEREMONY HERE; Graduate of Bryn Mawr Wed at St. Bartholmew's to Sheward Hagerty | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/steelers-sign-krisher.html | Steelers Sign Krisher | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/3-soldiers-missing-off-balboa.html | 3 Soldiers Missing Off Balboa | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/ganger-unit-fete-slated-thijrsdm-some-tickets-available-for-music.html | GANGER UNIT' FETE SLATED THURSDM; Some Tickets Available for 'Music Man' Performance for National Foundation | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/u-s-pushes-drive-on-illegal-entry-coast-effort-said-to-prove-that.html | U. S. PUSHES DRIVE ON ILLEGAL ENTRY; Coast Effort Said to Prove That 700-900 Chinese Had False Identity Papers | True | Special to The New York Times | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/soviet-scientists-use-worlds-data-much-of-lead-is-credited-to.html | SOVIET SCIENTISTS USE WORLD'S DATA; Much of Lead Is Credited to Institute That Gleans and Distributes Information | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/letter-writer-criticizes-stars-who-choose-bad-plays-other-notes.html | Letter Writer Criticizes Stars Who Choose Bad Plays -- Other Notes | True | ROSEANN LEHR. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/north-carolina-wins-71-45.html | North Carolina Wins, 71 -- 45 | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/irving-kaufman.html | IRVING KAUFMAN | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/talks-on-satellite-animals-set.html | Talks on Satellite Animals Set | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/-with-no-strings.html | ' WITH NO STRINGS' | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/canadiens-here-tonight-league-leaders-will-oppose-rangers-at-garden.html | CANADIENS HERE TONIGHT; League Leaders Will Oppose Rangers at Garden | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/new-c-133s-cross-ocean-first-time.html | NEW C-133'S CROSS OCEAN FIRST TIME | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/the-dance-inbal-israel-sends-us-a-troupe-of-yemenite-artists-the.html | THE DANCE: INBAL; Israel Sends Us a Troupe of Yemenite Artists -- The Week's Programs | True | By John Martin | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/television-in-canada-young-viewers-can-watch-a-variety-of-shows-in.html | TELEVISION IN CANADA; Young Viewers Can Watch A Variety Of Shows in English and French | True | By James Montagnes | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/ali3e-w-bradley-married-upstate-bride-of-lieut-kenneth-w-ake-jr-of.html | ALI(3E W. BRADLEY MARRIED UPSTATE; Bride of Lieut. Kenneth W. Ake Jr. of the Air Force in Watertown ChuYch | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/curtis-to-seek-reelection.html | Curtis to Seek Re-election | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/purcell-dinghy-scores-captures-all-four-races-at-indian-harbor-yc.html | PURCELL DINGHY SCORES; Captures All Four Races at Indian Harbor Y.C. | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/seminar-to-cover-newspaper-sales-26-circulation-executives-to-begin.html | SEMINAR TO COVER NEWSPAPER SALES; 26 Circulation Executives to Begin Two-Week Session at Columbia Tomorrow | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/jersey-investment-fund-gains-in-value-and-yield.html | Jersey Investment Fund Gains in Value and Yield | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/oregon-to-get-buckeye-tree.html | Oregon to Get Buckeye Tree | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/nebraska-spurns-plea-governor-wont-call-session-to-consider-tax.html | NEBRASKA SPURNS PLEA; Governor Won't Call Session to Consider Tax Reform | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/gale-elsasser.html | Gale -- Elsasser | True | Special to The New york Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/soldering-technique-metals-are-fastened-by-simple-process.html | SOLDERING TECHNIQUE; Metals Are Fastened By Simple Process | True | By Bernard Gladstone | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/isadora-lippman-engaged.html | Isadora Lippman Engaged | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/dartmouth-upsets-yale-8270-dartmouth-tops-yale-five-8270.html | Dartmouth Upsets Yale, 82-70;; DARTMOUTH TOPS YALE FIVE, 82-70 | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/red-devils-beat-chiefs-2421.html | Red Devils Beat Chiefs, 24-21 | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/canadiens-check-red-wings-2-to-1-olmstead-lastminute-goal-wins-on.html | CANADIENS CHECK RED WINGS, 2 TO 1; Olmstead Last-Minute Goal Wins on Montreal Ice -- Hawks Beat Leafs, 4-2 | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/capt-turnbull-of-navy-is-dead-officer-who-served-in-both-world-wars.html | CAPT. TURNBULL OF NAVY IS DEAD; Officer, Who Served in Both World Wars, Helped Write Book on Aviation Policy | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/l-aleanra-phuty-ranc-o-snaen.html | L ALEANRA P-HUTY' rANC O SrUEN | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | No | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/sarah-white-a-bride-married-in-wakefield-r-i-t-to-anthony-r-coates.html | SARAH WHITE A BRIDE; Married in Wakefield, R. I., to Anthony R. Coates | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/gop-chiefs-ask-albany-harmony-mahoney-and-heck-follow-attack-on.html | G.O.P. CHIEFS ASK ALBANY HARMONY; Mahoney and Heck Follow Attack on Harriman With a Plea He Cooperate | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/turks-deny-israel-arms-tie.html | Turks Deny Israel Arms Tie | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/miss-gail-furman-will-be-married-syracuse-senior-engaged-to-john.html | MISS GAIL FURMAN WILL BE MARRIED; Syracuse Senior Engaged to John David Moore, Who Is in Final Year at Colgate | True | Special to The New York Time. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/chinas-research-cited-varied-work-of-68-institutes-listed-by.html | CHINA'S RESEARCH CITED; Varied Work of 68 Institutes Listed by Peiping Aide | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/mail-theft-charged-to-police-unit-aide.html | MAIL THEFT CHARGED TO POLICE UNIT AIDE | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/s-e-c-unit-here-had-a-busy-1957-27-civil-suits-phone-calls-visitors.html | S. E. C. UNIT HERE HAD A BUSY 1957; 27 Civil Suits, Phone Calls, Visitors Kept Staff Active S. E. C. UNIT HERE HAD A BUSY 1957 | True | By Elizabeth M. Fowler | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/michigan-state-gets-science-aids-4500000-expansion-due-in.html | MICHIGAN STATE GETS SCIENCE AIDS; $4,500,000 Expansion Due in Facilities for Basic Long-Range Research | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/savings-decline-in-canada.html | Savings Decline in Canada | True | | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/armonk-resident-is-honored-at-85-60-in-village-turn-out-for-party.html | ARMONK RESIDENT IS HONORED AT 85; 60 in Village Turn Out for Party for Norman Lander, a Neighbor Since 1898 | True | By John W. Stevens | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/son-to-mrs-patrick-bowditch.html | Son to Mrs. Patrick Bowditch | True | | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/elizabeth-powell-exofficers-bride.html | ELIZABETH POWELL EX-OFFICER'S BRIDE | True | Special to The New York Time | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/the-mountains-secret-mist-over-talla-by-audrey-erskine-lindop-185.html | The Mountain's Secret; MIST OVER TALLA. By Audrey Erskine Lindop. 185 pp. New York: Doubleday & Co. $3. | True | ANN F. WOLFE. | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/even-u-s-treasurer-has-check-problems.html | Even U. S. Treasurer Has Check Problems | True | | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/newsman-fiance-of-grace-kennan-charles-mcclatchy-former-stevenson.html | NEWSMAN FIANCE OF GRACE KENNAN; Charles McClatchy, Former Stevenson Aide, to Marry Ex-Diplomat's Daughter | True | Special to The New York Times. | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/joan-h-tinker-a-bribe-wed-to-hans-hauri-a-banker-i-in-st-lukes.html | JOAN H. TINKER A BRIBE; Wed to Hans Hauri, a Banker, I in St. Luke's, Montclair | True | I I Specia! to 'I31c New York "imel. [ | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/villanova-trips-canisius-68-to-60-brennan-leads-wildcat-five-with.html | VILLANOVA TRIPS CANISIUS, 68 TO 60; Brennan Leads Wildcat Five With 18 Points -- St. Louis Turns Back Pitt, 87-85 | True | | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/morton-and-newport-jazz-in-mammoth-sets.html | MORTON AND NEWPORT JAZZ IN MAMMOTH SETS | True | By John S. Wilson | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/driver-dead-truck-hits-3-buildings-4-hurt-boy-badly-13-families.html | Driver Dead, Truck Hits 3 Buildings; 4 Hurt, Boy Badly; 13 Families Routed | True | | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/robert-f-mcord-57-building-executive.html | ROBERT F. M'CORD, 57, BUILDING EXECUTIVE | True | Special to The New York Times. | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/hoffman-to-talk-on-peace.html | Hoffman to Talk on Peace | True | | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/days-lengthen.html | DAYS LENGTHEN | True | | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/pope-cites-school-aim-says-foes-hatred-of-church-teaching-shows-its.html | POPE CITES SCHOOL AIM; Says Foes' 'Hatred' of Church Teaching Shows Its Need | True | | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/crigler-scores-25-points.html | Crigler Scores 25 Points | True | | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/miss-n-c-griswold-is-wed-in-illinois-exstudent-at-vassar-bride-of.html | MISS N. C. GRISWOLD IS WED IN ILLINOIS; Ex-Student at Vassar Bride of Donald B. MacElwee in Winnetka Ceremony | True | Special to The New York Times. | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/coast-union-aides-attack-knowland.html | COAST UNION AIDES ATTACK KNOWLAND | True | Special to The New York Times. | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/u-s-and-russia-radio-exchange.html | U. S. and Russia Radio Exchange | True | G. C. | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/sandburg-at-80-to-life-itself-yes.html | Sandburg at 80: To Life Itself, Yes | True | | 1986-01-10 | RE000279231 | B00000688286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/auto-output-cut-to-avoid-pileup-glut-of-1955-is-recalled-present.html | AUTO OUTPUT CUT TO AVOID PILE-UP; Glut of 1955 Is Recalled -- Present Dealer Inventory a Matter of Dispute | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/list-of-officers-slated-for-the-58-legislature.html | List of Officers Slated For the '58 Legislature | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/resolutions.html | RESOLUTIONS | True | NORMAN LANDAU. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/catholics-stand-made-vote-issue-group-calls-on-any-seeking.html | CATHOLICS' STAND MADE VOTE ISSUE; Group Calls on Any Seeking Presidency to Give Views on State-Church Ties | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/rome-opera-cool-to-callas-return-italian-soprano-replacing-star-who.html | ROME OPERA COOL TO CALLAS' RETURN; Italian Soprano, Replacing Star Who Quit Opening, Gets Warm Reception | True | By Paul Hofmann | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/survival-posed-as-world-choice-east-and-west-must-live-or-die.html | SURVIVAL POSED AS WORLD CHOICE; East and West Must Live or Die Together, Dr. Mark Says -- Other Sermons | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/u-s-prodded-on-job-bias.html | U. S. Prodded on Job Bias | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/japan-curbs-lion-population.html | Japan Curbs Lion Population | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/iran-to-build-new-1000000-embassy-in-washington.html | Iran to Build New $1,000,000 Embassy in Washington | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/outlook-bright-for-borrowers-yields-in-capital-markets-at.html | OUTLOOK BRIGHT FOR BORROWERS; Yields in Capital Markets at Attractive Levels for First Time in 3 Years OUTLOOK BRIGHT FOR BORROWERS | True | By Paul Heffernan | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/paiiela-bisbees-troth-she-will-be-wed-to-roland-anderson-cornell.html | PAIIELA BISBEE'S TROTH; She Will Be Wed to Roland Anderson, Cornell Graduate | True | Special to 3'11o New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/plastic-boats-fan-flames-in-skippers-hotstove-league-owners-of.html | Plastic Boats Fan Flames in Skippers' Hot-Stove League; Owners of Aluminum and Wooden Hulls Are Noisy Foes But Construction of Craft Shows They Have a Market | True | By Clarence E. Lovejoy | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/hickory-hill-high-delight-wins-futurity-in-national-spaniel.html | Hickory Hill High Delight Wins Futurity in National Spaniel Competition; FIELD OF 98 LED BY BLACK COCKER | True | By John Rendel | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/jersey-water-main-breaks.html | Jersey Water Main Breaks | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/helen-openchowska-florida-teacher-future-bride-of-beniamin-w.html | Helen Openchowska, Florida Teacher, Future Bride of Beniamin W. Frazier | True | Sbecil to 'lime l'ew York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/in-child-welfare-post-margaret-c-shea-appointed-director-of-city.html | IN CHILD WELFARE POST; Margaret C. Shea Appointed Director of City Bureau | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/worker-killed-in-salt-mine.html | Worker Killed in Salt Mine | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/dr-king-to-be-lauded-here.html | Dr. King to Be Lauded Here | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/-the-trouble-at-the-moment.html | ' THE TROUBLE AT THE MOMENT' | True | | 1986-01-10 | RE0000279231 | B00000688286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/presidents-talk-may-be-canceled-busy-schedule-may-prevent-chicago.html | PRESIDENT'S TALK MAY BE CANCELED; Busy Schedule May Prevent Chicago Speech for G.O.P. -Labor Message Added PRESIDENT'S TALK MAY BE CANCELED | True | By Jay Walzspecial To the New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/varied-courses-and-lectures.html | VARIED COURSES AND LECTURES | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/keres-keeps-lead-in-hastings-chess.html | KERES KEEPS LEAD IN HASTINGS CHESS | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/margaret-e-rose-will-be-married-oxford-press-aide-engaged-to-rev.html | MARGARET E. ROSE WILL BE MARRIED; Oxford Press Aide Engaged to Rev. Christopher Webber of Church in Brooklyn | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/glut-undermines-crude-oil-prices-scattered-reductions-are-a-result.html | GLUT UNDERMINES CRUDE OIL PRICES; Scattered Reductions Are a Result of Squeeze on the Independent Refiners | True | By J. H. Carmical | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/pamela-yardley-wed-in-darien-married-to-robert-h-paul-3d-who-is-a.html | Pamela Yardley Wed in Darien; Married to Robert H. Paul 3d, Who Is a Yale Graduate | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/new-eisenhower-education-program-draws-criticism.html | NEW EISENHOWER EDUCATION PROGRAM DRAWS CRITICISM | True | By Joseph A. Loftus | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/mary-j-wilkins-is-a-future-bride-daughter-of-college-head-engaged.html | MARY J. WILKINS IS A FUTURE BRIDE; Daughter of College Head Engaged to Pfc. Stanley Neal Wilks of Army | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/susan-bentley-married-bride-of-robert-p-boudinot-at-church-in.html | SUSAN BENTLEY MARRIED; Bride of Robert P. Boudinot at Church in Tenafly | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/north-irish-police-hold-six.html | North Irish Police Hold Six | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/brooklyn-poly-triumphs.html | Brooklyn Poly Triumphs | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/connecticut-pike-saves-little-time-gain-is-15-minutes-in-test-trips.html | CONNECTICUT PIKE SAVES LITTLE TIME; Gain Is 15 Minutes in Test Trips Using New and Old Roads -- Tolls $1.25 More | True | By Richard H. Parke | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/sandburg-nearing-80-looks-to-the-future.html | Sandburg, Nearing 80, Looks to the Future | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/one-hundred-years-in-a-glittering-bazaar-and-the-price-is-right-by.html | One Hundred Years in a Glittering Bazaar; AND THE PRICE IS RIGHT. By Margaret Case Harriman. Illustrated by Roy Doty. 318 pp. Cleveland and New York: The World Publishing Company. $5. | True | By Gerald Carson | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/margaret-kanof-to-marry-in-june-daughter-of-physicians-is-engaged.html | MARGARET KANOF TO MARRY IN JUNE; Daughter of Physicians Is Engaged to Carl Norden, a Harvard Medical Student | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/marie-j-weigand-engaged-to-marry.html | MARIE J. WEIGAND ENGAGED TO MARRY | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/jersey-meadows-eyed-for-diking-two-dutch-experts-suggest-levees-to.html | JERSEY MEADOWS EYED FOR DIKING; Two Dutch Experts Suggest Levees to Reclaim Land Along the Hackensack | True | By John W. Slocum | 1986-01-10 | RE0000279231 | B00000688286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/mary-jane-brennan-to-wed.html | Mary Jane Brennan to Wed | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/worlds-buyers-to-gather-here-retailers-from-many-lands-to-seek.html | WORLD'S BUYERS TO GATHER HERE; Retailers From Many Lands to Seek Goods in New York in Next Few Days | True | By John S. Tompkins | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/customs-changes-revised-procedure-on-new-york-piers-to-improve.html | CUSTOMS CHANGES; Revised Procedure on New York Piers To Improve Clearance of Baggage | True | By Morris Gilbert | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/floridas-quieter-section-the-visitor-who-wants-to-take-it-easy.html | FLORIDA'S QUIETER SECTION; The Visitor Who Wants To Take It Easy Finds Plenty to Do | True | By Ruth Abeling | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/congress-meets-changed-mood-democrats-prepare-to-open-attack.html | CONGRESS MEETS; CHANGED MOOD; Democrats Prepare To Open Attack | True | By John D. Morrisspecial To the New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/adele-a-bruce-is-future-bride-exsmith-student-fiancee-of-william.html | ADELE A. BRUCE IS FUTURE BRIDE; Ex-Smith Student Fiancee of William Hanchat-Taylor, Graduate of Hobart | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/barge-industry-held-gains-in-57-traffic-totaled-123-billion.html | BARGE INDUSTRY HELD GAINS IN '57; Traffic Totaled 123 Billion Ton-Miles -- The Petroleum Products Led Cargoes | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/alabama-ports-set-record.html | Alabama Ports Set Record | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/the-sword-and-shield-an-appraisal-of-problems-nato-faces-in-girding.html | The Sword and Shield; An Appraisal of Problems NATO Faces In Girding for the Nuclear-Missile Age | True | By Hanson W. Baldwin | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/-twoinone.html | ' TWO-IN-ONE' | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/in-bondage-growth-calico-captive-by-elizabeth-george-speare.html | In Bondage, Growth; CALICO CAPTIVE. By Elizabeth George Speare. Illustrated by W. T. Mars. 274 pp. Boston: Houghton Mifflin Company. $3.50. For Ages 12 to 16. | True | MARY LOUISE HECTOR. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/300-mens-hats-on-sale-in-peiping-workers-see-fur-creation-as-joke.html | $300 MEN'S HATS ON SALE IN PEIPING; Workers See Fur Creation as Joke -- Stores Called Superior to Moscow's | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/gypsy-love-in-cromwells-england-the-white-witch-by-elizabeth-goudge.html | Gypsy Love in Cromwell's England; THE WHITE WITCH. By Elizabeth Goudge. 439 pp. New York: Coward-McCann. $4.95. | True | By P. Albert Duhamel | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/burma-celebrates-10-years-of-liberty.html | BURMA CELEBRATES 10 YEARS OF LIBERTY | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/w-virginia-routs-w-and-l-10071-mountaineers-take-no-10-kentucky.html | W. VIRGINIA ROUTS W. AND L., 100-71; Mountaineers Take No. 10 -- Kentucky 76-60 Victor Over Georgia Tech Five | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/hillary-to-leave-south-pole-soon-may-fly-out-tomorrow-in-u-s-plane.html | HILLARY TO LEAVE SOUTH POLE SOON; May Fly Out Tomorrow in U. S. Plane, Meet Delayed Fuchs Party Later On | True | By Bill Beckerspecial To the New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/52-million-order-is-placed-by-army-to-speed-missiles-army-takes.html | 52 Million Order Is Placed by Army To Speed Missiles; ARMY TAKES STEP TO SPUR MISSILES | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/felton-zitek.html | Felton -Zitek | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/teacher-is-fiance-of-missfriedm-martin-s-thaler-instructor-at-yale.html | TEACHER IS FIANCE OF MISSFRIEDM; Martin S. Thaler, Instructor at Yale, to Wed Graduate Student There in Spring | True | SlCIal tO The New York 'hnes, | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/new-oyster-bay-beach-chief.html | New Oyster Bay Beach Chief | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/store-talks-collapse-union-expects-monday-strike-at-montgomery-ward.html | STORE TALKS COLLAPSE; Union Expects Monday Strike at Montgomery Ward | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/holdup-suspect-in-crash.html | Hold-Up Suspect in Crash | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/miss-e-c-darling-becomes-fiancee-she-plans-summer-wedding-to-george.html | MISS E. C. DARLING BECOMES FIANCEE; She Plans Summer Wedding to George Cooke White, a Graduate of Yale | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/ort-board-to-meet-gen-dori-to-address-annual-session-here-next.html | ORT BOARD TO MEET; Gen. Dori to Address Annual Sesssion Here Next Sunday | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/thai-premier-backs-antired-campaign.html | THAI PREMIER BACKS ANTI-RED CAMPAIGN | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/-its-dark-there.html | ' IT'S DARK THERE? | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/u-e-hearing-blocked-court-order-stays-action-by-subversive-control.html | U. E. HEARING BLOCKED; Court Order Stays Action by Subversive Control Board | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/spells-cast-with-charm-from-a-writers-notebook-by-van-wyck-brooks.html | Spells Cast With Charm; FROM A WRITER'S NOTEBOOK. By Van Wyck Brooks. 182 pp. New York E. P. Dutton & Co. $3. | True | By Gerald Sykes | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/-system-is-cited.html | ' Systern' Is Cited | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/hofstra-is-victor-over-wilkes-flying-dutchmen-lead-loop.html | Hofstra Is Victor Over Wilkes; Flying Dutchmen Lead Loop | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/naval-hero-out-of-job-british-release-kerans-who-ran-chinese-red.html | NAVAL HERO OUT OF JOB; British Release Kerans, Who Ran Chinese Red Gantlet | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/atlas-is-tested.html | Atlas Is Tested | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/pretested-mixture-corner-boy-by-herbert-simmons-266-pp-boston.html | Pre-Tested Mixture; CORNER BOY. By Herbert Simmons. 266 pp. Boston: Houghton Mifflin Company. $3.50. | True | GILBERT MILLSTEIN. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/treasured-chests.html | Treasured Chests | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/son-to-the-walter-hymans.html | Son to the Walter Hymans | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/creating-opportunities.html | CREATING OPPORTUNITIES | True | ANDREW HEAT. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/hollywood-cat-writerdirector-expounds-on-filming-williams-play.html | HOLLYWOOD 'CAT'; Writer-Director Expounds on Filming Williams Play -- Employment Note | True | By Thomas M. Pryor | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/freight-group-dines-tuesday.html | Freight Group Dines Tuesday | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/jane-wyman-major-is-a-future-bride.html | JANE WYMAN MAJOR IS A FUTURE BRIDE | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/john-van-druten.html | JOHN VAN DRUTEN | True | BERT GREENE. | 1986-01-10 | RE0000279231 | B00000688286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/doris-c-hall-bride-of-paul-r-driscoll.html | DORIS C. HALL BRIDE OF PAUL R. DRISCOLL | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/miss-philp-betrothed-chicago-girl-will-be-bride-of-congreve-h.html | MISS PHILP BETROTHED; Chicago Girl Will Be Bride of Congreve H. Quinby | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/red-bloc-groups-linger-on-in-cairo-delegates-to-asianafrican.html | RED BLOC GROUPS LINGER ON IN CAIRO; Delegates to Asian-African Parleys Stay to Push Soviet Aid Offers | True | By Osgood Caruthers | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/miss-mary-kemp-becomes-fiancee-graduate-of-bryn-mawr-will-be-wed-to.html | MISS MARY KEMP BECOMES FIANCEE; Graduate of Bryn Mawr Will Be Wed to Vladimir Reisky de Dubnic, a Teacher | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/british-football-results.html | British Football Results | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/rough-year-is-seen-for-shipping-in-u-s.html | ROUGH YEAR IS SEEN FOR SHIPPING IN U. S. | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/german-108-defects-to-west.html | German, 108, Defects to West | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/new-york.html | New York | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/rangers-bow-74-as-boston-sextet-gets-6-late-goals-bucyk-registers-2.html | RANGERS BOW, 7-4, AS BOSTON SEXTET GETS 6 LATE GOALS; Bucyk Registers 2 of His 3 Tallies During 6-Minute 32-Second Bruin Rally | True | By Joseph C. Nichols | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/business-notes.html | BUSINESS NOTES | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/elfrieda-h-kroll-betrothed.html | Elfrieda H. Kroll Betrothed | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/education-in-review-nation-is-urged-to-reappraise-its-schools-but.html | EDUCATION IN REVIEW; Nation Is Urged to Reappraise Its Schools But to Remain Loyal to American Ideals | True | By Gene Currivan | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/lemoyne-gains-6656-victory.html | LeMoyne Gains 66-56 Victory | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/barbara-j-fenney-fiancee-of-student.html | BARBARA J. FENNEY FIANCEE OF STUDENT | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/tvradio-news-have-you-read-book-program-planned-by-channel-2-other.html | TV-RADIO NEWS -- 'HAVE YOU READ?'; Book Program Planned By Channel 2 -- Other Developments | True | By Val Adams | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/the-merchants-view-an-analysis-of-some-steps-that-may-be-necessary.html | The Merchant's View; An Analysis of Some Steps That May Be Necessary to Keep Earnings Up | True | By Herbert Koshetz | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/mrs-herman-l-kerner.html | MRS. HERMAN L. KERNER | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/aviation-argument-two-unions-in-dispute-over-function-of-flight.html | AVIATION: ARGUMENT; Two Unions in Dispute Over Function Of Flight Engineers in the Jet Age | True | By Edward Hudson | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/news-of-the-world-of-stamps-the-years-u-s-record-of-firstday-issues.html | NEWS OF THE WORLD OF STAMPS; The Year's U. S. Record Of First-Day Issues -- Sputnik Item | True | By Kent B. Stiles | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/l-i-u-quintet-beats-fairleigh-dickinson-blackbirds-score-in-jersey.html | L. I. U. Quintet Beats Fairleigh Dickinson; BLACKBIRDS SCORE IN JERSEY, 61-57 | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/morocco-and-egypt-sign-pact.html | Morocco and Egypt Sign Pact | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/television-notebook-an-appraisal-of-several-recent-programs.html | TELEVISION NOTEBOOK; An Appraisal of Several Recent Programs | True | By Jack Gould | 1986-01-10 | RE0000279231 | B00000688286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/india-obtains-czech-loan.html | India Obtains Czech Loan | True | | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/minnesota-expects-million-in-tax-pact.html | MINNESOTA EXPECTS MILLION IN TAX PACT | True | Special to The New York Times. | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/stern-liberman.html | Stern -- Liberman | True | | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/close-look-at-bridge-raises-far-cry-here.html | Close Look at Bridge Raises Far Cry Here | True | | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/indians-with-richardson-as-target-resume-trade-talks-with-the.html | Indians, With Richardson as Target, Resume Trade Talks With the Yankees; CLEVELAND SEEKS 2-FOR-3 EXCHANGE | True | | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/the-world-of-music-brave-schemes-gang-agley-as-nbc-suspends-its.html | THE WORLD OF MUSIC; Brave Schemes Gang A-Gley as N.B.C. Suspends Its Touring Opera Company | True | By Ross Parmenter | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/a-crabs-life-isnt-easy-pagoo-by-holling-clancy-holling-illustrated.html | A Crab's Life Isn't Easy; PAGOO. By Holling Clancy Holling. Illustrated by the author and Lucille Webster Holling. 86 pp. Boston: Houghton Mifflin Company. $3.75. For Ages 8 to 12. | True | PHYLLIS FENNER. | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/president-owns-ohio-cemetery-it-was-deeded-to-monroe-in-1817-and.html | PRESIDENT OWNS OHIO CEMETERY; It Was Deeded to Monroe in 1817 and Has Passed to Each of His Successors | True | North American Newspaper Alliance. | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/blake.html | Blake | True | STEPHEN A. LARABEE.CARL COLODNE.JOHN E. GRANT. | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/miss-weinstein-to-wed-engaged-to-lieut-herbert-s-lichtenberg-air.html | MISS WEINSTEIN TO WED; Engaged to Lieut. Herbert S. Lichtenberg, Air Force | True | | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/truce-continued-in-phone-dispute-longlines-employes-stay-at-posts.html | TRUCE CONTINUED IN PHONE DISPUTE; Long-Lines Employes Stay at Posts as Company and Union Plan New Talk | True | | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/maritime-chief-notes-advances-merchant-marine-showed-in-1957-it.html | MARITIME CHIEF NOTES ADVANCES; Merchant Marine Showed in 1957 It Could Meet an Emergency, Morse Says | True | | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/renzowen.html | RenzOwen | True | | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/soviet-improves-relations-in-iran-it-offers-economic-aid-and-eases.html | SOVIET IMPROVES RELATIONS IN IRAN; It Offers Economic Aid and Eases Trade Policy While Its Radio Lauds Shah | True | | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/charades-to-circuses-how-to-have-a-show-by-barbara-berk-and-jeanne.html | Charades to Circuses; HOW TO HAVE A SHOW. By Barbara Berk and Jeanne Bendick. Illustrated by Jeanne Bendick. 63 pp. New York: Franklin Watts. $2.95. For Ages 10 to 12. | True | MARGARET MACBEAN. | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/in-the-groves-of-academe-without-a-compass-purely-academic-by.html | In the Groves of Academe Without a Compass; PURELY ACADEMIC. By Stringfellow Barr. 304 pp. New York: Simon and Schuster. $3.95. | True | By Edmund Fuller | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/red-china-grants-labor-some-voice-new-workers-congresses-share-in.html | RED CHINA GRANTS LABOR SOME VOICE; New Workers' Congresses Share in Management to Limited Extent | True | By Tillman Durdinspecial To the New York Times. | 1986-01-10 | RE000279231 | B00000688286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/citrus-suit-settled-growers-accept-381500-in-claim-against-2.html | CITRUS SUIT SETTLED; Growers Accept $381,500 in Claim Against 2 Companies | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/miss-elsa-keller-becomes-fiancee-wheelock-alumna-will-be-bride-of.html | MISS ELSA KELLER BECOMES FIANCEE; Wheelock Alumna Will Be Bride of Samuel T. Bodine, Teacher in Philadelphia | True | Special To The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/unknown-soldier-contract-let.html | Unknown Soldier Contract Let | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/red-star-on-polar-isle-soviets-land-on-an-antarctic-strip-claimed.html | RED STAR ON POLAR ISLE; Soviets Land on an Antarctic Strip Claimed by Britain | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/mi88-susah-bray-wed-in-fairfield-bride-of-john-d-walker-in-church.html | MI88 SUSAH BRAY WED IN FAIRFIELD /; Bride of 'John D. Walker in Church of Assumptionm Wears Taffeta and Lace | True | Sp¡.eel. aJ. to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/jacob-schapiro-attorney-dead-member-of-law-and-c-p-a-firms-here-won.html | JACOB SCHAPIRO, ATTORNEY, DEAD; Member of Law and C. P. A. Firms Here Won Citation for Aid to City College | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/elizabeth-graham-prospective-bride.html | ELIZABETH GRAHAM PROSPECTIVE BRIDE | True | Special To The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/lord-waverley-dies-at-age-of-75-exchancellor-of-exchequer-was-home.html | LORD WAVERLEY DIES AT AGE OF 75; Ex-Chancellor of Exchequer Was Home Secretary -- Directed Civil Defense | True | Special To The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/most-hungarians-quit-yugoslavia-only-300-refugees-awaiting-visas-of.html | MOST HUNGARIANS QUIT YUGOSLAVIA; Only 300 Refugees Awaiting Visas of 20,000 Who Went in After Revolt Ended | True | By Elie Abel | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/-collector-is-key-to-graft-in-cuba-agent-of-regime-takes-fee-from.html | ' COLLECTOR' IS KEY TO GRAFT IN CUBA; Agent of Regime Takes Fee From Almost Everyone in Large-Scale Corruption | True | By Robert A. Alden | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/richmond.html | Richmond | True | Special To The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/unworked-veins-of-the-civil-war-theres-still-pay-dirt-in-its.html | UNWORKED VEINS OF THE CIVIL WAR; There's Still Pay Dirt in its History If Writers Are Willing to Dig for It | True | By Earl Schenck Miers | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/thai-seeks-treatment-ailing-army-chief-to-leave-for-u-s-this-month.html | THAI SEEKS TREATMENT; Ailing Army Chief to Leave for U. S. This Month | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/rosalie-diggs-is-engaged.html | Rosalie Diggs Is Engaged | True | Special To The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/soviet-tv-aids-icebreakers.html | Soviet TV Aids Icebreakers | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/caracas-reprints-dictator-sketch.html | CARACAS REPRINTS 'DICTATOR' SKETCH | True | Special To The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/treasure-chest-toujours-tristesse.html | Treasure Chest; Toujours Tristesse | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/mack-president-optimistic.html | Mack President Optimistic | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/state-to-review-phone-rate-issue-psc-backs-reoffered-bill-on.html | STATE TO REVIEW PHONE RATE ISSUE; P.S.C. Backs Reoffered Bill on Figuring Fair Return at Property's First Value | True | By Warren Weaver Jr. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/swimming-goes-formal.html | Swimming Goes Formal | True | By Patricia Peterson | 1986-01-10 | RE0000279231 | B00000688286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/three-accept-cards-terms.html | Three Accept Cards' Terms | True | | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/barrymore-goes-to-jail.html | Barrymore Goes to Jail | True | | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/w-kentucky-skein-ended.html | W. Kentucky Skein Ended | True | | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/miss-mcormick-in-tourney-final-wins-twice-in-new-england-title.html | MISS M'CORMICK IN TOURNEY FINAL; Wins Twice in New England Title Squash Racquets -- Mrs. Carrott Gains | True | | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/rosemary-firmbach-affianced.html | Rosemary Firmbach Affianced | True | Special to The New York Times. | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/dr-sa-davies-engaged-to-wed-pediatrician-in-boston-will-be-bride-of.html | DR. S.-A. DAVIES ENGAGED TO WED; Pediatrician in Boston Will Be Bride of Kenneth Diehl, U. of Toledo Graduate | True | Special to The New York Times. | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/delay-for-others-irks-little-rock-city-is-bitter-over-enforced.html | DELAY FOR OTHERS IRKS LITTLE ROCK; City Is Bitter Over Enforced Integration While Some Areas Get Reprieve | True | By John N. Popham special To the New York Times. | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/pakistanis-enter-u-s-semifinals-roshan-and-azan-khan-gain-with.html | PAKISTANIS ENTER U. S. SEMI-FINALS; Roshan and Azan Khan Gain With Salaun, M'Cracken in Open Squash Racquets | True | | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/ice-events-tomorrow-silver-skate-finals-will-be-held-in-garden-at.html | ICE EVENTS TOMORROW; Silver Skate Finals Will Be Held in Garden at Night | True | | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/suffolk-handicapped-center.html | Suffolk Handicapped Center | True | Special to The New York Times. | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/bayonne-asks-esso-for-layoff-parley.html | BAYONNE ASKS ESSO FOR LAY-OFF PARLEY | True | Special to The New York Times. | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/education-in-our-democracy.html | EDUCATION IN OUR DEMOCRACY | True | | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/hope-for-seniors.html | HOPE FOR SENIORS | True | PAUL H. DAVIS. | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/550-aliens-ousted-in-mexican-drive-campaign-on-undesirables-gains.html | 550 ALIENS OUSTED IN MEXICAN DRIVE; Campaign on Undesirables Gains Impetus -- Bid to Expel 2 From U. S. Raises Issue | True | By Paul P. Kennedy | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/hershey-wins-in-overtime.html | Hershey Wins in Overtime | True | | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/dallas.html | Dallas | True | Special to The New York Times. | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/richards-resigns-as-cards-coach-trippi-among-possibilities-to-fill.html | RICHARDS RESIGNS AS CARDS' COACH; Trippi Among Possibilities to Fill Vacancy Created on Pro Football Team | True | | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/edding-is-held-or-miss-watling-chigan-girl-married-to-eter-bulkley.html | EDDING IS HELD OR MISS WATLING; chigan Girl Married to eter Bulkley Paddock in Grosse Pointe Church | True | Special to The New York Times. | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/allentown-acquires-pitcher.html | Allentown Acquires Pitcher | True | | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/polio-decline-cited-us-puts-57-cases-at-5894-against-15400-in-56.html | POLIO DECLINE CITED; U.S. Puts '57 Cases at 5,894 Against 15,400 in '56 | True | | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/russia-making-gains-in-foreignaid-field-state-department-reveals.html | RUSSIA MAKING GAINS IN FOREIGN-AID FIELD; State Department Reveals Steady Inroads in Asia and Africa | True | By Harry Schwartz | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/williams-nips-bowdoin-six.html | Williams Nips Bowdoin Six | True | | 1986-01-10 | RE000279231 | B00000688286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/fund-head-keeps-eye-on-the-ticker-morgan-of-wellington-has-watched.html | FUND HEAD KEEPS EYE ON THE TICKER; Morgan of Wellington Has Watched $100,000 Grow to $600 Million | True | By Gene Smith | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/u-s-finds-soviet-bloc-handles-aid-to-backward-nations-ably-soviet.html | U. S. Finds Soviet Bloc Handles Aid to Backward Nations Ably; SOVIET AID DRIVE FOUND ABLY RUN | True | By E. W. Kenworthy | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/rosalie-m-benziger-engaged-to_ivarry.html | ROSALIE M.: BENZIGER ENGAGED TO_IVARRY | True | Special to The New York Times. I | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/delayed-caracas-fete-held.html | Delayed Caracas Fete Held | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/city-art-activity-quickening-pace-flood-of-new-exhibitions-begins.html | CITY ART ACTIVITY QUICKENING PACE; Flood of New Exhibitions Begins in Galleries as Holiday Lull Ends | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/liberals-weigh-endorsing-ives-if-senator-seeks-a-third-term-move.html | Liberals Weigh Endorsing Ives If Senator Seeks a Third Term Could Bar a Strong Democrat and Halt G.O.P. Bid to Drop Incumbent | True | By Leo Egan | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/nation-acclaims-adenauer-at-82-7hour-bonn-ceremonies-to-mark-his.html | NATION ACCLAIMS ADENAUER AT 82; 7-Hour Bonn Ceremonies to Mark His Birthday Today -- Soviet Accord Next Goal | True | By M. S. Handler | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/aides-are-listed-for-opera-fete-junior-committee-named-for-free.html | AIDES ARE LISTED FOR OPERA FETE; Junior Committee Named for Free Milk Fund Benefit at the 'Met' on Feb. 6 | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/son-to-the-roy-menningers.html | Son to the Roy Menningers | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/kohler-inquiry-studied.html | Kohler Inquiry Studied | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/buyers-converge-on-market-here-chemisestyle-dresses-are-found-in.html | BUYERS CONVERGE ON MARKET HERE; Chemise-Style Dresses Are Found in Big Demand by Resident Office | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/boy-held-as-gunsmith-bronx-pupil-16-accused-of-using-school-shops.html | BOY HELD AS GUNSMITH; Bronx Pupil, 16, Accused of Using School Shop's Tools | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/reports-on-business-throughout-u-s.html | Reports on Business Throughout U. S. | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/charged-ions-ease-pain-displace-narcotics-entirely-in-treatment-of.html | CHARGED IONS EASE PAIN; Displace Narcotics Entirely in Treatment of Burns | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/air-force-cites-observer.html | Air Force Cites Observer | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/fordham-subdues-columbia-10379-cunningham-gets-34-points-mccadney.html | FORDHAM SUBDUES COLUMBIA, 103-79; Cunningham Gets 34 Points, McCadney 27 as Maroon Snaps Losing Streak FORDHAM SUBDUES COLUMBIA, 103-79 | True | By William J. Briordy | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/harry-rubin-fiance-of-margaret-cohen.html | HARRY RUBIN FIANCE OF MARGARET COHEN | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/security-offerings-at-record.html | Security Offerings at Record | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/4-children-die-in-quebec-fire.html | 4 Children Die in Quebec Fire | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/doris-nossaman-married.html | Doris Nossaman Married | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/mary-zisette-smith-graduate-married-to-george-olmsted-3d-in.html | Mary Zisette, Smith Graduate, Married To George Olmsted 3d in Farmington | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/six-are-sentenced-in-canadian-fraud.html | SIX ARE SENTENCED IN CANADIAN FRAUD | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/albanians-warm-to-downed-flier-pilot-of-british-plane-lauds.html | ALBANIANS WARM TO DOWNED FLIER; Pilot of British Plane Lauds Treatment After His Hosts Were Convinced He Erred | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/katharine-j-freie-bride-of-law-aide.html | KATHARINE J. FREIE BRIDE OF LAW AIDE | True | S;3c!A; TO The' .ew York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/cairo-conference-aids-soviet-drive-growing-success-of-moves-on-asia.html | CAIRO CONFERENCE AIDS SOVIET DRIVE; Growing Success of Moves on Asia and Africa Worry Diplomats in Moscow | True | By William J. Jordenspecial To the New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/lorraine-crapp-defeats-dutch-swimmer-easily.html | Lorraine Crapp Defeats Dutch Swimmer Easily | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/manhattan-trio-wins-nips-squadron-a-11-to-10-on-colts-late-goal.html | MANHATTAN TRIO WINS; Nips Squadron A, 11 to 10, on Colt's Late Goal | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/dreamer-in-concrete-and-steel.html | Dreamer In Concrete And Steel | True | By Robert Daley | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/bored.html | BORED | True | SALLY HAND. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/mrs-vincent-astor-spends-day-on-decorating-and-maternity-aid.html | Mrs. Vincent Astor Spends Day On Decorating and Maternity Aid; Ex-Magazine Editor at Work on Jan. 15 Benefit Dance for the Center Association | True | By Rhoda Aderer | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/3-syrians-slain-in-lebanon-blast-bombing-is-linked-to-drive-in.html | 3 SYRIANS SLAIN IN LEBANON BLAST; Bombing Is Linked to Drive in Damascus Against Foes of Anti-West Regime | True | By Sam Pope Brewer | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/exit-greatness-enter-the-party-line-the-theater-in-soviet-russia-by.html | Exit Greatness, Enter the Party Line; THE THEATER IN SOVIET RUSSIA. By Nikolai A. Gorchakov. Translated from the Russian by Edgar Lehrman. Illustrated. 480 pp. New York: Columbia University Press. $10. | True | By Norris Houghton | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/elaine-thorn-married-8ride-of-robert-n-speiser-in-west-orange.html | ELAINE THORN MARRIED!; 8ride of Robert' N. Speiser in West Orange Ceremony | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/-mrs-cragin-curtis-has-so11.html | ' Mrs. Cragin Curtis Has So11" | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/pupils-aid-atomic-body-new-rochelle-class-thanked-for-201-sent-to.html | PUPILS AID ATOMIC BODY; New Rochelle Class Thanked for $2.01 Sent to Vienna | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/hoop-band-outraces-st-amour-ii-in-robert-e-lee-handicap-at-tropical.html | Hoop Band Outraces St. Amour II in Robert E. Lee Handicap at Tropical Park; 8-1 SHOT SCORES UNDER CHOQUETTE | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/patricia-ziigler-becomes-a-bride-married-in-philadelphia-to-lieut.html | PATRICIA ZIIGLER BECOMES A BRIDE; Married in Philadelphia to Lieut. Edward Bonsall 3d mEscorted by Father | True | SpeCial to Tile New York Times, | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/inner-circles-of-the-white-house-here-are-the-men-whose-roles-as.html | Inner Circles Of the White House; Here are the men whose roles as aides to the President give them great influence. | True | By Sidney Hyman | 1986-01-10 | RE0000279231 | B00000688286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/need-for-legislation-doubted.html | Need For Legislation Doubted | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/slump-cure-seen-in-home-building-economists-ask-increase-more-us.html | SLUMP CURE SEEN IN HOME BUILDING; Economists Ask Increase - More U.S. Aid Is Urged | True | By Charles Grutzner | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/new-resort-site-causeway-and-bridges-opening-up-florida-island-near.html | NEW RESORT SITE; Causeway and Bridges Opening Up Florida Island Near Stuart | True | By C. E. Wright | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/disability-poll-cited-hillings-asks-congress-act-on-presidential.html | DISABILITY POLL CITED; Hillings Asks Congress Act on Presidential Question | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/miss-mildred-ryan-prospective-bride.html | MISS MILDRED RYAN PROSPECTIVE BRIDE | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/destroyer-edson-launched.html | Destroyer Edson Launched | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/aide-of-us-released-budapest-frees-a-hungarian-legation-employe.html | AIDE OF U.S. RELEASED; Budapest Frees a Hungarian Legation Employe -- Holds 2 | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/-neutralism-in-cairo.html | ' NEUTRALISM IN CAIRO' | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/labor-acts-on-defiant-units.html | Labor Acts on Defiant Units | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/three-city-institutions-among-the-ten-largest.html | Three City Institutions Among the Ten Largest | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/nancy-h-alfaro-engaged-to-wed-55-debutante-future-bride-ofedward-l.html | NANCY H. ALFARO ENGAGED TO WED; ' 55 Debutante Future Bride of-Edward L, Emes Jr., an Alumnus of Duke | True | ,peckl to The New York Ttme. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/blood-donations-set-church-members-to-give-to-red-cross-tomorrow.html | BLOOD DONATIONS SET; Church Members to Give to Red Cross Tomorrow | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/mans-war-with-man-kampong-by-ronald-hardy-240-pp-new-york-doubleday.html | Man's War With Man; KAMPONG. By Ronald Hardy. 240 pp. New York: Doubleday & Co. $3.95. | True | By Peggy Durdin | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/fred-weatherly-59-mirror-cartoonist.html | FRED WEATHERLY, 59, MIRROR CARTOONIST | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/communists-gain-in-indonesia-dutch-ouster-gives-them-new-issue.html | COMMUNISTS GAIN IN INDONESIA; Dutch Ouster Gives Them New Issue | True | By Tillman Durdinspecial To the New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/science-in-review-cost-of-atomicpowered-electricity-being-brought.html | SCIENCE IN REVIEW; Cost of Atomic-Powered Electricity Being Brought Nearer to Economical Level | True | By William L. Laurence | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/-55-claim-on-u-s-pressed-in-seoul-korean-traders-try-again-to-get.html | ' 55 CLAIM ON U. S. PRESSED IN SEOUL; Korean Traders Try Again to Get $460,000 'Lost' in Currency Revaluation | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/life-as-seen-by-mme-la-pipelette-text-and-captions-by-max-roland.html | Life as Seen By 'Mme. la Pipelette'; Text and captions by MAX ROLAND | True | Photographs by Kay Lawson | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/mackay-ranked-no-2.html | MacKay Ranked No. 2 | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/magdalyn-kirby-bride-of-officer-bronxville-girl-is-married-to-capt.html | MAGDALYN KIRBY BRIDE OF OFFICER; Bronxville Girl Is Married to Capt. Martin Francis Manning of the Marines | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/sifting-his-resources-young-us-composer-has-a-wealth-of-material-to.html | SIFTING HIS RESOURCES; Young U.S. Composer Has a Wealth Of Material to Use and Synthesize | True | By Russell Smith | 1986-01-10 | RE0000279231 | B00000688286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/a-report-on-criminals-at-large.html | A Report on Criminals at Large | True | By Anthony Boucher | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/the-theme-is-joy-the-first-book-of-festivals-around-the-world-by.html | The Theme Is Joy; THE FIRST BOOK OF FESTIVALS AROUND THE WORLD. By Alma Kehoe Reck. Illustrated by Helen Borten. 58 pp. New York: Franklin Watts. $1.95. For Ages 8 to 11. | True | MIRIAM JAMES. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/ellen-fallon-engaged-affianced-to-james-robert-fruchterman-ftc-aide.html | ELLEN FALLON ENGAGED; Affianced to James Robert Fruchterman, F.T.C. Aide | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/miss-bellow-to-wed-hofstra-student-engaged-to-frederic-h-gould.html | MISS BELLOW TO WED; Hofstra Student Engaged to Frederic H. Gould | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/b-albert-stern.html | B. ALBERT STERN | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/lebel-retains-title-skates-to-world-barreljump-laurels-4th-year-in.html | LEBEL RETAINS TITLE; Skates to World Barrel-Jump Laurels 4th Year in Row | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/publisher-heads-committee.html | Publisher Heads Committee | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/martha-wittenberg-to-wed.html | Martha Wittenberg to Wed | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/gusta-j-zuckerman-engaged-to-marry.html | GUSTA J. ZUCKERMAN ENGAGED TO MARRY | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/12month-teacher-year.html | 12-Month Teacher Year | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/board-in-suffolk-to-get-new-chief-klipp-is-slated-to-be-named-by.html | BOARD IN SUFFOLK TO GET NEW CHIEF; Klipp Is Slated to Be Named by Supervisors Tomorrow -- Job Set for Cermak | True | By Byron Porterfieldspecial To the New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/miss-weinheimer-engaged.html | Miss Weinheimer Engaged | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/mexican-assails-quickie-divorce-attorney-says-some-areas-of-his.html | MEXICAN ASSAILS 'QUICKIE' DIVORCE; Attorney Says Some Areas of His Country Violate Nation's Basic Code | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/protective-garb-is-big-little-line-from-coveralls-to-space-suits.html | PROTECTIVE GARB IS BIG LITTLE LINE; From Coveralls to Space Suits, Volume Exceeds $100 Million a Year | True | By William M. Freeman | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | G. C. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/rebels-deny-link-to-reds.html | Rebels Deny Link to Reds | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/debate-on-u-s-atomic-power-is-growing-more-intense.html | DEBATE ON U. S. ATOMIC POWER IS GROWING MORE INTENSE | True | By John W. Finneyspecial To the New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/chicago-raises-teachers-pay.html | Chicago Raises Teachers' Pay | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/child-to-mrs-greenebaum.html | Child to Mrs. Greenebaum | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/venezuela-jails-many-as-rebels-prisons-reported-filled-with.html | VENEZUELA JAILS MANY AS REBELS; Prisons Reported Filled With Officers -- Priest Who Edits Catholic Daily Is Seized | True | By Tad Szulc | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/biography-of-a-city-landmark.html | Biography of a City Landmark | True | | 1986-01-10 | RE0000279231 | B00000688286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/nickel-plate-derailment.html | Nickel Plate Derailment | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/riordan-wiggins.html | Riordan -Wiggins | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/gen-gavin-missile-aide-to-quit-criticized-joint-chiefs-system-gen.html | Gen. Gavin, Missile Aide, to Quit; Criticized Joint Chiefs System; GEN. GAVIN PLANS TO QUIT THE ARMY | True | By Alvin Schuster | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/advertising-just-the-drink-for-walter-mitty-canadian-club-aims-at.html | Advertising: Just the Drink for Walter Mitty; Canadian Club Aims at the Chairborne Adventurer | True | By Carl Spielvogel | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/ohio-xavier-is-8280-victor.html | Ohio Xavier Is 82-80 Victor | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/barbkrae-boweni-sgmisdle-bride-odux-n-i-rr-to-dr-adeiberl-koslensky.html | BARBKRAE. BOWENI SGMISD/LE' BRIDE]; o.,.,du,..X N ;i ,,rr,, to Dr. Adeiberl: Koslensky, Interne in Cleveland | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/nice-gesture.html | NICE GESTURE | True | HAROLD W. FORD. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/selected-for-58-flowers-and-vegetables-named-allamerica.html | SELECTED FOR '58; Flowers and Vegetables Named 'All-America' | True | By W. Ray Hastings | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/eisenhower-praises-caribbean-baseball.html | Eisenhower Praises Caribbean Baseball | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/miss-judith-cole-is-future-bride-senior-at-pembroke-fiancee-of-john.html | MISS JUDITH COLE IS FUTURE BRIDE; Senior at Pembroke Fiancee of John C. Youngman Jr., Harvard Law Student | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/miss-eberhardt-bride-wed-to-henry-k-manger-jr-in-short-hills-church.html | MISS EBERHARDT BRIDE; Wed to Henry K. Manger Jr./ in Short Hills Church t | True | special to The New York 7Iines. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/manhattan-defeats-connecticut-6257-manhattan-tops-uconns-62-to-57.html | Manhattan Defeats Connecticut, 62-57; MANHATTAN TOPS UCONNS, 62 TO 57 | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/annette-r-clark-becomes-fiancee-aide-at-bernard-to-be-bride-of.html | ANNETTE R. CLARK BECOMES FIANCEE; Aide at Bernard to Be Bride of Thomas Latta Waite, Graduate of Princeton | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/today-is-carver-day-in-state.html | Today Is Carver Day in State | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/a-federal-storage-plan-to-safeguard-seed-new-building-in-fort.html | A FEDERAL STORAGE PLAN TO SAFEGUARD SEED; New Building in Fort Collins, Colo., Will House Stock for the Future | True | By A. M. Binkley | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/penner-gebhardt.html | Penner -- Gebhardt | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/girl-is-kidnapped-rescued.html | Girl Is Kidnapped, Rescued | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/joan-j-heller-to-be-bride.html | Joan J. Heller to Be Bride | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/troth-announced-of-miss-streibert-daughter-of-exhead-of-us.html | TROTH ANNOUNCED OF MISS STREIBERT; Daughter of Ex-Head of U.S. Information Unit Fiancee of George Nobbe Jr. | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/new-disguises-for-problem-places.html | New Disguises For Problem Places | True | By Cynthia Kellogg | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/conservation-parley-jan-14.html | Conservation Parley Jan. 14 | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/minnesota-on-top-83-76.html | Minnesota on Top, 83 -- 76 | True | | 1986-01-10 | RE0000279231 | B00000688286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/bridge-its-a-ladies-game-too-no-longer-can-the-men-dominate-the.html | BRIDGE: IT'S A LADIES' GAME, TOO; No Longer Can the Men Dominate the Play As of Old | True | By Albert H. Morehead | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/council-of-europe-gets-stamp.html | Council of Europe Gets Stamp | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/garcia-likely-to-visit-u-s.html | Garcia Likely to Visit U. S. | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/patricia-shannon-fiancee.html | Patricia Shannon Fiancee | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/judge-scores-youth-court-act.html | Judge Scores Youth Court Act | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/american-export-officials-retire.html | American Export Officials Retire | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/an-entry-in-camus-bibliography-albert-camus-the-invincible-summer.html | An Entry in Camus' Bibliography; ALBERT CAMUS: The Invincible Summer. By Albert Maquet. Translated from the French by Herma Briffault. 224 pp. New York: George Braziller. $3.75. | True | By Justin O'Brien | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/ball-to-be-easy-to-see-will-it-be-easy-to-hit.html | Ball to Be Easy to See, Will It Be Easy to Hit? | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/the-storys-the-thing-winters-tales-3-a-collection-of-twelve-stories.html | The Story's the Thing; WINTER'S TALES 3: A Collection of Twelve Stories. 295 pp. New York: St. Martin's Press. $4.50. | True | WILLIAM GOYEN. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/miss-lucy-a-morrow-a-prospective-bride.html | MISS LUCY A. MORROW A PROSPECTIVE BRIDE | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/roberta-stoller-affianced.html | Roberta Stoller Affianced | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/pennsylvania-idle-up-total-of-310000-or-six-out-of-every-100.html | PENNSYLVANIA IDLE UP; Total of 310,000, or Six Out of Every 100, Unemployed | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/snag-is-suspected-on-3d-soviet-moon.html | SNAG IS SUSPECTED ON 3D SOVIET 'MOON' | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/winds-spur-air-marks-push-europebound-airliners-to-atlantic-records.html | WINDS SPUR AIR MARKS; Push Europe-Bound Airliners to Atlantic Records | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/smith-mcgann.html | Smith -- McGann | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/office-nursery-the-bachelors-baby-by-gwen-davenport-286-pp-new-york.html | Office Nursery; THE BACHELOR'S BABY. By Gwen Davenport. 286 pp. New York: Doubleday & Co. $3.95. | True | JANE COBB. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/some-people-who-were-also-there-made-in-detroit-by-norman-beasley.html | Some People Who Were Also There; MADE IN DETROIT. By Norman Beasley and George W. Stark. Illustrated. 311 pp. New York: G. P. Putnam's Sons. $5. | True | By Samuel T. Williamson | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/paula-louise-jones-fiancee-of-student.html | PAULA LOUISE JONES FIANCEE OF STUDENT | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/transcanada-sets-passenger-record.html | TRANS-CANADA SETS PASSENGER RECORD | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/steel-importers-elect.html | Steel Importers Elect | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/-man-trap.html | ' MAN TRAP' | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/french-put-hope-in-new-airliner-believe-twinjet-caravelle-will-take.html | FRENCH PUT HOPE IN NEW AIRLINER; Believe Twin-Jet Caravelle Will Take Part of U. S. and British Market | True | North American Newspaper Alliance. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/-right-to-beat-a-wife-ruled-out-in-britain.html | ' Right' to Beat a Wife Ruled Out in Britain | True | | 1986-01-10 | RE0000279231 | B00000688286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/chicago.html | Chicago | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/congress-facing-problems-posed-by-moscow-gains-democrats-move-to.html | CONGRESS FACING PROBLEMS POSED BY MOSCOW GAINS; Democrats Move to Tighten Their Control Over Arms and Foreign Policies CONGRESS FACING VARIED PROBLEMS | True | By William S. Whitespecial To the New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/field-of-travel-rail-passenger-fare-boost-in-effect-new-turnpike-a.html | FIELD OF TRAVEL; Rail Passenger Fare Boost in Effect -- New Turnpike a Timesaver | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/educator-is-honored-forkner-of-teachers-college-gets-1957-gregg.html | EDUCATOR IS HONORED; Forkner of Teachers College Gets 1957 Gregg Award | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/jobopportunity-parley-set.html | Job-Opportunity Parley Set | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/dazzling-occupation-alan-posage-on-whats-watt-in-television.html | DAZZLING OCCUPATION; Alan Posage On What's Watt in Television | True | By J. P. Shanley | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/major-legislative-issues.html | Major Legislative Issues | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/kent-p-darling-is-future-bride-richmond-girl-engaged-to-ashby.html | KENT P. DARLING IS FUTURE BRIDE; Richmond Girl Engaged to Ashby Kendall Raine Jr., '55 Alumnus of Yale | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/yonkers-sees-no-omen-in-drop-in-marriages.html | Yonkers Sees No Omen In Drop in Marriages | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/cities-seek-u-s-funds-association-asks-release-of-urban-renewal.html | CITIES SEEK U. S. FUNDS; Association Asks Release of Urban Renewal Money | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/shipping-concern-is-formed-in-peru.html | SHIPPING CONCERN IS FORMED IN PERU | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/a-living-link-with-the-peruvian-past-the-singing-mountaineers-songs.html | A Living Link With the Peruvian Past; THE SINGING MOUNTAINEERS: Songs and Tales of the Quechua People. Collected by Jose Maria Arguedas. Edited and with an introduction by Ruth Stephan. Drawings by Donald Weismann. 203 pp. Austin: The University of Texas Press. $3.75. | True | By Victor von Hagen | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/israel-to-press-holy-sites-study-tel-aviv-university-to-offer.html | ISRAEL TO PRESS HOLY SITES STUDY; Tel Aviv University to Offer Degrees -- Inter-Faith Gain in Understanding Seen | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/herman-of-n-y-u-annexes-3-titles-at-a-a-u-games-scores-in-broad.html | HERMAN OF N. Y. U. ANNEXES 3 TITLES AT A. A. U. GAMES; Scores in Broad Jump, High Jump and Hurdles During Metropolitan Meet HERMAN OF N. Y. U. ANNEXES 3 TITLES | True | By Joseph M. Sheehan | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/priscilla-linett-affianced.html | Priscilla Linett Affianced | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/shelter-by-an-expert-civil-defense-chief-protects-basement-from.html | SHELTER BY AN EXPERT; Civil Defense Chief Protects Basement From Fall-Out | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/mrs-percy-s-vermilya.html | MRS. PERCY S. VERMILYA | True | | 1986-01-10 | RE0000279231 | B00000688286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/the-saving-of-the-land-franklin-d-roosevelt-and-conservation.html | The Saving of the Land; FRANKLIN D. ROOSEVELT AND CONSERVATION, 1911-1945. Compiled and Edited by Edgar B. Nixon. 2 Vols. 1,314 pp. Hyde Park N. Y.: Franklin D. Roosevelt Library. $9.50. | True | By David Cushman Coyle | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/-end-result-so-far.html | ' END RESULT -- SO FAR' | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/arctic-sentinels-dew-line-distant-early-warning-the-miracle-of.html | Arctic Sentinels; DEW LINE: Distant Early Warning, the Miracle of America's First Line of Defense. By Richard Morenus. Illustrated. 184 pp. Chicago and New York: Rand McNally & Co. $3.95. | True | By C. B. Palmer | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/hifi-two-big-trends-in-57.html | HI-FI: TWO BIG TRENDS IN '57 | True | By R. S. Lanier | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/roberta-dance-engaged-to-wed-junior-at-vassar-will-be-wed-to-pvt.html | ROBERTA DANCE ENGAGED TO WED; Junior at Vassar Will Be Wed to Pvt. Alfred Lee Burke Jr. of the Army | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/maryland-steps-up-highways-program.html | MARYLAND STEPS UP HIGHWAYS PROGRAM | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/relations-with-russia-up-for-reappraisal-soviet-plea-for.html | RELATIONS WITH RUSSIA UP FOR REAPPRAISAL; Soviet Plea For Negotiation Is Weighed, Also Freer Exchanges | True | By Dana Adams Schmidt | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/ellen-odonnell-will-be-married-montclair-girl-is-engaged-to-george.html | ELLEN O'DONNELL WILL BE MARRIED; Montclair Girl Is Engaged to George Alfred Page Jr., a Harvard Law Student | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/caroline-cochran-engaged.html | Caroline Cochran Engaged | True | Special to The New York Times, | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/business-index-in-holiday-slump.html | Business Index in Holiday Slump | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/miss-judith-wolfe-prospective-bride.html | MISS JUDITH WOLFE PROSPECTIVE BRIDE | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/dilemma-looms-for-gettysburg-town-uncertain-whether-to-look-forward.html | DILEMMA LOOMS FOR GETTYSBURG; Town Uncertain Whether to Look Forward or Backward for Place in History | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/arubanew-york-flight-set.html | Aruba-New York Flight Set | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/20-parties-vying-in-buenos-aires-but-law-provides-that-only-2-can.html | 20 PARTIES VYING IN BUENOS AIRES; But Law Provides That Only 2 Can Hold District Seats -- Dictator Fear Voiced | True | By Edward A. Morrow | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/coach-albert-is-honored.html | Coach Albert Is Honored | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/queens-man-dies-on-train.html | Queens Man Dies on Train | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/town-without-a-mayor.html | Town Without a Mayor | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/low-scoring-mark-set.html | Low Scoring Mark Set | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/port-record-reported-coral-exports-spurred-activity-in-hampton.html | PORT RECORD REPORTED; Coral Exports Spurred Activity in Hampton Roads Area | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/missile-site-talks-with-france-begin.html | MISSILE SITE TALKS WITH FRANCE BEGIN | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/10-in-us-to-visit-bonn-educators-and-music-critics-to-be-guests-of.html | 10 IN U.S. TO VISIT BONN; Educators and Music Critics to Be Guests of Germans | True | | 1986-01-10 | RE0000279231 | B00000688286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/school-problems-still-vex-virginia-segregation-again-the-major.html | SCHOOL PROBLEMS STILL VEX VIRGINIA; Segregation Again the Major Issue When Legislature Convenes Wednesday | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/rogall-weseley.html | Rogall -Weseley | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/exit-the-manifest-airlines-no-longer-need-provide-passenger-list.html | EXIT THE MANIFEST; Airlines No Longer Need Provide Passenger List for Every Flight | True | By John Wilcock | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/penn-state-tops-rutgers-77-to-58-nittany-lions-in-front-after-drive.html | PENN STATE TOPS RUTGERS, 77 TO 58; Nittany Lions in Front After Drive Late in First Half -- Temple Wins, 72-52 | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/ofmmunists-oust-5-hunan-officials-chinese-reds-dismiss-them-after-a.html | COMMUNISTS OUST 5 HUNAN OFFICIALS; Chinese Reds Dismiss Them After a Similar Purge of Chekiang 'Rightists' | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/mrs-creshkoff-has-child.html | Mrs. Creshkoff Has Child | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/freeport-sulphur-to-get-special-ship.html | FREEPORT SULPHUR TO GET SPECIAL SHIP | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/in-20-years-triumph-an-analysis-of-polio-funds-campaign-and-what.html | In 20 Years, Triumph; An Analysis of Polio Fund's Campaign And What Remains for Mop-Up Drive | True | By Howard A. Rusk, M. D. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/linda-hall-is-married-bride-of-john-richard-ewart1.html | LINDA HALL IS MARRIED; Bride of John Richard Ewart1 | True | Special to the new york times | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/tornado-wrecks-african-town.html | Tornado Wrecks African Town | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/james-s-benn-84-lawyer-newsman.html | JAMES S. BENN, 84, LAWYER, NEWSMAN | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/taxpayers-told-to-dial-for-quick-aid-in-filing.html | Taxpayers Told to Dial For Quick Aid in Filing | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/patricia-warner-married-in-south-wed-in-roanoke-church-to-warren.html | PATRICIA WARNER MARRIED IN SOUTH; Wed in Roanoke Church to Warren Walter Bolander of General Electric Co. | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/-good-luck.html | ' GOOD LUCK!' | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/he-made-rodeo-history-midnight-champion-bucking-horse-written-and.html | He Made Rodeo History; MIDNIGHT: Champion Bucking Horse. Written and illustrated by Sam Savitt. 119 pp. New York: E. P. Dutton & Co. $2.50. For Ages 12 to 16. | True | IRIS VINTON. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/cleveland-six-triumphs.html | Cleveland Six Triumphs | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/mccord-maguire.html | McCord -- Maguire | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/alfredo-pizzoni-banker-dead-helped-underground-in-italy.html | Alfredo Pizzoni, Banker, Dead; Helped Underground in Italy | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/ohio-state-upsets-mich-state-7056-quintet-wins-big-ten-opener.html | OHIO STATE UPSETS MICH. STATE, 70-56; Quintet Wins Big Ten Opener -- Indiana Victor, 68-65, Over Northwestern | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/debate-on-pentagon-crosses-party-lines-major-controversy-is-revived.html | DEBATE ON PENTAGON CROSSES PARTY LINES; Major Controversy Is Revived In Which Everybody Favors Some Reforms in the Military | True | By Arthur Krock | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/neves-grounded-five-days.html | Neves Grounded Five Days | True | | 1986-01-10 | RE0000279231 | B00000688286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/fisher-adjourns-di-camillo-game-leader-in-u-s-chess-has-edge-in.html | FISHER ADJOURNS DI CAMILLO GAME; Leader in U. S. Chess Has Edge in 11th-Round Test -- Sherwin Is Victor | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/evander-qualifies-two-dean-and-keenan-score-for-p-s-a-l-swim.html | EVANDER QUALIFIES TWO; Dean and Keenan Score for P. S. A. L. Swim Defenders | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/at-least-4-killed-in-cuba-windstorm.html | AT LEAST 4 KILLED IN CUBA WINDSTORM | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/giants-sign-agreement-san-francisco-to-work-with-oklahoma-citys.html | GIANTS SIGN AGREEMENT; San Francisco to Work With Oklahoma City's Club | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/animal-hospital-to-gain-thursday-dark-at-top-of-the-stairs-will.html | ANIMAL HOSPITAL TO GAIN THURSDAY; ' Dark at Top of the Stairs' Will Benefit Speyer Unit -- Sponsors Are Listed | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/spellman-is-in-saigon.html | Spellman Is in Saigon | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/new-africa-run-slated.html | New Africa Run Slated | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/-my-new-fair-lady.html | ' My (New) Fair Lady' | True | By Joanne Stang | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/seaway-snarled-by-new-quarrel-contractors-dispute-armys-subsoil.html | SEAWAY SNARLED BY NEW QUARREL; Contractors Dispute Army's Subsoil Data -- Claims May Add 7 Million to Cost | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/picture-pioneer-in-retrospect-french-cinema-history-spanned-by.html | PICTURE PIONEER IN RETROSPECT; French Cinema History Spanned by Career Of Charles Pathe | True | By Lillian N. Gerard | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/adelaide-e-fuller-becomes-affianced.html | ADELAIDE E. FULLER BECOMES AFFIANCED | True | Special to Tile New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/the-news-of-the-week-in-review-soviet-challenges.html | THE NEWS OF THE WEEK IN REVIEW; Soviet Challenges | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/elaine-l-mandell-prospective-bride.html | ELAINE L. MANDELL PROSPECTIVE BRIDE | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/auto-show-opened-by-chicago-mayor.html | AUTO SHOW OPENED BY CHICAGO MAYOR | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/starkmau-robins.html | Starkmau -- Robins | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/alfred-sze-dies-diplomat-was-80-former-ambassador-to-us-and.html | ALFRED SZE DIES; DIPLOMAT WAS 80; Former Ambassador to U.S. and Minister to Britain Had Served World Bank | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/removing-trade-barriers-policy-advocated-to-raise-worlds-standard.html | Removing Trade Barriers; Policy Advocated to Raise World's Standard of Living | True | W. L. CLAYTON. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/firemen-with-hot-idea-save-ski-race-in-oslo.html | Firemen With Hot Idea Save Ski Race in Oslo | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/truman-asks-eisenhower-take-initiative-for-peace-truman-bids-u-s.html | Truman Asks Eisenhower 'Take Initiative for Peace'; TRUMAN BIDS U. S. SEIZE INITIATIVE | True | By Harry S. Truman | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/school-promotions-queried.html | School Promotions Queried | True | MICHAEL CAROE. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/paper-is-caustic.html | Paper Is Caustic | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/arsenal-downed-by-northampton-bows-by-31-in-english-cup-soccer.html | ARSENAL DOWNED BY NORTHAMPTON; Bows by 3-1 in English Cup Soccer Upset -- Luton and Blackpool Clubs Lose | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/rushmore-case-closed-by-police-killing-of-wife-and-suicide-in-taxi.html | RUSHMORE CASE CLOSED BY POLICE; Killing of Wife and Suicide in Taxi Is Attributed to Writer's Marital Woes | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/river-fund-cuts-protested.html | River Fund Cuts Protested | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/polish-curbing-of-church-seen.html | Polish Curbing of Church Seen | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/heads-polytechnic-alumni.html | Heads Polytechnic Alumni | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/ocala-adds-to-its-attractions-horse-breeding-center-draws.html | OCALA ADDS TO ITS ATTRACTIONS; Horse Breeding Center Draws Increasing Tourist Trade | True | By C. E. Wright | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/brodowski-wins-no-13-in-cuban-baseball-loop.html | Brodowski Wins No. 13 In Cuban Baseball Loop | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/harriman-is-cool-to-more-city-aid-he-gets-mayors-request-for.html | HARRIMAN IS COOL TO MORE CITY AID; He Gets Mayor's Request for Additional 40 Million While Trying to Avoid Tax Rise HARRIMAN COOL TO MORE CITY AID | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/butter-or-rockets.html | BUTTER OR ROCKETS? | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/local-screen-scene.html | LOCAL SCREEN SCENE | True | By A. H. Weiler | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/weather-60-miles-up-soundings-are-being-made-by-explosive-rockets.html | Weather 60 Miles Up; Soundings Are Being Made by Explosive Rockets | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/winter-reference-the-catalogues-inspire-a-fireside-browser.html | WINTER REFERENCE; The Catalogues Inspire A Fireside Browser | True | By Kenneth Meyer | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/forum-on-narcotics-set.html | Forum on Narcotics Set | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/personality-he-wasnt-cut-out-for-science-toohy-joined-squibb-in-the.html | Personality: He Wasn't Cut Out for Science; Toohy Joined Squibb in the Laboratory -- Rose in Sales | True | By Robert E. Bedingfield | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/pedestrian-killed-in-astoria.html | Pedestrian Killed in Astoria | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/survival-formula.html | SURVIVAL FORMULA | True | CHARLES KALPAKIAN. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/dr-adenauer-at-82.html | DR. ADENAUER AT 82 | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/erie-restoration-plan-for-reconstruction-of-canal-site-to-be.html | ERIE RESTORATION; Plan for Reconstruction of Canal Site To Be Presented to the Legislature | True | By Ira Henry Freeman | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/knicks-at-home-today-they-play-royals-at-garden-in-afternoon.html | KNICKS AT HOME TODAY; They Play Royals at Garden in Afternoon Contest | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/busy-year-for-whitney-museum-friends.html | BUSY YEAR FOR WHITNEY MUSEUM FRIENDS | True | By Dore Ashton | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1986-01-10 | RE0000279231 | B00000688286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/who-wants-what-an-examination-of-attitudes-found-among-those-going.html | WHO WANTS WHAT?; An Examination of Attitudes Found Among Those Going to the Theatre | True | By Brooks Atkinson | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/a-civil-rights-milestone.html | A CIVIL RIGHTS MILESTONE | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/many-u-s-action-combat-recession-their-adequacy-is-debated-easier.html | MANY U. S. ACTION COMBAT RECESSION; Their Adequacy Is Debated -- Easier Money and More Defense Orders Cited | True | By Edwin L. Dale Jr. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/salvador-seeks-market-in-soviet-wider-outlet-for-nations-coffee-is.html | SALVADOR SEEKS MARKET IN SOVIET; Wider Outlet for Nation's Coffee Is Aim -- Report of Trade Mission Is Hopeful | True | Special to The New York Times | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/400-on-world-cruise-statendam-leaving-tuesday-on-lines-first-such.html | 400 ON WORLD CRUISE; Statendam Leaving Tuesday on Line's First Such Voyage | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/miss-janet-i-smith-to-be-bride-in-june.html | MISS JANET I. SMITH TO BE BRIDE IN JUNE | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/atom-group-names-2-officers.html | Atom Group Names 2 Officers | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/lauer-abel.html | Lauer -- Abel | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/news-and-gossip-of-the-rialto-ny-shakespeare-group-calls-for-help.html | NEWS AND GOSSIP OF THE RIALTO; N.Y. Shakespeare Group Calls for Help -- New Play -- Items | True | By Lewis Funke | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/two-views-on-the-question-of-negotiating.html | TWO VIEWS ON THE QUESTION OF NEGOTIATING | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/speeding-the-air-traveler.html | SPEEDING THE AIR TRAVELER | True | CHARLES J. LAZARUS | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/de-sicas-the-roof.html | De Sica's 'The Roof' | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/-im-not-alone.html | ' I'M NOT ALONE' | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/colgate-quintet-tops-army-7977-bisselle-and-brummer-pace-red.html | COLGATE QUINTET TOPS ARMY, 79-77; Bisselle and Brummer Pace Red Raiders, Who Stave Off Late Cadet Bid COLGATE QUINTET TOPS ARMY, 79-77 | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/exmarine-to-wed-miss-sally-gooch.html | EX-MARINE TO WED MISS SALLY GOOCH | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/stormy-playwright-stormy-petrel-of-the-european-theatre.html | STORMY PLAYWRIGHT; STORMY PETREL OF THE EUROPEAN THEATRE | True | By Josette Lazarparis. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/seaneen-takes-san-carlos-for-first-stakes-triumph-seaneen-victor-in.html | Seaneen Takes San Carlos For First Stakes Triumph; SEANEEN VICTOR IN $60,100 STAKES | True | By the United Press. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/artists-on-a-circuit.html | ARTISTS ON A CIRCUIT | True | GERALD WARBURG. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/at-least-418-million-tons-of-moly-ore-left-huge-climax-mine-just.html | At Least 418 Million Tons of 'Moly' Ore Left; Huge Climax Mine, Just Merged, Is Biggest of Kind | True | By Jack R. Ryan | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/nancy-cope-aub-engaged-to-wed-radcliffe-alumna-fiancee-of-herbert.html | NANCY COPE AUB ENGAGED TO WED; Radcliffe Alumna Fiancee of Herbert Parsons Gleason, Harvard Law Student | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/kean-to-offer-tax-bill-seeks-us-action-to-bar-state-levies-on.html | KEAN TO OFFER TAX BILL; Seeks U.S. Action to Bar State Levies on Nonresidents | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/the-grand-opera-behind-grand-opera-a-met-production-requires-an.html | The 'Grand Opera' Behind Grand Opera; A Met production requires an infinity of planning and contriving, of talent and technique. The results, however, can be something unique on the New York stage. | True | By Tyrone Guthrie | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/rhode-island-in-front.html | Rhode Island in Front | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/3-mothers-on-way-to-tokyo.html | 3 Mothers on Way to Tokyo | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/tremblay-is-victor-in-skijumping-test-tremblay-takes-ski-jump.html | Tremblay Is Victor In Ski-Jumping Test; TREMBLAY TAKES SKI JUMP HONORS | True | By Michael Strauss | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/ousted-suez-pilot-accused-by-egypt-cairo-declares-american-posed.html | OUSTED SUEZ PILOT ACCUSED BY EGYPT; Cairo Declares American Posed Threat to Proper Operation of Canal | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/rebecca-s-sutter-greenwich-bride-exbriarcliff-student-wed-to-html | REBECCA S. SUTTER GREENWICH BRIDE; Ex-Briarcliff Student Wed to William C. Breed 3d, a Middlebury Graduate | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/miss-bellinger-greenwich-bridge-married-in-christ-church-to-leonard.html | MISS BELLINGER GREENWICH BRIDGE; Married in Christ Church to Leonard S. Platt Jr., a Graduate of Williams | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/vinson-defends-u-s-joint-chiefs-leader-of-house-military-unit-sees.html | VINSON DEFENDS U. S. JOINT CHIEFS; Leader of House Military Unit Sees One-Man Rule as 'National Suicide' | True | By C. P. Trussellspecial To the New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/report-analyzes-problem-schools-delinquency-evaluation-unit-tells.html | REPORT ANALYZES 'PROBLEM' SCHOOLS; Delinquency Evaluation Unit Tells Mayor It Opposes Expansion of System | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/study-suggested-on-ill-statesmen-ability-of-eisenhower-eden-and.html | STUDY SUGGESTED ON ILL STATESMEN; Ability of Eisenhower, Eden and Others Adversely Hit, British Physician Holds | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/student-is-fiance-of-miss-williams-albert-stender-jr-senior-at.html | STUDENT IS FIANCE OF MISS WILLIAMS; Albert Stender Jr., Senior at Princeton, to Wed Alumna of Hartridge School | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/the-week-in-finance-stock-market-closes-a-rough-year-opens-an.html | The Week in Finance; Stock Market Closes a Rough Year, Opens an Uncertain One With a Rise | True | By John G. Forrest | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/counsel-for-the-defense-anatomy-of-a-murder-by-robert-traver-437-pp.html | Counsel for the Defense; ANATOMY OF A MURDER. By Robert Traver. 437 pp. New York: St. Martin's Press. $4.50. For the Defense | True | By James M. Cain | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/the-making-of-italy-the-castle-of-fratta-by-ippolito-nievo.html | The Making Of Italy; THE CASTLE OF FRATTA. By Ippolito Nievo. Translated from the Italian by Lovett F. Edwards. 589 pp. Boston: Houghton Mifflin Company. $5.50. | True | By Marc Slonim | 1986-01-10 | RE0000279231 | B00000688286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/a-matter-of-taste-the-albert-d-lasker-collection-renoir-to-matisse.html | A Matter of Taste; THE ALBERT D. LASKER COLLECTION: Renoir to Matisse. Commentaries by Wallace Brockway. Introduction by Alfred Frankfurter. 60 color plates, 124 pages. New York: Simon and Schuster. $20. | True | By Bartlett H. Hayes Jr. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/rights-deputy-named-storey-of-southern-methodist-in-2d-post-of-u-s.html | RIGHTS DEPUTY NAMED; Storey of Southern Methodist in 2d Post of U. S. Board | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/speedwell-unit-will-gain-jan-20-childrens-care-group-to-get.html | SPEEDWELL UNIT WILL GAIN JAN. 20; Children's Care Group to Get Proceeds of Performance of 'The Music Man' | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/before-the-title-go-the-professional-by-w-c-heinz-338-pp-new-york.html | Before the Title Go; THE PROFESSIONAL By W. C. Heinz. 338 pp. New York: Harper & Bros. $3.95. | True | ROBERT DALEY. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/son-to-mrs-thomas-ward-jr.html | Son to Mrs. Thomas Ward Jr. | True | Special to The New York Times | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/jeanne-s-allen-wed-bride-in-st-vincent-ferrers-of-william-eugene.html | JEANNE S. ALLEN WED; Bride in St. Vincent Ferrer's of William Eugene Capra | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/miss-shebell-engaged-daughter-of-jersey-mayor-to-be-wed-to-noel.html | MISS SHEBELL ENGAGED; Daughter of Jersey Mayor to Be Wed to Noel Chandonnet | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/senate-to-open-highway-study.html | Senate to Open Highway Study | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/carol-iucket-____tt-bridei-married-in-st-james-l-ii.html | CAROL .IUCKET.; ____TT , BRIDEI Married in St. James. L I,,I | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/reichs-theory.html | REICH'S THEORY | True | PAUL EDWARDS, | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/eviction-order-fought-jehovahs-witnesses-plan-office-in-columbia.html | EVICTION ORDER FOUGHT; Jehovah's Witnesses Plan Office in Columbia Heights | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/philip-lindsay-52-historical-author.html | PHILIP LINDSAY, 52, HISTORICAL AUTHOR | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/gretchen-abbot-troth-wheelock-student-fiancee-ofi-pfc-charles.html | GRETCHEN ABBOT TROTH; ;Wheelock Student Fiancee ofi Pfc. Charles McCord | True | Special to The New York Tlmeg. I | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/westons-legacy-photography-is-richer-for-his-art-integrity.html | WESTON'S LEGACY; Photography Is Richer For His Art, Integrity | True | By Jacob Deschin | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/jesuits-deplore-education-panic-college-presidents-say-goal-should.html | JESUITS DEPLORE EDUCATION 'PANIC'; College Presidents Say Goal Should Be 'Better Men' Instead of Ballistics | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/thousands-attend-computer-schools-thousands-study-to-run-computer.html | Thousands Attend Computer Schools; THOUSANDS STUDY TO RUN COMPUTER | True | By Alfred R. Zipser | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/red-china-revealed-in-her-art-mao-knows-what-he-wants-in-painting.html | Red China Revealed in Her Art; Mao knows what he wants in painting -- and the artists work to order. The classic school ('hidden hint') is replaced by the Communist school ('happy, struggling worker'). | True | By Peggy Durdin | 1986-01-10 | RE0000279231 | B00000688286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/st-johns-routs-geo-washington-at-garden-8367-unbeaten-redmen-win.html | ST. JOHN'S ROUTS GEO. WASHINGTON AT GARDEN, 83-67; Unbeaten Redmen Win for 7th Time as Pascal Sets Pace With 23 Points | True | By Louis Effrat | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/oldest-cannery-picks-new-chief-seybolt-43-heads-william-underwood.html | OLDEST CANNERY PICKS NEW CHIEF; Seybolt, 43, Heads William Underwood Company Founded in 1821 | True | By Alexander R. Hammer | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/democrats-urge-us-scholarships-hill-and-elliott-say-240000-should.html | DEMOCRATS URGE U.S. SCHOLARSHIPS; Hill and Elliott Say 240,000 Should Get Aid in College as a Spur to Defense | True | By John D. Morrisspecial To the New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/peaktoclose-loss-last-year-on-big-board-near-56-billions-market-dip.html | Peak-to-Close Loss Last Year On Big Board Near 56 Billions; MARKET DIP IN '57 NEAR 56 BILLION | True | By Burton Crane | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/forward-to-1958-past-and-present-mix-in-new-year-shows.html | FORWARD TO 1958; Past and Present Mix In New Year Shows | True | By Stuart Preston | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/soviet-hails-help-of-stalin-in-war-armed-forces-told-to-recall-his.html | SOVIET HAILS HELP OF STALIN IN WAR; Armed Forces Told to Recall His Pronouncements -- Stress on Party Noted | True | By Max Frankelspecial To the New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/laotian-assures-west-premier-starting-world-trip-denies-swing-to.html | LAOTIAN ASSURES WEST; Premier, Starting World Trip, Denies Swing to Communism | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/approach-to-russia-raises-serious-problems-for-u-s-washington-and.html | Approach to Russia Raises Serious Problems for U. S.; Washington and Allies Do Not Want to Risk Stopping Arms Race at Point Highly Favorable to Moscow | | By James Reston | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/the-nation.html | THE NATION | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/economists-split-on-trade-decline-one-says-slide-has-run-its-course.html | ECONOMISTS SPLIT ON TRADE DECLINE; One Says 'Slide Has Run Its Course,' but Another Here Sees Further Slump | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/yanks-put-pacts-for-1958-in-mail-clubs-agreements-believed-to-total.html | YANKS PUT PACTS FOR 1958 IN MAIL; Club's Agreements Believed to Total $500,000 -- Kubek Expected to Get Rise | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/hungarians-bid-u-n-destroy-name-list.html | HUNGARIANS BID U. N. DESTROY NAME LIST | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/art-sales-pick-up-as-holidays-end-english-period-furniture-is.html | ART SALES PICK UP AS HOLIDAYS END; English Period Furniture Is Offered, Along With Antiques and Paintings | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/arthur-block.html | ARTHUR BLOCK | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/elizabeth-villa-wed-to-wolcott-gibbs-jr.html | ELIZABETH VILLA WED TO WOLCOTT GIBBS JR. | True | Special to The .S.'ew York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/lesly-j-asnis-betrothed.html | Lesly J. Asnis Betrothed | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/big-radio-telescope-for-michigan.html | Big Radio Telescope for Michigan | True | W. L. L. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/notes-camera-record-snapshot-crop-courses-announced.html | NOTES CAMERA; Record Snapshot Crop -- Courses Announced | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/murrayeverett.html | Murray--Everett | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/prime-minister-macmillans-broadcast.html | Prime Minister Macmillan's Broadcast | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/king-o-swords-scores-speed-rouser-is-runnerup-in-fair-grounds.html | KING O' SWORDS SCORES; Speed Rouser Is Runner-Up in Fair Grounds Feature | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/curtisswright-inquiry-set.html | Curtiss-Wright Inquiry Set | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/st-lawrence-triumphs-111.html | St. Lawrence Triumphs, 11-1 | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/british-report-critic-hits-movies-lack-of-virility-de-mille-chides.html | BRITISH REPORT; Critic Hits Movies' Lack of Virility -- De Mille Chides Critics -- Items | True | By Stephen Watts | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/a-life-bangfull-of-kicks-and-shocks-the-collected-poems-of-roy.html | A Life Bang-Full of Kicks and Shocks; THE COLLECTED POEMS OF ROY CAMPBELL. 256 pp. Chicago: Henry Regnery Company. $6.50. | True | By Robert Graves | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/roundup-on-the-western-range.html | Roundup on the Western Range | True | By Hoffman Birney | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/installment-show-set.html | Installment Show Set | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/moscows-aid-program.html | MOSCOW'S "AID" PROGRAM | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/farnholmes-mission-south-by-java-head-by-alistair-maclean-319-pp.html | Farnholme's Mission; SOUTH BY JAVA HEAD. By Alistair MacLean. 319 pp. New York: Doubleday & Co. $3.95. | True | REX LARDNER. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/austrian-troupe-here-entertainers-to-tour-u-s-in-thank-you-for-help.html | AUSTRIAN TROUPE HERE; Entertainers to Tour U. S. in 'Thank You' for Help | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/mrs-richardson-has-son.html | Mrs. Richardson Has Son | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/the-world.html | THE WORLD | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/bunning-signed-by-tigers.html | Bunning Signed by Tigers | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/r-p-i-six-takes-roundrobin-play-ties-new-brunswick-3-to-3-but-wins.html | R. P. I. SIX TAKES ROUND-ROBIN PLAY; Ties New Brunswick, 3 to 3, but Wins Event on Basis of 2 Earlier Victories | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/bartzen-advances-to-final-in-tampa.html | BARTZEN ADVANCES TO FINAL IN TAMPA | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/democrats-meet-on-coast-friday-council-will-seek-to-spur-california.html | DEMOCRATS MEET ON COAST FRIDAY; Council Will Seek to Spur California Campaign With 'Unity' Endorsements | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/michigan-beats-iowa.html | Michigan Beats Iowa | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/imports-dismay-british-mills-too-arrivals-of-cotton-goods-topped.html | IMPORTS DISMAY BRITISH MILLS TOO; Arrivals of Cotton Goods Topped Exports for First Time in June, 1957 DIFFICULT ISSUE POSED Commonwealth Rules Bar Trade Curbs -- European Plan Arouses Concern IMPORTS DISMAY BRITISH MILLS TOO | True | By Thomas P. Ronanspecial To The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/cyprus-talks-continue-governor-goes-to-chequers-for-lennoxboyd.html | CYPRUS TALKS CONTINUE; Governor Goes to Chequers for Lennox-Boyd Parley | True | | 1986-01-10 | RE0000279231 | B00000688286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/new-shipyard-serves-caribbean-at-a-dominican-republic-port-modern.html | New Shipyard Serves Caribbean At a Dominican Republic Port; Modern Installation, With 3 Dry Docks and Other Facilities, Opens as Part of the Rio Haina Development | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/pilous-debut-a-success.html | Pilous' Debut a Success | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/85th-returns.html | 85th Returns | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/u-n-is-now-reduced-to-a-sounding-board-disarmament-middle-east.html | U. N. IS NOW REDUCED TO A SOUNDING BOARD; Disarmament, Middle East, Orient Present Problems For Which It Can Offer No Real Solution BUT DEBATES ARE USEFUL | True | By Thomas J. Hamilton | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/soviet-offensive-seen-role-at-cairo-conference-considered-phase-of.html | Soviet Offensive Seen; Role at Cairo Conference Considered Phase of Drive Against West | True | HENRY C. WOLFE. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/child-to-mrs-earl-brightman.html | Child to Mrs. Earl Brightman | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/dayton-tops-de-paul-6960.html | Dayton Tops De Paul, 69-60 | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/frances-updike-engaged-to-wed-smith-graduate-fiancee-of-kenneth-l.html | FRANCES UPDIKE ENGAGED TO WED; Smith Graduate Fiancee of Kenneth L. Everett, Who Is a '52 Harvard Alumnus | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/new-york-89031240.html | NEW YORK | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/air-force-denies-jet-is-for-nixon-says-plane-is-not-assigned-its.html | AIR FORCE DENIES JET IS FOR NIXON; Says Plane Is Not Assigned -- Its Statement Follows Monroney Complaint | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/conservation-the-record-of-1957-public-shows-growing-interest-in.html | CONSERVATION: THE RECORD OF 1957; Public Shows Growing Interest in Basic Policy Issues | True | By John B. Oakes | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/trujillo-daughter-married-to-officer.html | TRUJILLO DAUGHTER MARRIED TO OFFICER | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/fordham-plans-tie-to-polish-school.html | Fordham Plans Tie to Polish School | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/french-call-1957-big-algeria-year-say-drive-seized-offensive-from.html | FRENCH CALL 1957 BIG ALGERIA YEAR; Say Drive Seized Offensive From Rebels -- Sharp Fall in Incidents Is Noted | True | By W. H. Lawrence | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/gifts-to-neediest-grow-to-409821-total-so-far-in-46th-drive-is.html | GIFTS TO NEEDIEST GROW TO $409,821; Total so Far in 46th Drive Is Third Highest Since the Appeal Began in 1912 10,666 HAVE DONATED An Anonymous Contributor Cites Concept of Helping a Man to Help Himself | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/now-a-polynesian-trend-in-food.html | Now a Polynesian Trend in Food | True | By Craig Claiborne | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/sally-sharp-w__est-wed-married-in-shaker-heights-toi-d-hermann.html | SALLY SHARP W__EST WED; Married in Shaker Heights toI D?. Hermann Menges Jr, | True | Spe=''lel to The .ew Ynrk Tmes. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/special-child-first-born.html | Special Child -- First Born | True | By Dorothy Barclay | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/groza-reported-worsening.html | Groza Reported Worsening | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/mackay-and-holmberg-gain-in-perth-singles.html | MacKay and Holmberg Gain in Perth Singles | True | | 1986-01-10 | RE0000279231 | B00000688286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/city-fights-epidemic-of-fires-on-coldest-day-of-winter-fires-plague.html | City Fights Epidemic of Fires on Coldest Day of Winter; FIRES PLAGUE CITY IN 11-DEGREE COLD | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/a-stage-of-groping.html | " A STAGE OF GROPING" | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/london-letter-latest-high-comedy-by-bern-w-levy-attracts-west-end.html | LONDON LETTER; Latest High Comedy by Bern W. Levy Attracts West End Theatregoers | True | By W. A. Darlingtonlondon. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/congress-meets-executive-role-eisenhowers-tasks-will-be-harder.html | CONGRESS MEETS; EXECUTIVE ROLE; Eisenhower's Tasks Will Be Harder | True | By Cabell Phillips | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/crane-jordan.html | Crane -- Jordan | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/washington-how-to-make-things-worse-than-they-are.html | Washington; How to Make Things Worse Than They Are | True | By James Reston | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/iss-lengyel-to-wed-engaged-to-william-b-lewisi.html | ISS LENGYEL TO WED; Engaged to William B. LewisI | True | SPECIAL TO THE NEW YORK TIMES | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/a-macy-album.html | A MACY ALBUM | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/seton-hall-bows-65-62.html | Seton Hall Bows, 65 -- 62 | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/20000-given-to-r-p-i.html | $20,000 Given to R. P. I. | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/taxes-top-issue-for-legislature-as-session-nears-first-meeting-is.html | TAXES TOP ISSUE FOR LEGISLATURE AS SESSION NEARS; First Meeting Is Wednesday -- State May End Cuts in Personal Income Levy ' 58 CAMPAIGN DOMINANT Harriman Expected to Back Some, but Not All, Plans to Spur Education TAXES TOP ISSUE FOR LEGISLATURE | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/our-lyric-theatre-survey-reveals-a-wide-gap-in-opera-levels.html | OUR LYRIC THEATRE; Survey Reveals a Wide Gap in Opera Levels | True | By Howard Taubman | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/colby-six-tops-norwich-53.html | Colby Six Tops Norwich, 5-3 | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/-like-a-sermon.html | ' LIKE A SERMON' | True | I. MONTEFIORE LEVY, | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/pegs-pride-whitehaired-at-14-will-remain-in-harness-jumper-has-won.html | Peg's Pride, White-Haired at 14, Will Remain in Harness; Jumper Has Won 450 Blue Ribbons in Long Career | True | By William R. Conklin | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/u-s-priest-is-climbing-kilimanjaro-in-africa.html | U. S. Priest Is Climbing Kilimanjaro in Africa | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/macmillan-urges-pact-with-soviet-to-ease-tensions-for-nonaggression.html | MACMILLAN URGES PACT WITH SOVIET TO EASE TENSIONS; For Nonaggression Treaty as First Step but Warns West to Stay Strong | True | By Drew Middleton | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/b-o-a-c-official-quits.html | B. O. A. C. Official Quits | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/california-sets-a-space-school-university-extension-group-to-offer.html | CALIFORNIA SETS A 'SPACE SCHOOL;' University Extension Group to Offer 5-Month Lecture Course in Three Cities | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/archie-alexander-led-virgin-islands.html | ARCHIE ALEXANDER, LED VIRGIN ISLANDS | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/model-train-model.html | Model Train Model | True | | 1986-01-10 | RE0000279231 | B00000688286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/mrs-rust-is-wed-to-g-l-moore-jr-former-jane-pohl-married-in-west.html | MRS. RUST IS WED TO G. L. MOORE JR.; Former Jane Pohl Married in West Point Chapel to a Graduate of Harvard | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/hindemith-work-heard-at-concert-sonata-for-contrabass-and-piano-has.html | HINDEMITH WORK HEARD AT CONCERT; Sonata for Contrabass and Piano Has Debut Here in Carnegie Recital Hall | True | J. B. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/health-and-the-body-politic-doctor-and-patient-in-soviet-russia-by.html | Health and the Body Politic; DOCTOR AND PATIENT IN SOVIET RUSSIA. By Mark G. Field. Foreword by Paul Dudley White, M. D. 266 pp. Cambridge: Harvard University Press. $5. Health | True | By James E. M. Thomson | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/dutch-reprisals-seen-by-jakarta-indonesia-says-the-hague-is-seeking.html | DUTCH REPRISALS SEEN BY JAKARTA; Indonesia Says The Hague Is Seeking to Apply Military and Economic Pressure | True | By Bernard Kalb | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/allstars-victors-on-gridiron-5628-collegians-pin-first-defeat-on.html | ALL-STARS VICTORS ON GRIDIRON, 56-28; Collegians Pin First Defeat on Tucson Cowboys, Pro Team -- Hagler Stars | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/ecuador-indians-on-warpath.html | Ecuador Indians on Warpath | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/cynthia-johnson-bride-wed-in-st-bartholomews-to-william-r-agee-jr.html | CYNTHIA JOHNSON BRIDE; Wed in St. Bartholomew's to William R. Agee Jr. | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/chinchilla-takes-cat-clubs-honors.html | CHINCHILLA TAKES CAT CLUB'S HONORS | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/u-s-hockey-team-victor.html | U. S. Hockey Team Victor | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/for-business-women-oneyear-course-at-harvard-combines-practical.html | For Business Women; One-Year Course at Harvard Combines Practical Jobs | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/her-canvas-is-her-life-the-color-of-life-by-catharine-morris-wright.html | Her Canvas Is Her Life; THE COLOR OF LIFE. By Catharine Morris Wright. 203 pp. Boston: Houghton Mifflin Company. $3.75. | True | By Selden Rodman | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/the-critics-choices-bridge-on-river-kwai-wins-hands-down-where-are.html | THE CRITICS CHOICES; ' Bridge on River Kwai' Wins Hands Down -- Where Are the Girls? | True | By Bosley Crowther | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/suzanne-gardner-becomes-engaged-daughter-of-exambassador-fiancee-of.html | SUZANNE GARDNER BECOMES ENGAGED; Daughter of Ex-Ambassador Fiancee of Frank MacLear -- Wedding on March 22 | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/mayor-to-attend-scout-event.html | Mayor to Attend Scout Event | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/cairo-new-base-for-cominform-communist-bloc-expected-to-use-the.html | CAIRO NEW BASE FOR 'COMINFORM'; Communist Bloc Expected to Use the Afro-Asian Group Set Up There | True | By Osgood Caruthers | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/psychologists-see-fashion-trade-ill-group-therapy-urged-for.html | PSYCHOLOGISTS SEE FASHION TRADE ILL; Group Therapy Urged for Executives to Overcome 'Social Pathology' | True | By Emma Harrison | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/southern-baptists-organizing-in-city.html | SOUTHERN BAPTISTS ORGANIZING IN CITY | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/miss-truman-triumphs-beats-miss-trewby-in-british-girls-indoor.html | MISS TRUMAN TRIUMPHS; Beats Miss Trewby in British Girls' Indoor Tennis Final | True | | 1986-01-10 | RE0000279231 | B00000688286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/science-notes-sun-photographs-from-high-altitude-cancer-research.html | SCIENCE NOTES; Sun Photographs From High Altitude -- Cancer Research | True | W. L. L. | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/italy-favorable-to-pact.html | Italy Favorable to Pact | True | Special to The New York Times. | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/crusaders-win-at-foul-line.html | Crusaders Win at Foul Line | True | | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/lieutenant-fiance-of-penny-sirignano.html | LIEUTENANT FIANCE OF PENNY SIRIGNANO | True | Special to The New York Times. | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/gerald-bullett-novelist-is-dead-british-author-and-critic-64-also.html | GERALD BULLETT, NOVELIST, IS DEAD; British Author and Critic, 64, Also Wrote Biographies -- Published 'Poems' in 1950 | True | | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/automobiles-reforms-harrimans-trafficsafety-program-faces-obstacles.html | AUTOMOBILES: REFORMS; Harriman's Traffic-Safety Program Faces Obstacles in Legislature | True | By Joseph C. Ingraham | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/freeze-loss-put-at-5000000-heavy-rainfall-hits-vegetables-florida.html | Freeze Loss Put at $5,000,000; Heavy Rainfall Hits Vegetables; FLORIDA FREEZE HITS CROP PRICES | True | By James J. Nagle | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/adventurers-they-risk-profits-to-enrich-musical-life-with-disks-of.html | ADVENTURERS; They Risk Profits to Enrich Musical Life With Disks of Unusual Works | True | By Nathan Broder | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/harvard-six-beaten-62-michigan-state-triumphs-cantabs-reilly-in.html | HARVARD SIX BEATEN, 6-2; Michigan State Triumphs -- Cantabs' Reilly in Fight | True | | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/-free-architects.html | " FREE" ARCHITECTS | True | PETER BLAKE. | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/will-lead-g-o-p-fete-4-named-here-for-100-plate-dinner-honoring.html | WILL LEAD G. O. P. FETE; 4 Named Here for $100 Plate Dinner Honoring President | True | | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/yard-builds-114-barges.html | Yard Builds 114 Barges | True | | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/washington-sextet-victor.html | Washington Sextet Victor | True | | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/german-library-given-princeton-5000-books-in-kienbusch-collection.html | GERMAN LIBRARY GIVEN PRINCETON; 5,000 Books in Kienbusch Collection Cover 300 Years in Literature | True | Special to The New York Times. | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/miss-beardsley-troth-she-is-the-fiancee-of-john-douglas-kelly-yale.html | MISS BEARDSLEY TROTH; She Is the Fiancee of John Douglas Kelly, Yale '55 | True | Special to The New York Times. | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/virgin-islands-appointment.html | Virgin Islands Appointment | True | JOHN D. SILVERA, | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/wood-field-and-stream-spraying-for-insect-control-held-likely-to.html | Wood, Field and Stream; Spraying for Insect Control Held Likely to Continue Despite Latest Protest | True | By John W. Randolph | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/summer-science-study-set.html | Summer Science Study Set | True | | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/law-aide-marries-sarah-a-winter-carroll-d-french-of-firmi-here-and.html | LAW AIDE MARRIES SARAH A. WINTER; Carroll D. French of Firmf Here and Vassar Alumna Wed in Summit Church | True | Special to 3he New York Times. | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/miss-lynne-meyers-wed-in-cincinnati.html | MISS LYNNE MEYERS WED IN CINCINNATI | True | Special to The New York Times. | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/vermont-banks-merged.html | Vermont Banks Merged | True | | 1986-01-10 | RE000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/language-disks-practical-italian-and-german-courses-aimed-to.html | LANGUAGE DISKS; Practical Italian and German Courses Aimed to Enhance Joys of Travel | True | By John Briggs | 1986-01-10 | RE000279231 | B00000688286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/boston.html | Boston | True | Special to The New York Times. | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-05 | 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/mrs-richard-skinner.html | MRS. RICHARD SKINNER | True | | 1986-01-10 | RE0000279231 | B00000688286 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/u-s-physician-named-dr-wolffe-to-be-delegate-at-meeting-in-moscow.html | U. S. PHYSICIAN NAMED; Dr. Wolffe to Be Delegate at Meeting in Moscow | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/tampa-shipping-tops-mark.html | Tampa Shipping Tops Mark | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/1500-quit-homes-in-texas-floods-steady-rain-and-snow-hit-south-and.html | 1,500 QUIT HOMES IN TEXAS FLOODS; Steady Rain and Snow Hit South and Western Areas -- 800 Flee in Edinburg | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/los-angeles-absorbs-layoffs-population-rise-spurs-industry-defense.html | Los Angeles Absorbs Lay-Offs; Population Rise Spurs Industry; Defense Slashes in Planes and Missiles a Blow to Area but It Is Offset by Gains in Electrical Machinery | True | By Gladwin Hillspecial To the New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/mary-e-bowle-be6omes-a-bride-graduate-of-barnard-wed-at-grace.html | MARY E. BOWLES BE6OMES A BRIDE; [Graduate of Barnard Wed at [ Grace Church o Pvt. Dvid I 'James supino, Yale.'56 | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/u-s-warns-uranium-industry-its-time-to-slow-expansion.html | U. S. Warns Uranium Industry: It's Time to Slow Expansion | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/rainy-day-fear-may-help-savings-holdings-of-individuals-tend-to.html | RAINY DAY' FEAR MAY HELP SAVINGS; Holdings of Individuals Tend to Increase in Periods of Mild Downturn | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/check-handling-to-be-mechanized-federal-reserve-has-taken-first.html | CHECK HANDLING TO BE MECHANIZED; Federal Reserve Has Taken First Steps Toward Fully Automatic Process | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/sukarno-starts-on-tour-in-crisis-indonesian-will-see-nehru-and.html | SUKARNO STARTS ON TOUR IN CRISIS; Indonesian Will See Nehru and Nasser During 6-Week Trip in Asia and Africa | True | By Bernard Kalbspecial To the New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/electrical-sales-to-change.html | Electrical Sales to Change | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/clifford-cross.html | CLIFFORD CROSS | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/miss-joanciriainedart-isaffianced.html | Miss JoanCiriaine.Da'rt Is-Affianced; | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/business-ads-may-increase.html | Business Ads May Increase | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/greece-to-cut-defense-costs.html | Greece to Cut Defense Costs | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/the-nations-economy-a-review-of-its-trends-boom-is-checked-in-a.html | THE NATION'S ECONOMY: A REVIEW OF ITS TRENDS; BOOM IS CHECKED IN A RECORD YEAR FOR U. S. ECONOMY Recession Spreads and It Is Likely to Get Worse Before It Gets Better TREND LED BY STOCKS Confusion Exists Over Bad News in Many Sectors in the Last Three Months BOOM IS CHECKED IN A RECORD YEAR | True | By John G. Forrest | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/charles-haberstick.html | | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/5-new-schools-open-in-rockland-region.html | 5 NEW SCHOOLS OPEN IN ROCKLAND REGION | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/church-leader-to-retire-from-post-in-bay-state.html | Church Leader to Retire From Post in Bay State | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/dispute-over-store-hours-grows-night-and-sunday-sales-issues.html | Dispute Over Store Hours Grows; Night and Sunday Sales Issues | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/tree-farm-plan-gains-1179-units-and-2632000-acres-added-to-rolls.html | TREE FARM PLAN GAINS; 1,179 Units and 2,632,000 Acres Added to Rolls | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/manhattan-sales-involve-5-houses-horwitz-buys-then-disposes-of.html | MANHATTAN SALES INVOLVE 5 HOUSES; Horwitz Buys, Then Disposes of Apartment Building in Washington Heights | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/oil-emperor-of-italy-enrico-mattei.html | Oil Emperor of Italy; Enrico Mattei | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/apartment-house-sold-bronx-building-contains-175-dwelling-units-13.html | APARTMENT HOUSE SOLD; Bronx Building Contains 175 Dwelling Units, 13 Stores | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/31398-nashville-homes-heated-by-electricity.html | 31,398 Nashville Homes Heated by Electricity | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/jobs-for-handicapped-an-analysis-of-steady-progress-made-and-the.html | Jobs for Handicapped; An Analysis of Steady Progress Made And the Change in Attitude of Industry | True | By Howard A. Rusk, M.d. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/seat-prices-lower-on-both-exchanges.html | SEAT PRICES LOWER ON BOTH EXCHANGES | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/health-coverage-gains-123-million-in-the-nation-have-some-form-on.html | HEALTH COVERAGE GAINS; 123 Million in the Nation Have Some Form on Protection | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/satellites-help-sales.html | Satellites Help Sales | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/rivalry-growing-in-life-insurance-industry-expects-to-top-this-year.html | RIVALRY GROWING IN LIFE INSURANCE; Industry Expects to Top This Year Its 1957 Record Sales of $66.5 Billion | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/port-now-ranks-3d-in-total-tonnage.html | Port Now Ranks 3d In Total Tonnage | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/mothers-near-sons-in-red-china-jails.html | MOTHERS NEAR SONS IN RED CHINA JAILS | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/banking-spreads-in-puerto-rico-mobile-units-now-serve-small-places.html | BANKING SPREADS IN PUERTO RICO; Mobile Units Now Serve Small Places -- Industry Gets More Capital | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/sol-l-firstenberg-a-lawyer-here-50.html | SOL L. FIRSTENBERG, A LAWYER HERE, 50 | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/barbara-jobehr-fiancee.html | Barbara Jo'Behr Fiancee | True | Special to The New -Y. ork .Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/c-i-t-financial-adds-official-to-its-board.html | C. I. T. Financial Adds Official to Its Board | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/hiram-milroy-steele.html | HIRAM MILROY STEELE | True | Speelsl to 11 New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/a-revolt-that-failed-after-premature-uprising-venezuelans-escape-to.html | A Revolt That Failed: After Premature Uprising Venezuelans Escape to Colombia; VENEZUELA EXILES APPRAISE DEFEAT Officers in Colombia Tell of Treachery -- Unrest Is Said to Continue in Caracas | True | By Tad Szulcspecial To the New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/artru-hot-rod-captures-honors-in-national-spaniel-specialty.html | Artru Hot Rod Captures Honors In National Spaniel Specialty | True | By John Rendel | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/louisiana-attracts-many-huge-plants-louisiana-shows-industrial.html | Louisiana Attracts Many Huge Plants; LOUISIANA SHOWS INDUSTRIAL GAINS | True | By George W. Henry Jr.special To the New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/business-backs-small-colleges-increases-its-gifts-to-453.html | BUSINESS BACKS SMALL COLLEGES; Increases Its Gifts to 453 Independent Schools That Get No Tax Support | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/a-few-bright-spots-four-textile-mills-opened-in-new-england.html | A FEW BRIGHT SPOTS; Four Textile Mills Opened in New England | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/gonzales-downs-hoad-u-s-pro-wins-in-four-sets-for-22-tennis-tour.html | GONZALES DOWNS HOAD; U. S. Pro Wins in Four Sets for 2-2 Tennis Tour Tie | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/sunny-south-pole-a-solar-wastrel-gets-worlds-best-supply-of-energy.html | SUNNY SOUTH POLE A SOLAR WASTREL; Gets World's Best Supply of Energy but Loses Most of It by Snow Reflectivity | True | By Bill Beckerspecial To the New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/u-s-sextet-victor-64.html | U. S. Sextet Victor, 6-4 | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/chamber-unit-decries-drive-to-increase-u-s-spending-for-missiles.html | Chamber Unit Decries Drive to Increase U. S. Spending for Missiles and Satellites | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/fair-trade-fight-shifts-to-capital-advocates-of-pricefixing-will.html | FAIR TRADE' FIGHT SHIFTS TO CAPITAL; Advocates of Price-Fixing Will Seek First Broad Federal Legislation | True | By Alfred R. Zipser | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/marilyn-m-brown-encaced-ro-magrr.html | MARILYN M. BROWN ENCACED rO MagRr | True | SpecXaI' to '1e ew ,Yorh 'rlme | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/ranks-of-jobless-climbing-swiftly-idle-may-total-5000000-in.html | RANKS OF JOBLESS CLIMBING SWIFTLY; Idle May Total 5,000,000 in February if Lay-Offs Continue to Spread | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/activity-lessens-in-american-list-turnover-of-214011566-shares.html | ACTIVITY LESSENS IN AMERICAN LIST; Turnover of 214,011,566 Shares Compares With 228,000,000 in 1956 | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/west-coast-stumbles-after-a-long-advance-aircraft-suffer-drop-in.html | WEST COAST STUMBLES AFTER A LONG ADVANCE; AIRCRAFT SUFFER Drop in Nonfarm Job Rolls Is Severest in the Nation WEST COAST FIRST AT DOING WORSE | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/sauce-for-fish.html | Sauce for Fish | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/new-transit-body-urged-on-2-states-permanent-group-would-set-up-a.html | NEW TRANSIT BODY URGED ON 2 STATES; Permanent Group Would Set Up a Subway Loop for Jersey Commuters Jersey-New York Agency Urged To Build Hudson Subway Loop | True | By Will Lissner | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/765-hungarians-win-study-help-collegiate-scholarships-of-1500000.html | 765 HUNGARIANS WIN STUDY HELP; Collegiate Scholarships of $1,500,000 Value Held Here by Refugees | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/president-is-chosen-by-morton-chemical.html | President Is Chosen By Morton Chemical | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/summary-of-rockefeller-groups-report-on-military-aspects-of.html | Summary of Rockefeller Group's Report on Military Aspects of National Security | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/iranian-criticizes-u-s-program.html | Iranian Criticizes U. S. Program | True | | 1986-01-10 | RE0000279232 | B00000688287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/how-it-was-for-you-and-you-a-year-of-trouble-for-many-the-u-s.html | How It Was For You and You: A Year of Trouble for Many; THE U. S. ECONOMY IN HUMAN TERMS | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/outlook-better-for-flat-glass-industry-hit-by-foreign-imports-is.html | OUTLOOK BETTER FOR FLAT GLASS; Industry, Hit by Foreign Imports, Is Recovering -- New Products Help | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/store-sales-increase-southwests-totals-for-year-are-above-1956.html | STORE SALES INCREASE; Southwest's Totals for Year Are Above 1956 Level | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/india-awaits-soviet-scientist.html | India Awaits Soviet Scientist | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/alabama-industry-expands.html | Alabama Industry Expands | True | Special to The New York Times | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/decorators-help-furnishing-sales-their-share-2000000000-gain-of-25.html | DECORATORS HELP FURNISHING SALES; Their Share $2,000,000,000, Gain of 25% -- Design Center Being Built | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/emigre-council-elects.html | EMIGRE COUNCIL ELECTS | True | Kirk and Swope Among New Members of Its Board | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/reshevsky-beats-kramer-in-chess-wins-eleventhround-test-after-30.html | RESHEVSKY BEATS KRAMER IN CHESS; Wins Eleventh-Round Test After 30 Moves to Take U. S. Tourney Lead | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/confederacy-unit-giving-card-party.html | CONFEDERACY UNIT GIVING CARD PARTY | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/american-freighter-refloated.html | American Freighter Refloated | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/priestley-medal-to-go-to-eminent-chemist.html | Priestley Medal to Go To Eminent Chemist | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/national-economic-review-today.html | National Economic Review Today | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/beef-cattle-up-in-alabama.html | Beef Cattle Up in Alabama | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/utah-spruces-up-as-mining-lags-starts-drive-for-tourists-overall.html | UTAH SPRUCES UP AS MINING LAGS; Starts Drive for Tourists -- Over-All Employment Is Climbing Slowly | True | By Jack Goodmanspecial To the New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/youth-panelists-hold-arts-vital-but-times-forum-shows-a-split-over.html | YOUTH PANELISTS HOLD ARTS VITAL; But Times Forum Shows a Split Over the Soviet Approach to Culture | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/-louise-green-engaged-smith-alumna-future-3ride-of-charles-fsargent.html | . ... . LOUi[SE. GREEN ,ENGAGED; Smith Alumna Future '!3ride of Charles F','Sargent Jr. | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/cryovac-names-officials.html | Cryovac Names Officials | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/elsa-maxwell-irks-italy-on-callas-case.html | ELSA MAXWELL IRKS ITALY ON CALLAS CASE | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/leave-past-to-god-dr-bonnell-urges.html | LEAVE PAST TO GOD, DR. BONNELL URGES | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/blood-helpers-needed-red-cross-bids-volunteers-assist-its-donor.html | BLOOD HELPERS NEEDED; Red Cross Bids Volunteers Assist Its Donor Program | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/9-more-areas-in-nation-vote-for-legal-liquor.html | 9 More Areas in Nation Vote for Legal Liquor | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/a-savings-and-loan-gain-assets-of-the-industry-rose-about.html | A SAVINGS AND LOAN GAIN; Assets of the Industry Rose About $5,200,000,000 | True | | 1986-01-10 | RE0000279232 | B00000688287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/weis-sedelhertz.html | Weis 'sEdelhertz | True | Special to Tha New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/industry-turns-to-leased-tools-one-concern-puts-rentals-to.html | INDUSTRY TURNS TO LEASED TOOLS; One Concern Puts Rentals to Factories at Close to $100,000,000 | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/creedmoor-aide-found-dead.html | Creedmoor Aide Found Dead | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/gv-an-cagey-autuog-mssovay.html | gv. AN CAgey, AUTUOg, MSSOVAgY | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/alrlines-busier-but-profits-drop-industry-faces-crucial-job-of.html | AIRLINES BUSIER BUT PROFITS DROP; Industry Faces Crucial Job Of Finding Funds to Pay For New Equipment | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/poland-pressing-disarming-plan-bid-to-free-central-europe-of-atom.html | POLAND PRESSING DISARMING PLAN; Bid to Free Central Europe of Atom Arms Seen as Key to U. S.-Soviet Deadlock | True | By Sydney Grusonspecial To the New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/city-schools-note-exodus-of-whites-20000-who-moved-in-last-year.html | CITY SCHOOLS NOTE EXODUS OF WHITES; 20,000 Who Moved in Last Year Replaced by Negroes and Puerto Ricans | True | By Gene Currivan | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/bozon-slalom-victor-werner-13th-as-americans-fail-in-swiss-ski-test.html | BOZON SLALOM VICTOR; Werner 13th as Americans Fail in Swiss Ski Test | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/atomic-age-poses-crisis-in-shipping-merchant-marine-awaiting.html | ATOMIC AGE POSES CRISIS IN SHIPPING; Merchant Marine Awaiting Security Council's Policy That May Shape Future ATOM AGE BRINGS CRISIS TO SHIPPING | True | By George Horne | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/hawaii-allstars-triumph-53-to-34-tobin-rote-passes-for-six.html | HAWAII ALL-STARS TRIUMPH, 53 TO 34; Tobin Rote Passes for Six Touchdowns in Hula Bowl Rout of College Eleven | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/royals-secondhalf-rally-sinks-knick-five-at-garden-101100-stokes-27.html | Royals' Second-Half Rally Sinks Knick Five at Garden, 101-100; Stokes' 27 Points Help End New Yorkers' String of Seven Home Victories | True | By William J. Bbiordy | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/georgia-gains-105-plants.html | Georgia Gains 105 Plants | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/investment-is-high-in-rail-equipment-but-discount-rate-rise-checks.html | Investment Is High in Rail Equipment, But Discount Rate Rise Checks Yields | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/saxophonist-heard-at-chamber-concert.html | Saxophonist Heard at Chamber Concert | True | E. D. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/attendance-shows-rise.html | Attendance Shows Rise | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/32-executives-attend-a-management-seminar.html | 32 Executives Attend A Management Seminar | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/soviet-sets-fashions-styles-for-spring-resemble-western-dress.html | SOVIET SETS FASHIONS; Styles for Spring Resemble Western Dress Patterns | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/heads-rudder-club-i-l-a-aide-to-take-helm-as-commodore-on-wednesday.html | HEADS RUDDER CLUB; I. L. A. Aide to Take Helm as Commodore on Wednesday | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/sharp-slump-in-consumer-credit-may-mean-end-of-growth-era-economist.html | Sharp Slump in Consumer Credit May Mean End of Growth Era; Economist Also Ask if Debt Now Will Rise Only Little Faster Than Incomes -- Borrowing Limits Cited as Factor | True | | 1986-01-10 | RE0000279232 | B00000688287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/ruhr-fights-obscenity-catholic-youth-league-acts-in-schools-and-in.html | RUHR FIGHTS OBSCENITY; Catholic Youth League Acts in Schools and in Industry | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/price-line-held-by-housewares-rising-costs-bring-greater-output-and.html | PRICE LINE HELD BY HOUSEWARES; Rising Costs Bring Greater Output and Economies to Meet Competition | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/natural-rubber-continues-to-slip-improvements-in-synthetics-bring.html | NATURAL RUBBER CONTINUES TO SLIP; Improvements in Synthetics Bring Greater Inroads and Lower Prices | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/gavin-says-us-must-develop-a-satellitedestroying-weapon.html | Gavin Says U.S. Must Develop A Satellite-Destroying Weapon | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/6376000-bond-sale-in-u-s-planned-by-montreal-metropolitan.html | $6,376,000 Bond Sale in U.S. Planned by Montreal Metropolitan Commission | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/lumber-concern-moves.html | Lumber Concern Moves | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/-vanessa-to-bow-at-met-jan-15-world-premiere-of-opera-by-barber.html | ' VANESSA' TO BOW AT 'MET' JAN. 15; World Premiere of Opera by Barber Highlight of 12th Week of the season | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/austin-rocket-fails-second-stage-of-teenagers-device-disappears.html | AUSTIN ROCKET FAILS; Second Stage of Teen-Agers' Device 'Disappears' | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/the-catholic-hour.html | The Catholic Hour' | True | J. P. S. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/the-rockefeller-report-an-evaluation-of-contributions-made-by.html | The Rockefeller Report; An Evaluation of Contributions Made By Private Citizens to Foreign Policy | True | By James Restonspecial To the New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/fund-colleges-get-304474.html | Fund Colleges Get $304,474 | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/smokers-light-up-cigarette-sales-industry-weathers-storm-of-health.html | SMOKERS LIGHT UP CIGARETTE SALES; Industry Weathers Storm of Health Issue -- Big Switch Is to Filters | True | By Alexander R. Hammer | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/bishop-newell-notes-u-s-trend-toward-a-new-isolationism.html | Bishop Newell Notes U. S. Trend Toward A New Isolationism | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/members-of-the-panels.html | Members of the Panels | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/okawa-stops-laemphafa.html | Okawa Stops Laemphafa | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/c-dudley-clawson.html | C. DUDLEY CLAWSON | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/kurtz-trongin.html | Kurtz--- trongin | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/185-billions-spent-for-nations-apparel-distaff-share-of-bill-12.html | 18.5 Billions Spent for Nation's Apparel; Distaff Share of Bill 12 Billions, Gain of 5 Per Cent Outlay for the Men and Boys Showed 1.5 Per Cent Rise | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/books-authors.html | Books -- Authors | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/textron-raises-sales-bank-loans-reduced.html | Textron Raises Sales; Bank Loans Reduced | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/business-blunted-in-houston-area-but-christmas-buying-wave-pushes.html | BUSINESS BLUNTED IN HOUSTON AREA; But Christmas Buying Wave Pushes Up Retail Sales -- Oil Outlook Darker | True | By Albert T. Collinsspecial To the New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/huge-explosion-aids-salt-lake-project.html | HUGE EXPLOSION AIDS SALT LAKE PROJECT | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/dearer-cocoa-perils-candy-bars-size-may-force-return-of-synthetic.html | Dearer Cocoa Perils Candy Bar's Size; May Force Return of Synthetic Flavors | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/moving-group-attains-new-longhaul-marks.html | Moving Group Attains New Long-Haul Marks | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/synthetic-on-view.html | Synthetic On View | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/red-leader-back-in-cyprus.html | Red Leader Back in Cyprus | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/murphys-goal-decides.html | Murphy's Goal Decides | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/new-centers-a-blow-to-business-areas.html | NEW CENTERS A BLOW TO BUSINESS AREAS | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/tennessee-fishing-for-sport.html | Tennessee Fishing for Sport | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/freight-rate-rise-opposed.html | Freight Rate Rise Opposed | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/vejar-to-fight-crawford.html | Vejar to Fight Crawford | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/bowling-alleys-built-at-rate-of-4000-a-year.html | Bowling Alleys Built At Rate of 4,000 a Year | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/hardwood-gain-predicted.html | Hardwood Gain Predicted | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/sports-of-the-times-muscles-arent-everything.html | Sports of The Times; Muscles Aren't Everything | True | By Arthur Daley | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/peiping-says-it-erred-school-construction-plans-are-called.html | PEIPING SAYS IT ERRED; School Construction Plans Are Called 'Extravagant' | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/publicity-concern-expands.html | Publicity Concern Expands | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/mayor-asked-to-aid-libraries.html | Mayor Asked to Aid Libraries | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/new-gains-are-made-in-glass-containers.html | NEW GAINS ARE MADE IN GLASS CONTAINERS | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/crime-ultimatum-sent-to-harriman-gop-bids-him-set-up-new-arm-to.html | CRIME ULTIMATUM SENT TO HARRIMAN; G.O.P. Bids Him Set Up New Arm to Fight Underworld or Legislature Will | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/dodgers-sign-st-paul-star.html | Dodgers Sign St. Paul Star | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/capital-flowing-to-puerto-rico-investment-up-to-262-million-130.html | CAPITAL FLOWING TO PUERTO RICO; Investment Up to 262 Million -- 130 Businesses Sign to Open New Plants | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/u-s-envoy-to-return-bishop-quits-thailand-today-after-two-years.html | U. S. ENVOY TO RETURN; Bishop Quits Thailand Today After Two Years' Service | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/new-ambassador-to-us-is-named-by-austria.html | New Ambassador to U.S. Is Named by Austria | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/troth-announced-of-miss-lelq-gyel-graduate-student-at-yale-is.html | TROTH. ANNOUNCED OF MISS LELq. GYEL; Graduate Student at Yale Is Fiancee of David B. Lewis, LL.B. Candidate There ! | True | Special to The ,New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/new-court-reform-drive.html | NEW COURT REFORM DRIVE | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/printing-sales-rise-but-profits-tighten.html | PRINTING SALES RISE BUT PROFITS TIGHTEN | True | | 1986-01-10 | RE0000279232 | B00000688287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/books-of-the-times.html | Books Of The Times | True | By Orville Prescott | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/columbia-record-sales-soar.html | Columbia Record Sales Soar | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/portuguese-archbishop-dies.html | Portuguese Archbishop Dies | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/new-york-group-asks-cut.html | New York Group Asks Cut | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/t-v-a-using-more-coal.html | T. V. A. Using More Coal | True | Special to The New York Times | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/kaiser-plans-split-company-reports-formation-of-2-operating-units.html | KAISER PLANS SPLIT; Company Reports Formation of 2 Operating Units | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/sarah-lawrence-to-expand-by-40-college-to-add-facilities-and-admit.html | SARAH LAWRENCE TO EXPAND BY 40%; College to Add Facilities and Admit More Girls -- Cost Estimated at 4 Millions | True | By Merrill Folsomspecial To the New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/school-building-urged-to-spur-the-economy.html | School Building Urged To Spur the Economy | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/jean-kerr-book-bought-by-mgm-please-dont-eat-the-daisies-set-for.html | JEAN KERR BOOK BOUGHT BY M-G-M; ' Please Don't Eat the Daisies' Set for Summer -- Palance and Chandler to Co-Star | True | By Thomas M. Pryorspecial To the New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/mrs-c-l-schultz-has-child.html | Mrs. C. L. Schultz Has Child | True | Specia! to Th-..e' York 'ms. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/venezuelan-petroleum-elects.html | Venezuelan Petroleum Elects | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/sir-alliott-verdonroe-early-pilot-dies-briton-who-flew__in-1908.html | Sir Alliott Verdon-Roe, Early Pilot, Dies; Briton Who Flew __in 1908 Made Aircraft I [ | True | . Special to The New York Times, [ | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/mikoyans-pilot-son-praised.html | Mikoyan's Pilot Son Praised | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/price-rise-foreseen-despite-1958-slump-price-rise-is-seen-despite.html | Price Rise Foreseen Despite 1958 Slump; PRICE RISE IS SEEN DESPITE '58 SLUMP | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/legal-test-posed-as-benson-is-sued-congressmans-move-raises.html | LEGAL TEST POSED AS BENSON IS SUED; Congressman's Move Raises Question of a Plaintiff's Direct Interest in Case | True | By Anthony Lewisspecial To the New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/office-is-leased-at-100-church-st-statistical-tabulating-corp-gets.html | OFFICE IS LEASED AT 100 CHURCH ST.; Statistical Tabulating Corp. Gets Larger Quarters -- Newsstand Is Rented | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/store-economies-urged.html | Store Economies Urged | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/jobs-in-southern-mills-decline-reflecting-u-s-economic-trend.html | Jobs in Southern Mills Decline, Reflecting U. S. Economic Trend | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/iraq-floods-kill-10-4000-are-homeless.html | IRAQ FLOODS KILL 10; 4,000 ARE HOMELESS | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/shipping-events-port-totals-rise-25844-vessels-used-harbor-in-1957.html | SHIPPING EVENTS: PORT TOTALS RISE; 25,844 Vessels Used Harbor in 1957 -- Activity Is Highest for Last Five Years | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/louis-kromer.html | LOUIS KROMER | True | -pecial to I'ne New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/rmiss-anne-attfield-tob-btdt-n-atgl.html | rMISS ANNE ATTFIELD TO'B BtDt N At'g'L | True | | 1986-01-10 | RE0000279232 | B00000688287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/mrs-carrott-keeps-title.html | Mrs. Carrott Keeps Title | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/deannekapla____-nbride-wed-here-to-apthur-berman-i-romer-army.html | DEANNEKAPLA____ NBRIDE; Wed Here to APthur Berman I Romer, Army Specialist | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/desmonds-bills-ask-job-aid-for-elderly.html | DESMOND'S BILLS ASK JOB AID FOR ELDERLY | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/earnings-decline-for-carrier-corp-profits-off-3669000-for-year-to.html | EARNINGS DECLINE FOR CARRIER CORP.; Profits Off $3,669,000 For Year to Oct. 31 -- Orders Also Dip | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/chicago-g-o-p-sees-fund-dinner-hurt.html | CHICAGO G. O. P. SEES FUND DINNER HURT | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/many-tire-producers-reticent-on-prospects.html | Many Tire Producers Reticent on Prospects | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/u-s-husband-presses-soviet.html | U. S. Husband Presses Soviet | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/tickets-on-sale-for-benefit-show-few-remain-for-wednesday-offering.html | TICKETS ON SALE FOR BENEFIT SHOW; Few Remain for Wednesday Offering of 'Music Man' Aiding Botanical Garden | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/358414-more-workers-7-southeastern-states-also-add-26-billion-to.html | 358,414 MORE WORKERS; 7 Southeastern States Also Add 2.6 Billion to Payrolls | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/mounting-layoffs-cloud-connecticut-layoffs-mount-in-connecticut.html | Mounting Lay-Offs Cloud Connecticut; LAY-OFFS MOUNT IN CONNECTICUT | True | By Richard H. Parkespecial To the New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/scrap-iron-boom-melts-slightly-reflecting-a-downturn-in-steel.html | Scrap Iron Boom Melts Slightly, Reflecting a Downturn in Steel; Dealers Suffer 10% Loss in Domestic Orders and 50% Drop in Prices -- Export Rise Helps Cushion Setback | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/can-output-declines-trend-laid-to-poor-weather-and-acreage.html | CAN OUTPUT DECLINES; Trend Laid to Poor Weather and Acreage Reduction | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/central-synagogue-marked-as-historic.html | CENTRAL SYNAGOGUE MARKED AS HISTORIC | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/pensions-expand-as-rules-tighten-more-funds-more-benefits-more.html | PENSIONS EXPAND AS RULES TIGHTEN; More Funds, More Benefits, More Employers Pick Up Check, More Red Tape | True | By J. E. McMahon | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/state-charities-unit-fills-post.html | State Charities Unit Fills Post | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/printing-press-output-is-brightened-by-color.html | Printing Press Output Is Brightened by Color | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/lamperti-halts-sneyers.html | Lamperti Halts Sneyers | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/factors-volume-rises-meinhard-co-sets-record-despite-credit-losses.html | FACTOR'S VOLUME RISES; Meinhard &, Co. Sets Record Despite Credit Losses | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/u-s-exports-pile-up-surplus-exceed-imports-by-8-billions-boom-to.html | U. S. Exports Pile Up Surplus; Exceed Imports by 8 Billions;; BOOM TO SUBSIDE Whopping Sales Rise Said to Be Artificial And Transient U. S. EXPORTS SET WHOPPING MARK | True | By Brendan M. Jones | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/adenauer-and-soviet-aide-confer-at-birthday-party-adenauer-talks.html | Adenauer and Soviet Aide Confer at Birthday Party; ADENAUER TALKS WITH SOVIET AIDE | True | By M. S. Handlerspecial To the New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/negotiating-with-soviets-taking-of-first-steps-now-toward.html | Negotiating With Soviets; Taking of First Steps Now Toward Disarmament Is Advocated | True | LOUIS B. SOHN | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/governor-weighs-city-bid-for-aid-but-he-declines-to-endorse.html | GOVERNOR WEIGHS CITY BID FOR AID; But He Declines to Endorse Specific Wagner Items -- 2 Backed by Inference | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/halfacre-disks-track-sky-parabolic-antennas-run-from-4-feet-up-in.html | Half-Acre Disks Track Sky; Parabolic Antennas Run From 4 Feet Up in Diameter | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/dge-minor-moore-of-los-angeles-81.html | SJDGE MINOR MOORE OF LOS ANGELES, 81 | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/brass-mills-feel-import-squeeze-suffer-also-from-lowered-buying-by.html | BRASS MILLS FEEL IMPORT SQUEEZE; Suffer Also From Lowered Buying by Big Customers - Hopeful of Pick-Up | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/theatre-verse-drama-archibald-macleish-reads-his-j-b.html | Theatre: Verse Drama; Archibald MacLeish Reads His 'J. B.' | True | S. Z. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/northwest-injured-by-lumber-cutback.html | Northwest Injured by Lumber Cutback | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/eve-arden-show-may-be-dropped-sponsors-reported-unhappy-with-tv.html | EVE ARDEN SHOW MAY BE DROPPED; Sponsors Reported Unhappy With TV Series - F. C. to View Subliminal Ads | True | By Val Adams | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/trippi-quits-card-post-aide-of-pro-eleven-says-he-has-another-offer.html | TRIPPI QUITS CARD POST; Aide of Pro Eleven Says He Has Another Offer of Job | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/frank-j-funk.html | FRANK J. FUNK | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/fir-plywood-output-is-up-by-43-per-cent.html | FIR PLYWOOD OUTPUT IS UP BY 4.3 PER CENT | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/spending-on-food-440-per-capita-cost-increased-from-424-in-1956.html | SPENDING ON FOOD $440 PER CAPITA; Cost Increased From $424 In 1956 -- Total Bill Put at $75 Billions | True | By James J. Nagle | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/buying-increased-by-mutual-funds-investment-companies-take.html | BUYING INCREASED BY MUTUAL FUNDS; Investment Companies Take Advantage of Breaks in the Stock Market | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/world-bank-loans-total-3392-billions-since-1946-23-loans-in-year.html | World Bank Loans Total 3.392 Billions Since 1946; 23 Loans in Year -- High Volume Due to be Continued | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/farm-production-is-at-top-levels-on-less-acreage-1000000-more.html | FARM PRODUCTION IS AT TOP LEVELS ON LESS ACREAGE; 1,000,000 More Farmers Driven From he Land by Increasing Efficiency MASSIVE CHANGES LOOM Cost-Price Squeeze Is One of Many Problems That Will Engage Congress U. S. FARM OUTPUT CLOSE TO RECORD | True | By William M. Blairspecial To The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/85-billion-decade-seen-for-home-apppliances.html | $85 Billion Decade Seen For Home Apppliances | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/3-children-killed.html | 3 Children Killed | True | | 1986-01-10 | RE0000279232 | B00000688287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/labor-is-adamant-on-higher-wages-long-period-of-tranquil-relations.html | LABOR IS ADAMANT ON HIGHER WAGES; Long Period of Tranquil Relations With Employers May Be Shattered LABOR IS ADAMANT ON HIGHER WAGES | True | By A. H. Raskin | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/boy-dies-on-l-i-track-youth-falls-backward-into-way-of-shuttle.html | BOY DIES ON L. I. TRACK; Youth Falls Backward Into Way of Shuttle Train | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/new-paint-types-brush-up-sales-industry-expects-to-equal-or-top-its.html | NEW PAINT TYPES BRUSH UP SALES; Industry Expects to Equal or Top Its 1957 Record of $1,600,000,000 | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/whirlpool-pays-65-million-cash-for-servels-patents-property.html | Whirlpool Pays 6.5 Million Cash For Servel's Patents, Property | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/louisiana-industry-grows.html | Louisiana Industry Grows | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/economy-braked-in-new-england-no-cause-for-alarm-is-seen-though.html | ECONOMY BRAKED IN NEW ENGLAND; No Cause for Alarm Is Seen, Though Jobs Have Fallen -- Some Bright Spots | True | By John H. Fentonspecial To the New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/alaska-soberer-on-oil-discovery-realizes-one-well-is-not-a-field.html | ALASKA SOBERER ON OIL DISCOVERY; Realizes One Well Is Not a Field, but the Outlook Is Held Favorable | True | By Clifford S. Cernickspecial To the New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/state-dormitory-ready-at-alfred.html | STATE DORMITORY READY AT ALFRED | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/israelu-s-run-set-zim-plans-cargo-service-to-ports-on-great-lakes.html | ISRAEL-U. S. RUN SET; Zim Plans Cargo Service to Ports on Great Lakes | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/plant-construction-called-key-to-costs.html | PLANT CONSTRUCTION CALLED KEY TO COSTS | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/james-cameron.html | JAMES !,. CAMERON | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/savings-groups-set-new-high.html | Savings Groups Set New High | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/stocks-subdued-in-netherlands-capital-scarcity-spending-cuts.html | STOCKS SUBDUED IN NETHERLANDS; Capital Scarcity, Spending Cuts, Uncertainty Over World Trade Cited | True | By Paul Catzspecial To the New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/auto-risk-insurance-being-curbed-here-auto-insurance-restricted.html | Auto Risk Insurance Being Curbed Here; AUTO INSURANCE RESTRICTED HERE | True | BY Joseph C. Ingraham | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/roshan-khan-triumphs-beats-salaun-in-4game-u-s-squash-racquets.html | ROSHAN KHAN TRIUMPHS; Beats Salaun in 4-Game U. S. Squash Racquets Final | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/the-antiu-s-sentiment-review-of-british-reaction-to-dulles-and.html | The Anti-U. S. Sentiment; Review of British Reaction to Dulles And Establishment of Missile Bases | True | By Drew Middletonspecial To the New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/article-3-no-title-the-moon-birds-will-be-presented-off-broadway.html | Article 3 -- No Title;' The Moon Birds' Will Be Presented Off Broadway -- Repertory in Making | True | COMEDY BY Ayme Planned In Fallby Arthur Gelb | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/macys-in-its-100th-year-is-still-as-breezy-as-ever.html | Macy's in Its 100th Year Is Still as Breezy as Ever | True | By Nan Robertson | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/liquor-sales-dip-under-high-mark-pickup-in-holidays-taken-as-a-sign.html | LIQUOR SALES DIP UNDER HIGH MARK; Pick-Up in Holidays Taken as a Sign Consumption Will Rise This Year | True | | 1986-01-10 | RE0000279232 | B00000688287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/chemical-industry-goes-against-tide-with-big-advance-chemicals-go.html | Chemical Industry Goes Against Tide With Big Advance; CHEMICALS GO UP AGAINST THE TIDE | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/3-sales-in-elizabeth-garden-apartments-valued-at-1250000-conveyed.html | 3 SALES IN ELIZABETH; Garden Apartments Valued at $1,250,000 Conveyed | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/orders-decrease-in-machine-tools-industry-puts-its-hope-on.html | ORDERS DECREASE IN MACHINE TOOLS; Industry Puts Its Hope on Expanding Missils and Rocket Work | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/secrecy-in-government.html | Secrecy in Government | True | GORDON FRIEDLANDER | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/random-notes-in-washington-spherical-debate-is-reopening.html | Random Notes in Washington: Spherical Debate Is Reopening | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/car-makers-shift-for-uphill-climb-new-models-off-to-a-slow-start.html | CAR MAKERS SHIFT FOR UPHILL CLIMB; New Models Off to a Slow Start After '57 Output Exceeds 6,000,000 CAR MAKERS SHIFT FOR UPHILL CLIMB | True | By Damon Stetsonspecial To the New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/arms-cuts-strike-at-plane-makers-industry-sees-no-bonanza-from-new.html | ARMS CUTS STRIKE AT PLANE MAKERS; Industry Sees No Bonanza From New Defense Gain in Missile Program | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/47-billions-spent-on-construction-but-volume-dips-dramatic-rise-in.html | 47 BILLIONS SPENT ON CONSTRUCTION, BUT VOLUME DIPS; Dramatic Rise in Highway Building Supports Boom -Fewer Homes Erected 47 BILLIONS SPENT ON CONSTRUCTION | True | By Glenn Fowler | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/soft-coal-output-is-short-of-goal-slack-in-industrial-activity-cuts.html | SOFT COAL OUTPUT IS SHORT OF GOAL; Slack in Industrial Activity Cuts Mines' Production Below 1956 Total | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/new-insurance-unit-is-organized-here.html | NEW INSURANCE UNIT IS ORGANIZED HERE | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/home-airconditioning-sags.html | Home Air-Conditioning Sags | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/u-s-cancer-drug-contract.html | U. S. Cancer Drug Contract | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/blizzard-stalls-fuchs-expedition-briton-357-miles-from-pole-is.html | BLIZZARD STALLS FUCHS EXPEDITION; Briton, 357 Miles From Pole, Is Caught in a White-Out -- Hillary at McMurdo | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/mortgage-rise-is-seen-higher-demand-forecast-for-f-h-a-financing.html | MORTGAGE RISE IS SEEN; Higher Demand Forecast for F. H. A. Financing | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/atom-power-is-now-a-reality-but-cost-is-still-too-high-atomic-power.html | Atom Power Is Now a Reality but Cost Is Still Too High; ATOMIC POWER NOW A REALITY | True | By Gene Smith | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/federal-reserve-net-rises.html | Federal Reserve Net Rises | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/polk-county-ranks-high.html | Polk County Ranks High | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/tv-class-offers-cutrate-diploma-sunrise-semester-will-give-test-at.html | TV CLASS OFFERS CUT-RATE DIPLOMA; ' Sunrise Semester' Will Give Test at Home for $35 to Unregistered Students | True | By Richard F. Shepard | 1986-01-10 | RE0000279232 | B00000688287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/-o-heydt-dead-ockeller-aide-j-omer-real-estate-adviser-erved.html | . O. HEYDT DEAD; :OCKELLER AIDE; J omer Real Estate Adviser erved Family 44 Years iBegan as Stenographer | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/us-to-ask-soviet-to-show-its-faith-on-arms-accord-reply-to-bulganin.html | U.S. TO ASK SOVIET TO SHOW ITS FAITH ON ARMS ACCORD; Reply to Bulganin Letter to Bring Crucial Decisions on Policy This Week STASSEN URGES CHANGE But Dulles Remains Opposed to Liberalized Approach to Moscow's Proposals U. S. TO ASK SOVIET TO SHOW ITS FAITH | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/donald-mkay.html | DONALD M'KAY | True | special to The New York' Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/secret-radio-is-heard.html | Secret Radio Is Heard | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/advertising-key-court-test-on-municipal-taxes-near.html | Advertising: Key Court Test on Municipal Taxes Near | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/new-zealanders-indignant.html | New Zealanders Indignant | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/u-s-press-group-in-berlin.html | U. S. Press Group in Berlin | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/imrs-edward-e-gwynnei.html | IMRS. EDWARD E. GWYNNEI | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/income-tax-changes-urged-for-scientists.html | Income Tax Changes Urged for Scientists | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/designers-of-puerto-rico-show-fashions-for-women.html | Designers of Puerto Rico Show Fashions for Women | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/scouts-to-open-drive-rogers-to-speak-at-breakfast-wednesday-at.html | SCOUTS TO OPEN DRIVE; Rogers to Speak at Breakfast Wednesday at Waldorf | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/business-pattern-baffles-denver-marked-by-a-series-of-ups-and-downs.html | BUSINESS PATTERN BAFFLES DENVER; Marked by a Series of Ups and Downs -- Building and Autos Are Softest Fields | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/copper-industry-takes-a-pounding-production-profits-and-prices-on.html | COPPER INDUSTRY TAKES A POUNDING; Production, Profits and Prices on Skids -- Wider Markets Are Sought | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/business-profits-milked-by-costs-earnings-show-5-per-cent-slide.html | BUSINESS PROFITS MILKED BY COSTS; Earnings Show 5 Per Cent Slide Despite Sales Rise BUSINESS PROFITS MILKED BY COSTS | True | By Clare M. Reckert | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/in-south-carolina-race-russell-exhead-of-university-to-run-for.html | IN SOUTH CAROLINA RACE; Russell, Ex-Head of University, to Run for Governorship | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/seed-producers-now-flowering-when-economy-goes-down-people-tend-to.html | SEED PRODUCERS NOW FLOWERING; When Economy Goes Down People Tend to Gardens, the Industry Finds | True | By Ben McElveen Jr. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/utilities-glow-over-prospects-electric-industry-expects-its-growth.html | UTILITIES GLOW OVER PROSPECTS; Electric Industry Expects Its Growth to Continue Despite Tight Money | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/tweed-court-plan-revised-family-bench-urged-here-new-plan-issued-on.html | Tweed Court Plan Revised; Family Bench Urged Here; NEW PLAN ISSUED ON COURT REFORM | True | By Russell Porter | 1986-01-10 | RE0000279232 | B00000688287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/-marriage-of-figaro-is-sung-at-met.html | ' Marriage of Figaro' Is Sung at 'Met' | True | J. B. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/management-course-planned.html | Management Course Planned | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/space-age-upsets-balanced-budget-u-s-costs-climb-to-meet-threat-of.html | SPACE AGE UPSETS BALANCED BUDGET; U. S. Costs Climb to Meet Threat of Soviet Satellites SPACE AGE UPSETS BALANCED BUDGET | True | By John D. Morrisspecial To the New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/missile-launchings-expected-this-week.html | MISSILE LAUNCHINGS EXPECTED THIS WEEK | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/furniture-sales-down-only-3-from-record.html | Furniture Sales Down Only 3% From Record | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/attrition-grows-in-small-business-failures-rise-by-8-over-56-but.html | ATTRITION GROWS IN SMALL BUSINESS; Failures Rise by 8% Over '56 -- But New Concerns Added More Rapidly | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/south-shows-gain-in-working-women.html | SOUTH SHOWS GAIN IN WORKING WOMEN | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/cohengrab.html | Cohen--Grab | True | Social to 'The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/20000-bills-studied-surety-association-calls-57-most-prolific-year.html | 20,000 BILLS STUDIED; Surety Association Calls '57 'Most Prolific Year' | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/dentists-to-install-officers.html | Dentists to Install Officers | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/canadiens-rout-rangers-with-firstperiod-attack-before-15537-at.html | Canadiens Rout Rangers With First-Period Attack Before 15,537 at Garden; GEOFFRION EXCELS IN 4-TO-0 CONTEST Scores Twice and Assists on Another Goal for Canadien Six Against Rangers | True | By Joseph C. Nichols | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/mobile-port-reaches-peak.html | Mobile Port Reaches Peak | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/poultry-industry-cackles.html | Poultry Industry Cackles | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/fertilizer-a-t-v-a-product.html | Fertilizer a T. V. A. Product | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/miss-page-cooper-editor-and-author.html | MISS PAGE COOPER, EDITOR AND. AUTHOR | True | Special to Tile New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/industrial-enterprises-elect.html | Industrial Enterprises Elect | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/city-parking-lot-fees-going-to-50c-jan-14.html | City Parking Lot Fees Going to 50c Jan. 14 | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/colossal-is-the-word-for-ad-year-outlays-11-billion-many-big.html | Colossal Is the Word for Ad Year; Outlays $11 Billion -- Many Big Clients Shift Agencies Growing Costs Spur Search for New Display Media AD YEAR'S WORD: IT WAS COLOSSAL | True | By Carl Spielvogel | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/newsprint-makers-warned-of-problems.html | NEWSPRINT MAKERS WARNED OF PROBLEMS | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/tunney-floored-by-james-joyces-prose-exchampion-takes-long-count-in.html | Tunney Floored by James Joyce's Prose; Ex-Champion Takes Long Count in Bid to Solve Author | True | By Gay Talese | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/trend-is-erratic-in-commodities-most-item-register-slight-drop-in.html | TREND IS ERRATIC IN COMMODITIES; Most Item Register Slight Drop in Volume -- Some Price Shifts Are Sharp | True | By George Auerbach | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/gimbels-official-heads-janville-manufacturing.html | Gimbels Official Heads Janville Manufacturing | True | | 1986-01-10 | RE0000279232 | B00000688287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/expansion-pushed.html | Expansion Pushed | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/hillary-sees-tractor-trains.html | Hillary Sees Tractor Trains | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/levysloan.html | Levy--Sloan | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/inland-traffic-pushes-to-a-peak-revitalized-industry-looks-to-more.html | INLAND TRAFFIC PUSHES TO A PEAK; Revitalized Industry Looks to More Gains if Nation Holds Present Pace | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/yields-on-securities-end-a-threeyear-rise.html | Yields on Securities End a Three-Year Rise | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/investment-assets-set-record.html | Investment Assets Set Record | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/business-shying-from-bank-loans-decline-in-inventory-buying-cited.html | BUSINESS SHYING FROM BANK LOANS; Decline In Inventory Buying Cited -- Borrowers Turn to the Bond Market | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/supreme-soviet-to-be-larger.html | Supreme Soviet to Be Larger | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/carousel-turning-south.html | Carousel' Turning South | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/special-g-m-show-may-be-repeated.html | SPECIAL G. M. SHOW MAY BE REPEATED | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/cocktail-party-to-be-staged.html | Cocktail Party' to Be Staged | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/child-to-mrs-joseph-glynn.html | Child to Mrs. Joseph 'Glynn | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/steel-output-cut-but-mills-speed-vast-expansions-many-workers-are.html | STEEL OUTPUT CUT BUT MILLS SPEED VAST EXPANSIONS; Many Workers Are Laid Off -- Industry Is Moderately Pessimistic Over Future STEEL OUTPUT CUT; EXPANSIONPUSHED | True | By Thomas E. Mullaney | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/huge-job-confronts-engineers-u-s-policy-is-a-spur-reactormaking-in.html | Huge Job Confronts Engineers -U. S. Policy Is a Spur; Reactor-Making in Pioneer Era | True | By Robert K. Plumb | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/renting-of-cars-taps-new-field-expands-swiftly-overseas-after.html | RENTING OF CARS TAPS NEW FIELD; Expands Swiftly Overseas After Tremendous Gain in Domestic Business | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/investors-turn-to-fixed-income-trend-of-bond-prices-is-up-as-it-was.html | INVESTORS TURN TO FIXED INCOME; Trend of Bond Prices Is Up as It Was in Business Readjustment of '53 | True | By Paul Heffernan | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/long-days-journey.html | Long Day's Journey' | True | J. G. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/eisenhower-gets-macmillan-views-he-and-prime-minister-have.html | EISENHOWER GETS MACMILLAN VIEWS; He and Prime Minister Have Exchanged Letters Since NATO Talks in Paris PRESIDENT KEEPS LINK WITH BRITON | True | By Jay Walzspecial To the New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/4000-trade-shows-will-be-held-in-u-s.html | 4,000 Trade Shows Will Be Held in U. S. | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/harry-j-southwell.html | HARRY J. SOUTHWELL | True | SpeCial to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/pytte-takes-3-ski-trophies-before-record-bear-mountain-crowd-of.html | Pytte Takes 3 Ski Trophies Before Record Bear Mountain Crowd of 27,500; NORWEGIAN FIRST IN CLASS A EVENT Pytte Also Captures Prizes for Top Total Score and Best Jump of Meet | True | By Michael Straussspecial To the New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/tiguehale.html | Tigue—Hale | True | Special to %"he New York Tlmez, | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/farquhar-fraser.html | FARQUHAR FRASER | True | Spedal to 'be New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/betty-allen-mezzosoprano-at-town-hall.html | Betty Allen, Mezzo-Soprano, at Town Hall | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/market-growing-in-foreign-bonds-canada-is-largest-source-of-issues.html | MARKET GROWING IN FOREIGN BONDS; Canada Is Largest Source of Issues -- More Funds Sought by World Bank | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/samuel-dbnn-sr-expliblisher-80-x-former-head-of-simmons-boardman.html | SAMUEL DBNN SR:, EX-PLIBLISHER, 80 x; Former Head of 'Simmons* Boardman Dies—Editor of Railway Age 37 years | True | Spela.1 to The New York TlmeJ. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/jersey-confused-as-the-tide-ebbs-big-defense-cutbacks-bring-layoffs.html | JERSEY CONFUSED AS THE TIDE EBBS; Big Defense Cutbacks Bring Lay-Offs -- Some Leaders Far From Pessimistic JERSEY CONFUSED AS THE TIDE EBBS | True | By George Cable Wrightspecial To the New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/benson-cites-cost-as-farm-problem.html | BENSON CITES COST AS FARM PROBLEM | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/jewish-chorus-heard-peoples-philharmonic-group-performs-at-town.html | JEWISH CHORUS HEARD; People's Philharmonic Group Performs at Town Hall | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/foreign-exchange-rates-week-ended-jan-3-1958.html | Foreign Exchange Rates; Week Ended Jan. 3, 1958. | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/dressing-up-cottage-cheese.html | Dressing Up Cottage Cheese | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/ship-lines-drop-pier-labor-body-chopin-to-replace-16man-employers.html | SHIP LINES DROP PIER LABOR BODY; Chopin to Replace 16-Man Employers' Committee in L. A. Contract Talks | True | By Jacques Nevard | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/midwest-hardware-show-set.html | Midwest Hardware Show Set | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/blue-cross-policies-queried-no-representation-of-subscribers-on.html | Blue Cross Policies Queried; No Representation of Subscribers on Governing Bodies Charged | True | MICHAEL M. DAVIS | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/first-russian-at-pole-meteorologist-invited-to-u-s-station-by-navy.html | FIRST RUSSIAN AT POLE; Meteorologist Invited to U. S. Station by Navy | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/corbett-scores-in-run-pioneer-man-races-26-miles-in-22644-at.html | CORBETT SCORES IN RUN; Pioneer Man Races 26 Miles in 2:26.44 at Philadelphia | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/business-conferences-are-wired-for-vision.html | Business Conferences Are Wired for Vision | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/chicago-area-is-confident-despite-signs-of-recession-production.html | Chicago Area Is Confident Despite Signs of Recession; Production Rises 4% to $21,600,000,000 As Most Industries Report Advances -- Factory and Trade Jobs Shrink | True | By Austin C. Wehrweinspecial To the New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/new-wiretap-law-asked-by-u-s-aide-congress-should-act-to-get-around.html | NEW WIRETAP LAW ASKED BY U. S. AIDE; Congress Should Act to Get Around High Court Ban, Williams Says Here | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/ira-gershwin-improving.html | Ira Gershwin Improving | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/comets-called-space-icebergs-in-spite-of-fiery-trails-they-may-not.html | COMETS CALLED SPACE 'ICEBERGS; In Spite of Fiery Trails They May Not Be Afire, According to Astronomer's Theory | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/old-swimming-hole-moves-to-backyard.html | OLD SWIMMING HOLE MOVES TO BACKYARD | True | | 1986-01-10 | RE0000279232 | B00000688287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/burroughs-has-big-backlog.html | Burroughs Has Big Backlog | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/argentina-faces-a-budget-puzzle-state-agencies-investments-not.html | ARGENTINA FACES A BUDGET PUZZLE; State Agencies' Investments Not Included -- Deficits Ascribed to Many | True | By Edward A. Morrowspecial To the New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/turnpike-interest-table.html | Turnpike Interest Table | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/mrs-breckinridge-fetei-rontier-nursing-service-toi-i-honor-its.html | MRS. BRECKINRIDGE FETEI; ' rontier Nursing Service toI I Honor Its Founder Jan.'16 I | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/57-heart-fund-gifts-up-rose-16-per-cent-over56-city-gave-1438040.html | 57 HEART FUND GIFTS UP; Rose 16 Per Cent Over"56 -- City Gave $1,438,040 | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/france-sends-troops-to-crush-redled-uprising-in-cameroons-acts-to.html | France Sends Troops to Crush Red-Led Uprising in Cameroons; Acts to Prevent New 'Algeria' in African Territory Where Rebels Burned 60 Villages FRANCE COMBATS CAMEROONS RISING | True | By the United Press. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/living-cost-set-peak-buying-power-of-dollar-cut-55-cents-in-two.html | LIVING COST SET PEAK; Buying Power of Dollar Cut 5.5 Cents in Two Years | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/railways-signal-danger-is-ahead-seek-remedies-for-sharp-drop-in.html | RAILWAYS SIGNAL DANGER IS AHEAD; Seek Remedies for Sharp Drop in Freight Revenue --- Curb Capital Outlay Railways Signal Danger Ahead, Seek Remedy for Revenue Drop | True | By Robert E. Bedingfield | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/grace-berlqstein-is-married-here-wellesley-alumna-bride-of-fred.html | GRACE BERlqSTEIN IS MARRIED HERE; Wellesley Alumna Bride of Fred Michael Hechinger, j a Publisher and Editor | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/bond-redeeming-from-us-double-excess-over-new-sales-tops-34.html | BOND REDEEMING FROM U.S. DOUBLE; Excess Over New Sales Tops 3.4 Billions -- 'E' Series Still Is Most Active | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/graduated-rates-seen-for-tank-car-shipping.html | Graduated Rates Seen For Tank-Car Shipping | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/oil-payroll-is-350000000.html | Oil Payroll Is $350,000,000 | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/iyear-maturities-are-82301807989.html | I-YEAR MATURITIES ARE $82,301,807,989 | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/mclellan-and-ives-ask-rackets-curbs.html | M'CLELLAN AND IVES ASK RACKETS CURBS | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/mitsui-ship-run-starts-soon.html | Mitsui Ship Run Starts Soon | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/chain-retailers-pushing-modernization-to-spend-12-per-cent-more-on.html | Chain Retailers Pushing Modernization; To Spend 12 Per Cent More on Program | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/knapps-agony-wins-4th-regatta-in-row.html | KNAPP'S AGONY WINS 4TH REGATTA IN ROW | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/masons-honor-t-roosevelt.html | Masons Honor T. Roosevelt | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/textured-yarns-increasing.html | Textured Yarns Increasing | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/automatic-parking-garage-here-will-be-run-by-the-cashiers-key.html | Automatic Parking Garage Here Will Be Run by the Cashier's Key | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/brewer-207-sets-coast-golf-pace-cincinnati-pro-shoots-a-67-in-los-a.html | BREWER 207 SETS COAST GOLF PACE; Cincinnati Pro Shoots a 67 in Los Angeles Open -- Stranahan Has 208 | True | | 1986-01-10 | RE0000279232 | B00000688287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/teacher-dies-in-car-crash.html | Teacher Dies in Car Crash | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/plastics-makers-express-optimism-upturn-in-defense-spending.html | PLASTICS MAKERS EXPRESS OPTIMISM; Upturn in Defense Spending Expected to Renew Gain Later in the Year | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/housing-project-gets-new-church-protestant-dewitt-center-is.html | HOUSING PROJECT GETS NEW CHURCH; Protestant DeWitt Center Is Dedicated by City Mission Society at Baruch Site | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/nassau-suffolk-seek-to-diversify-long-island-worried-by-too-much.html | NASSAU, SUFFOLK SEEK TO DIVERSIFY; Long Island Worried by Too Much Dependence Upon Its Defense Plants | True | By Byron Porterfieldspecial To The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/magazine-sets-ad-record.html | Magazine Sets Ad Record | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/tennis-team-selected.html | Tennis Team Selected | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/french-favor-soviet-talks.html | French Favor Soviet Talks | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/bias-laws-challenged-u-s-court-is-asked-to-void-tennessee.html | BIAS LAWS CHALLENGED; U. S. Court Is Asked to Void Tennessee Regulations | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/office-edifice-sold-in-new-rochelle.html | OFFICE EDIFICE SOLD IN NEW ROCHELLE | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/cotton-prices-up-on-a-late-rally-rises-range-from-30-cents-to-180-a.html | COTTON PRICES UP ON A LATE RALLY; Rises Range From 30 Cents to $1.80 a Bale -- All of New Crop Months Gain | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/fountain-pens-point-to-a-sales-record.html | FOUNTAIN PENS POINT TO A SALES RECORD | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/square-corners-is-newest-design-appliances-follow-trend-in.html | SQUARE CORNERS IS NEWEST DESIGN; Appliances Follow Trend in Architecture -- 'Baroque' Appears in Autos | True | By William M. Freeman | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/europe-to-set-up-pool-machinery-foreign-chiefs-of-6-nations-in-the.html | EUROPE TO SET UP POOL MACHINERY; Foreign Chiefs of 6 Nations in the Common Market and Euratom Meet Today | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/poles-vodka-spending-tops-household-budget.html | Poles' Vodka Spending Tops Household Budget' | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/japans-avalanche-toll-19.html | Japan's Avalanche Toll 19 | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/city-and-state-slump-mirrors-that-of-u-s-failures-on-rise-but.html | CITY AND STATE SLUMP MIRRORS THAT OF U. S.; FAILURES ON RISE But Office Building Boom Here Goes on -- Port Is Slipping DOWNTURN IN CITY MIRRORS NATION'S | True | By Richard Rutter | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/pantomine-show-saturday.html | Pantomine Show Saturday | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/war-called-impracticable.html | War Called Impracticable | True | EMILY G. BALCH | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/world-fund-aid-rises-to-billion-monetary-agencys-lending-tripled.html | WORLD FUND AID RISES TO BILLION; Monetary Agency's Lending Tripled -- Some Nations Need Further Credit | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/last-word-back.html | Last Word' Back | True | J. G. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/mrs-bernard-ulrich.html | MRS. BERNARD ULRICH | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/packaged-beer-gains.html | Packaged Beer Gains | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/stock-splits-down-by-half-from-56.html | STOCK SPLITS DOWN BY HALF FROM '56 | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/flying-tiger-revenue-up.html | Flying Tiger Revenue Up | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/trade-parley-slated-mississippi-valley-meeting-to-stress-reciprocal.html | TRADE PARLEY SLATED; Mississippi Valley Meeting to Stress Reciprocal Pacts | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/the-macmillan-doctrine.html | THE MACMILLAN "DOCTRINE" | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/engelhard-merges-9-companies-into-200000000-corporation.html | Engelhard Merges 9 Companies Into $200,000,000 Corporation | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/more-families-own-cars.html | More Families Own Cars | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/film-stars-now-corporate-galaxy-film-stars-join-business-galaxy.html | Film Stars Now Corporate Galaxy; FILM STARS JOIN BUSINESS GALAXY | True | By Thomas M. Pryorspecial To the New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/will-cotton-77-dead-portrait-painter-caricaturist-had-also.html | WILL COTTON,' 77, DEAD; Portrait Painter, Caricaturist Had Also Writ?____nn Comedy | True | Special to The Hew York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/glensder-textile-elects.html | Glensder Textile Elects | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/-b-humphrey-retired-colonel-leteran-of-2-wars-dies-at-84reports-on-.html | (). B. HUMPHREY, RETIRED COLONEL; leteran of 2 Wars Dies at 84Reports on Panama Revolt Helped Guide U. S. | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/gavins-quitting-will-be-studied-by-senate-unit-johnson-orders.html | GAVIN'S QUITTING WILL BE STUDIED BY SENATE UNIT; Johnson Orders Inquiry on General's Action, Which Has Stirred Congress GAVIN'S QUITTING TO BRING INQUIRY | True | By Allen Druryspecial To the New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/weather-shrinks-mens-suit-sales-tariff-regulations-another-drawback.html | WEATHER SHRINKS MENS SUIT SALES; Tariff Regulations Another Drawback in the Industry - - New Fabric Stressed | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/two-networks-vie-in-coverage-of-news-simultaneous-shows-on-cbs-and.html | Two Networks Vie in Coverage of News; Simultaneous Shows on C.B.S and N.B.C. Commentary and Spot News Presented | True | By Jack Gould | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/top-quintets-hit-by-firs-defeats-kansas-among-five-leading-teams.html | TOP QUINTETS HIT BY FIRS DEFEATS; Kansas Among Five Leading Teams Beaten -- West Va., Miss. State Roll On | True | By Gordon S. White Jr. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/gas-appliances-boom-demand-will-be-greater-than-ever-before-leader.html | GAS APPLIANCES BOOM; Demand Will Be Greater Than Ever Before, Leader Says | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/textiles-disturbed-by-shrinking-profit-shrinking-gains-disturb.html | Textiles Disturbed By Shrinking Profit; SHRINKING GAINS DISTURB TEXTILES | True | By Herbert Koshetz | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/shoe-inventories-at-normal-level-retailers-work-off-stocks-outlook.html | SHOE INVENTORIES AT NORMAL LEVEL; Retailers Work Off Stocks -- Outlook Is for Sales to Remain Poor | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/fathers-role-cited-new-family-relationships-discussed-by-harrington.html | FATHER'S ROLE CITED; New Family Relationships Discussed by Harrington | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/soviet-reports-finding-siberian-diamond-field.html | Soviet Reports Finding Siberian Diamond Field | True | | 1986-01-10 | RE0000279232 | B00000688287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/congress-to-get-tariff-fight-changes-sought-eisenhowers-position-in.html | Congress to Get Tariff Fight; CHANGES SOUGHT Eisenhower's Position in Middle of the Warring Factions CONGRESS TO ACT ON TARIFF FIGHT | True | By Richard E. Mooneyspecial To The New York Times. | 1986-01-06 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/government-economy-a-study-of-a-new-fordham-series-that-includes.html | Government Economy; A Study of a New Fordham Series That Includes Monetary Policies FORDHAM SERIES STUDIES POLICIES | True | By Edward H. Collins | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/dividends-attain-93-billion-peak-amount-rises-36-per-cent-oil-steel.html | DIVIDENDS ATTAIN $9.3 BILLION PEAK; Amount Rises 3.6 Per Cent -- Oil, Steel and Chemicals Show Biggest Gains | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/1100-lumber-mills-in-florida.html | 1,100 Lumber Mills in Florida | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/city-car-sale-tomorrow.html | City Car Sale Tomorrow | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/minneapolis-bank-elects.html | Minneapolis Bank Elects | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/3-congressmen-urge-close-study-of-report.html | 3 Congressmen Urge Close Study of Report | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/mexico-lures-u-s-capital.html | Mexico Lures U. S. Capital | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/rev-john-f-richardsi.html | REV. JOHN F. RICHARDSI | True | Special to e New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/underwater-drilling-rig-moves-into-the-persian-gulf.html | Underwater Drilling Rig Moves Into the Persian Gulf | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/costs-cut-profits-for-paper-plants-productive-capacity-grows.html | COSTS CUT PROFITS FOR PAPER PLANTS; Productive Capacity Grows -- Consumers Use Stocks Acquired in 1956 | True | By John J. Abele | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/labor-strife-seen-in-east-germany-west-berlin-socialists-say.html | LABOR STRIFE SEEN IN EAST GERMANY; West Berlin Socialists Say Discontent May Erupt in Trouble During Summer | True | By Harry Gilroyspecial To The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/wings-beat-leafs-in-detroit-3-to-2-howes-secondperiod-goal-breaks.html | WINGS BEAT LEAFS IN DETROIT, 3 TO 2; Howe's Second-Period Goal Breaks Tie -- Hawks Win From Bruins, 4 to 3 | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/french-pianist-entremont-is-cheered-with-philharmonic.html | French Pianist; Entremont Is Cheered With Philharmonic | True | E. D. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/puerto-rico-power-expanding-rapidly.html | PUERTO RICO POWER EXPANDING RAPIDLY | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/hopes-to-arrive-in-15-days.html | Hopes to Arrive in 15 Days | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/steel-production-continues-to-dip-but-industry-holds-to-belief-that.html | STEEL PRODUCTION CONTINUES TO DIP; But Industry Holds to Belief That Serious Recession Is Unlikely | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/few-of-stocks-maintain-most-active-standing.html | Few of Stocks Maintain Most Active Standing | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/air-traffic-more-active.html | Air Traffic More Active | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/huge-microscope-speeded-by-r-c-a-electron-device-magnifies.html | HUGE MICROSCOPE SPEEDED BY R. C. A.; Electron Device Magnifies Specimens 200,000 Times -- Quantity Output Set | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/irev-joseph-b-sheehani.html | IREV. JOSEPH B. SHEEHANI | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/commerce-aide-appointed.html | Commerce Aide Appointed | True | | 1986-01-10 | RE0000279232 | B00000688287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/discounts-reduce-profit-from-toys-but-retail-volume-reaches-105.html | DISCOUNTS REDUCE PROFIT FROM TOYS; But Retail Volume Reaches $1.05 Billion -- Buying for Christmas Spotty | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/football-coaches-group-recommends-liberalization-of-substitution.html | Football Coaches' Group Recommends Liberalization of Substitution Rule; SMALL COLLEGES SUPPORT CHANGE Rule Would Allow Player to Leave and Re-Enter Game Once in Each Period | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/retail-sales-nearly-200-billion-total-may-show-gain-of-42-retailing.html | Retail Sales Nearly 200 Billion; Total May Show Gain of 4.2%; RETAILING GROSS NEAR 200 BILLION | True | By John S. Tompkins | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/lightning-kills-u-n-soldier.html | Lightning Kills U. N. Soldier | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/mascara-colors.html | Mascara Colors | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/rivalry-growing-in-supermarkets-new-ones-opened-last-year-had-to.html | RIVALRY GROWING IN SUPERMARKETS; New Ones Opened Last Year Had to Meet Competition From Three Others | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/brewers-spend-12-billion.html | Brewers Spend 1.2 Billion | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/cleveland-will-fight-sales-resistance-scramble-is-on-for-missile.html | Cleveland Will Fight Sales Resistance; Scramble Is On for Missile Contracts | True | By E. J. Whitneyspecial To The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/business-slows-at-the-sec-too-fewer-registrations-likely-but-agency.html | BUSINESS SLOWS AT THE S.E.C., TOO; Fewer Registrations Likely, but Agency Stays Alert for Promotion Frauds | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/fewer-maine-sardines-went-in-cans-last-year.html | Fewer Maine Sardines Went in Cans Last Year | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/professor-discusses-child-and-his-books.html | Professor Discusses Child and His Books | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/toplevel-arab-parley-urged.html | Top-Level Arab Parley Urged | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/joins-exchange-firm.html | Joins Exchange Firm | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/discount-houses-add-to-stature-survivors-of-stormy-ten-years-of.html | DISCOUNT HOUSES ADD TO STATURE; Survivors of Stormy Ten Years of Competition Are in Business to Stay | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/hagantalbot.html | Hagan—Talbot | True | Special to The lew Ypr Tlmem, | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/studies-of-reserve-requirment-find-cut-would-aid-small-bank.html | Studies of Reserve Requirment Find Cut Would Aid Small Bank | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/lyon-sury-daspremontroth.html | lyon Sury d'Aspremont;Troth | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/bengurion-seeks-ties-trying-to-win-back-leftists-who-toppled.html | BEN-GURION SEEKS TIES; Trying to Win Back Leftists Who Toppled Cabinet | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/indonesias-claims-dutch-charged-with-refusal-to-negotiate-west.html | Indonesia's Claims; Dutch Charged With Refusal to Negotiate West Irian Dispute | True | MOH SHARIF | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/vending-machine-hot-as-a-seller-industry-tops-2-billion-for-the.html | VENDING MACHINE 'HOT' AS A SELLER; Industry Tops 2 Billion for the First Time, Paced by Warm Food Sales | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/heads-protestant-gift-unit.html | Heads Protestant Gift Unit | True | | 1986-01-10 | RE0000279232 | B00000688287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/industry-profits-on-radioisotopes-saves-500-million-by-cutting.html | INDUSTRY PROFITS ON RADIOISOTOPES; Saves 500 Million by Cutting Costs -- Libby Predicts Ten-fold Rise in Use | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/trucks-capture-19-of-freight-their-haul-shows-increase-of-6-billion.html | TRUCKS CAPTURE 19% OF FREIGHT; Their Haul Shows Increase of 6 Billion Ton Miles -- Gross Also Is Higher | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/ruling-bolsters-curb-on-mergers-du-pont-case-is-one-aspect-of-issue.html | RULING BOLSTERS CURB ON MERGERS; Du Pont Case Is One Aspect of Issue -- Steel Suit Is Another Phase | True | By Anthony Lewisspecial To the New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/nathan-a-feiistein.html | NATHAN A. FEIISTEIN | True | special to Te 'ew York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/gen-georgenugent-served-i_n-two-wars.html | GEN. GEORGENUGENT, SERVED 1_N TWO WARS | True | Special to The .ew York Ttme I | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/company-record-held-reason.html | Company Record Held Reason | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/n-y-u-sets-physics-parley.html | N. Y. U. Sets Physics Parley | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/stage-fete-tomorrow-tickets-are-available-for-the-masters-nursery.html | STAGE FETE TOMORROW; Tickets Are Available for the Masters Nursery Benefit | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/retail-share-outlook-hopeful-stores-to-adjust-to-buying-drop.html | Retail Share Outlook Hopeful; Stores to Adjust to Buying Drop; Ability of Big Merchandisers to Turn Over Stock Rapidly Is Vital Factor -- Tighter Purchasing Policy Likely | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/aluminum-supply-exceeds-demand-output-trimmed-after-five-record.html | ALUMINUM SUPPLY EXCEEDS DEMAND; Output Trimmed After Five Record Years, but Plant Expansion Continues | True | By Jack R. Byan | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/jakarta-mission-in-belgrade.html | Jakarta Mission in Belgrade | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/shortage-is-near-in-quality-cotton-surplus-relieved-by-higher.html | SHORTAGE IS NEAR IN QUALITY COTTON; Surplus Relieved by Higher Exports and Small Crop of Poor Grades | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/u-s-is-preparing-missile-splurge-may-step-up-its-spending-2.html | U. S. IS PREPARING MISSILE SPLURGE; May Step Up Its Spending 2 Billions on Newest Prime Weapon | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/of-local-origin.html | Of Local Origin | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/dutch-protest-sea-limits.html | Dutch Protest Sea Limits | True | By Walter H. Waggonerspecial To the New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/beer-consumption-is-slightly-lower.html | BEER CONSUMPTION IS SLIGHTLY LOWER | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/drug-sales-and-net-attain-peak-levels-huge-outlay-for-research-a.html | Drug Sales and Net Attain Peak Levels; Huge Outlay for Research a Factor | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/physioian-fiaiqoe-t-of-katrii-ia-moore-w-ed.html | PHYSIOIAN FIAiqOE t OF KATRII, IA MOORE[; .: W ed; | True | ?W:el!esMy}.oAlum n a | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/stock-sales-fall-to-a-15year-low-turnover-is-only-121-dollar.html | STOCK SALES FALL TO A 15-YEAR LOW; Turnover Is Only 12.1% - Dollar Scarcity Blamed for the Thin Market STOCK SALES FALL TO A 15-YEAR LOW | True | By Burton Crane | 1986-01-10 | RE0000279232 | B00000688287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/typewriter-producers-pound-out-a-record.html | Typewriter Producers Pound Out a Record | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/singapores-chief-lim-says-raised-standard-of-living-is-vital-to.html | SINGAPORE'S CHIEF; Lim Says Raised Standard of Living Is Vital to Save Key Region From Reds | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/instruments-gain-forecast.html | Instruments Gain Forecast | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/mica-processing-drops.html | Mica Processing Drops | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/oil-demand-ebbs-regulations-cut-output-of-wells-industry-goes.html | OIL DEMAND EBBS; REGULATIONS CUT OUTPUT OF WELLS; Industry Goes Through Year of Change -Profit Drop Reflects Fluctuation ERRATIC DEMAND CUTS OIL OUTPUT | True | By J. H. Carmical | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/chase-manhattan-leads-banks-here-it-displaces-first-national-city.html | CHASE MANHATTAN LEADS BANKS HERE; It Displaces First National City -- 1957 Net at $4.24 a Share, Against $3.78 OTHER BANKS REPORT Manufacturers Trust Has Rise in Profit -- Hanover Also Shows a Gain CHASE MANHATTAN LEADS BANKS HERE | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/mackayholmberg-gain.html | MacKay-Holmberg Gain | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/soviet-to-publish-saroyan.html | Soviet to Publish Saroyan | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/joins-h_ospt_____aal-fund-city-visiting-committee-willi-i-change.html | JOINS H_OSP|T_____AAL FUND; City Visiting Committee Willi I Change Affiliation Today J | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/the-longest-season.html | THE LONGEST SEASON | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/lumber-output-and-prices-fall-industry-calls-1957-tough-year-with.html | LUMBER OUTPUT AND PRICES FALL; Industry Calls 1957 'Tough' Year With Production Lowest Since 1949 | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/telephones-growing-new-york-company-spending-311-million-for.html | TELEPHONES GROWING; New York Company Spending $311 Million for Expansion | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/czech-leader-and-nehru-issue-disarmament-plan.html | Czech Leader and Nehru Issue Disarmament Plea | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/placing-thermometer.html | Placing Thermometer | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/margarine-users-spread-it-thicker-production-rise-of-6-was-highest.html | MARGARINE USERS SPREAD IT THICKER; Production Rise of 6% Was Highest for a Year Under New Laws | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/blue-and-yellow-forecast-as-leather-colors-for-home-material-is.html | Blue and Yellow Forecast as Leather Colors for Home; Material Is Used as Wall Covering in Chicago Exhibit | True | By Rita Reif | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/du-pont-announces-grants-to-colleges.html | DU PONT ANNOUNCES GRANTS TO COLLEGES | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/waterfight-suit-resumes-in-west-arizonacalifornia-battle-for.html | WATER-FIGHT SUIT RESUMES IN WEST; Arizona-California Battle for Colorado River Supply Enters a New Phase | True | By Lawrence E. Daviesspecial To The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/an-australian-outlet-philco-and-bendix-lines-to-be-handled-by-kirby.html | AN AUSTRALIAN OUTLET; Philco and Bendix Lines to Be Handled by Kirby | True | | 1986-01-10 | RE0000279232 | B00000688287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/eplan-shorn-violet-viking-said-to-be-wearing-horns-of-goat.html | Eplan, Shorn Violet Viking, Said To Be Wearing Horns of 'Goat' | True | By Howard M. Tuckner | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/code-of-procedure-urged-in-inquiries.html | CODE OF PROCEDURE URGED IN INQUIRIES | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/trust-official-elected.html | Trust Official Elected | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/small-business-gets-more-credit-however-increase-in-debts-makes.html | SMALL BUSINESS GETS MORE CREDIT; However, Increase in Debts Makes These Concerns More Vulnerable | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/officer-for-bank-of-america.html | Officer for Bank of America | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/two-burned-fatally-in-bayonne-refinery.html | TWO BURNED FATALLY IN BAYONNE REFINERY | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/soft-spots-alarm-expanding-south-dip-in-jobs-hurts-decline-in.html | SOFT SPOTS ALARM EXPANDING SOUTH; DIP IN JOBS HURTS; Decline in Farming Income Also Stirs Uncertainty Among Some Leaders SOFT SPOTS ALARM EXPANDING SOUTH | True | By John N. Pophamspecial To The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/epiphany-church-marks-founding-bishop-donegan-at-service-for-125th.html | EPIPHANY CHURCH MARKS FOUNDING; Bishop Donegan, at Service for 125th Year, Preaches on 'Everlasting' Christianity | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/london-markets-open-58-quietly-industrials-and-giltedged-securities.html | LONDON MARKETS OPEN '58 QUIETLY; Industrials and Gilt-Edged Securities Remain Firm -- Index Rises Slightly LONDON MARKETS OPEN '58 QUIETLY | True | By Thomas P. Ronanspecial To The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/players-in-freeforall-police-quell-fight-in-hawks-9593-victory-over.html | PLAYERS IN FREE-FOR-ALL; Police Quell Fight in Hawks 95-93 Victory Over Pistons | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/integrating-tv.html | Integrating TV | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/atom-license-granted-private-concern-to-produce-enriched-uranium.html | ATOM LICENSE GRANTED; Private Concern to Produce Enriched Uranium Metal | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/priest-contrasts-new-star-to-old-bethlehems-called-divine-at-st.html | PRIEST CONTRASTS NEW 'STAR' TO OLD; Bethlehem's Called Divine at St. Patrick's, Soviet Satellite Mundane | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/industry-shares-more-with-aides-2151-new-plans-qualified-by-u-s.html | INDUSTRY SHARES MORE WITH AIDES; 2,151 New Plans Qualified by U. S. -- Medium-Sized Concerns Join Trend | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/pacific-far-east-line-names-manager-here.html | Pacific Far East Line Names Manager Here | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/kroehler-sees-bigger-year.html | Kroehler Sees Bigger Year | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/seoul-lists-564-spies-seized.html | Seoul Lists 564 Spies Seized | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/about-new-york-science-prophet-reviews-record-and-finds-it-good.html | About New York; Science Prophet Reviews Record and Finds It Good, Including Radar Forecast in 1911 | True | By Meyer Berger | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/flow-of-words-goes-up-and-up-industry-calls-for-higher-tolls.html | Flow of Words Goes Up and Up; Industry Calls for Higher Tolls | True | | 1986-01-10 | RE0000279232 | B00000688287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/columbia-sets-up-opinion-journal-new-alumni-magazine-will-have-only.html | COLUMBIA SETS UP OPINION JOURNAL; New Alumni Magazine Will Have Only Small Section on News of College | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/rubber-use-widens-larger-amounts-go-for-foam-hose-and-conveyors.html | RUBBER USE WIDENS; Larger Amounts Go for Foam, Hose and Conveyors | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/taximeters-click-louder.html | Taximeters Click Louder | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/employers-increase-welfare-payments-pension-funds-receive-greatest.html | Employers Increase Welfare Payments; Pension Funds Receive Greatest Share | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/football-hall-of-fame-leases-rutgers-area.html | Football Hall of Fame Leases Rutgers Area | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/charter-market-sees-gloomy-58-many-brokers-write-off-3-to-6-months.html | CHARTER MARKET SEES GLOOMY '58; Many Brokers Write Off 3 to 6 Months of Year -- Coal Rate Near Bottom | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/food-two-restaurants-forum-of-the-twelve-caesars-visited-maud-chez.html | Food: Two Restaurants; Forum of the Twelve Caesars Visited -- Maud Chez Elle Opens on New Site | True | By Craig Claiborne | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/report-on-security.html | REPORT ON SECURITY | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/1957-ship-travel-hit-27year-high-but-9923-passengers-were-lost-on.html | 1957 SHIP TRAVEL HIT 27-YEAR HIGH; But 9,923 Passengers Were Lost on Atlantic -- Lost on Paper, That Is | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/gas-blasts-raze-2-madison-areas-2-killed-buildings-destroyed-in.html | GAS BLASTS RAZE 2 MADISON AREAS; 2 Killed, Buildings Destroyed in Wisconsin's Capital -- Fires Rout Families | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/money-managers-face-challenges-just-one-is-whether-end-of-upsurge.html | MONEY MANAGERS FACE CHALLENGES; Just One Is Whether End of Upsurge Is a Period of Basic Readjustment | True | By Albert L. Kraus | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/arms-rise-urged-lest-reds-seize-lead-in-2-years-rockefeller-panel.html | ARMS RISE URGED LEST REDS SEIZE LEAD IN 2 YEARS; Rockefeller Panel Proposes $3,000,000,000 Annual Increase in Defense ARMS RISE URGED TO BLOCK SOVIET | True | By Philip Benjamin | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/hifi-producers-see-half-billion-market.html | Hi-Fi Producers See Half Billion Market | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/school-plan-assailed-eisenhower-program-called-inadequate-by-union.html | SCHOOL PLAN ASSAILED; Eisenhower Program Called 'Inadequate' by Union Aide | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/u-s-is-planning-new-borrowing-treasury-to-get-180-million-cash.html | U. S. IS PLANNING NEW BORROWING; Treasury to Get 180 Million Cash Through Sale of Fanny May Notes | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/u-s-oil-concerns-assailed-by-italian-italian-assails-u-s-oil.html | U. S. Oil Concerns Assailed by Italian; ITALIAN ASSAILS U. S. OIL CONCERNS | True | By Paul Hofmannspecial To the New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/spellman-visiting-singapore.html | Spellman Visiting Singapore | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/sales-to-hold-steady-rockwell-manufacturing-cites-current-activity.html | SALES TO HOLD STEADY; Rockwell Manufacturing Cites Current Activity | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/brewerys-sales-go-higher.html | Brewery's Sales Go Higher | True | | 1986-01-10 | RE0000279232 | B00000688287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/freight-builders-testing-a-theory-they-may-find-out-this-year-if.html | FREIGHT BUILDERS TESTING A THEORY; They May Find Out This Year If Diversification Can Beat Car Output Lag | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/grains-soybeans-score-advances-wheat-up-3-14-to-3-34-cents-last-week.html | GRAINS, SOYBEANS SCORE ADVANCES; Wheat Up 3 1/4 to 3 3/4 Cents Last Week -- Soybeans Also Show Gains | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/screen-a-greek-import-trouble-for-father-shown-at-cameo.html | Screen: A Greek Import; Trouble for Father' Shown at Cameo | True | H. H. T. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/jurists-son-to-wed-miss-elinor-t-ornbackl.html | Jurist's Son to Wed Miss Elinor T. ornbackl | True | Special t? The .NeT .York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/new-plants-set-record-in-south-1314-begin-operations-with-25-or.html | NEW PLANTS SET RECORD IN SOUTH; 1,314 Begin Operations With 25 or More Workers - - Florida Paces Area | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/nuclear-plant-insured-by-eleven-companies.html | Nuclear Plant Insured By Eleven Companies | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/state-and-municipal-bonds-top-6-billions-first-time-since-1954.html | State and Municipal Bonds Top 6 Billions First Time Since 1954 | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/bartzen-subdues-vincent-in-3-sets.html | BARTZEN SUBDUES VINCENT IN 3 SETS | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/catholics-list-gains-in-england-wales.html | CATHOLICS LIST GAINS IN ENGLAND, WALES | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/6month-dip-seen-for-minneapolis-recovery-in-2d-half-of-58-predicted.html | 6-MONTH DIP SEEN FOR MINNEAPOLIS; Recovery in 2d Half of '58 Predicted -- Building of Hospitals Doubled | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/miss-kreutzer-fiancee-she-s-engaged-to-thomas-d-harrison-teacher-at.html | MISS KREUTZER FIANCEE; She !s Engaged to Thomas D. Harrison, Teacher at M. I. T. | True | Special to The New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/distributor-is-named.html | Distributor Is Named | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/thailands-foreign-policy.html | THAILAND'S FOREIGN POLICY | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/big-stores-slow-expansion-rate-building-wave-is-believed-largely.html | BIG STORES SLOW EXPANSION RATE; Building Wave Is Believed Largely Over, but Chains Will Buy Existing Shops | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/st-louis-cheered-by-chrysler-plan-to-build-big-plant.html | St. Louis Cheered By Chrysler Plan To Build Big Plant | True | By Cleve Mathewsspecial To the New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/grocers-pushing-antitrust-bills.html | GROCERS PUSHING ANTI-TRUST BILLS | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/state-of-the-economy.html | STATE OF THE ECONOMY | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/states-revenues-lag-by-20-million-tax-cut-in-doubt-new-estimate.html | STATE'S REVENUES LAG BY 20 MILLION; TAX CUT IN DOUBT; New Estimate Puts Decline at 5 Million More Than Expected in November UNEMPLOYMENT PAY UP Harriman Expected to Tell Legislature Eisenhower's Policies Are Responsible STATE'S REVENUES LAG BY 20 MILLION | True | By Leo Eganspecial To the New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/u-s-to-show-films-17-screen-milestones-chosen-for-brussels-worlds.html | U. S. TO SHOW FILMS; 17 Screen Milestones Chosen for Brussels World's Fair | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/skills-at-college-level.html | Skills at College Level | True | MICHAEL GASSTER | 1986-01-10 | RE0000279232 | B00000688287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/big-phone-system-raises-earnings-general-concern-reports-increase.html | BIG PHONE SYSTEM RAISES EARNINGS; General Concern Reports Increase in Revenues and Profits for 11 Months | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/conditions-good-but-philadelphia-fears-slowdown-areas-diversified.html | CONDITIONS 'GOOD,' BUT PHILADELPHIA FEARS SLOWDOWN; Area's Diversified Economy Is Expected to Weather Slump Without Strain | True | By William G. Weartspecial To the New York Times. | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/oscar-mayer-co-years-profits-366-a-share-against-518-sales-up.html | OSCAR MAYER & CO.; Year's Profits $3.66 a Share, Against $5.18 -- Sales Up | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/1848-crimes-cited-in-schools-of-city-11month-police-study-in-57.html | 1,848 CRIMES CITED IN SCHOOLS OF CITY; 11-Month Police Study in '57 Held to Refute Patrol Plea - 502 Sites Involved | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/more-americans-find-its-in-the-cards-to-play.html | More Americans Find It's in the Cards to Play | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/refunding-of-bonds-smallest-on-record-decline-is-general-save-for-u.html | Refunding of Bonds Smallest On Record; Decline Is General Save for U. S. Issues | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/office-building-to-expand.html | Office Building to Expand | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/prep-school-sports-all-manner-of-lines-mark-ice-series.html | Prep School Sports; All Manner of Lines Mark Ice Series | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/phone-talks-resume-negotiators-seek-accord-on-longline-contract.html | PHONE TALKS RESUME; Negotiators Seek Accord on Long-Line Contract | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/factoring-gain-predicted.html | Factoring Gain Predicted | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/joseph-j-durna.html | JOSEPH J. DURNA | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/sib-charle__ss-h-0__ward-79-brigadier-house-of-commons.html | SIB CHARLE__SS H 0__WARD, 79; Brigadier, House of Commons { Ex-Sergeant-at-Arms, Dies | True | Special to The lew York Times. J | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-06 | 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/natural-gas-rise-resists-setbacks-industry-rushes-expansion-despite.html | NATURAL GAS RISE RESISTS SETBACKS; Industry Rushes Expansion Despite Warm Weather and Court Ruling | True | | 1986-01-10 | RE0000279232 | B00000688287 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/israels-frontier-claims-basis-for-establishment-of-present.html | Israel's Frontier Claims; Basis for Establishment of Present Demarcation Lines Discussed | True | ARTHUR C. A. LIVERAN | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/swiss-tourism-gains.html | Swiss Tourism Gains | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/a-word-to-the-women-keep-hats-on-in-paris.html | A Word to the Women: Keep Hats On in Paris | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/return-of-hegedus-denied.html | Return of Hegedus Denied | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/second-set-of-talking-records-aids-blind-women-in-preparation-of.html | Second Set of Talking Records Aids Blind Women in Preparation of Foods | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/air-service-hearing-today.html | Air Service Hearing Today | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/harold-van-orman-exindiana-official.html | HAROLD VAN ORMAN, EX.INDIANA OFFICIAL | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/unemployment-drops-sharply-in-italy-improvement-is-greatest-since.html | Unemployment Drops Sharply in Italy; Improvement Is Greatest Since the War | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/mr-macmillans-plan.html | MR. MACMILLAN'S PLAN | True | | 1986-01-10 | RE0000279233 | B00000688288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/portugal-creeps-on-progress-road-donkey-carts-slow-motor-trucks.html | PORTUGAL CREEPS ON PROGRESS ROAD; Donkey Carts Slow Motor Trucks -- Crops Bigger But So Is the Trade Deficit | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/germany-builds-helicopter.html | Germany Builds Helicopter | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/two-dusting-powders.html | Two Dusting Powders | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/how-will-oil-flow-syria-builds-a-refinery-but-distribution-is.html | HOW WILL OIL FLOW?; Syria Builds a Refinery, but Distribution Is Uncertain | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/naval-stores.html | NAVAL STORES | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/excerpts-from-admiral-burkes-address.html | Excerpts From Admiral Burke's Address | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/emerson-enters-senate-race.html | Emerson Enters Senate Race | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/stars-to-perform-at-ball-on-friday-tallulah-bankhead-on-list-of.html | STARS TO PERFORM AT BALL ON FRIDAY; Tallulah Bankhead on List of Notables for Pageant at Imperial Fete at Waldorf | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/plant-investment-slows-in-australia.html | PLANT INVESTMENT SLOWS IN AUSTRALIA | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/mrs-millard-d-brown.html | MRS. MILLARD D. BROWN | True | Times. Special to The New York | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/woman-47-has-25th-child.html | Woman, 47, Has 25th Child | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/supreme-court-decisions.html | Supreme Court Decisions | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/moscow-cutso-its-army.html | MOSCOW "CUTSo ITS ARMY | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/central-americans-again-defer-parley.html | CENTRAL AMERICANS AGAIN DEFER PARLEY | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/french-trade-balance-favorable-last-month.html | French Trade Balance Favorable Last Month | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/dr-f-w-merrifield.html | DR. F. W. MERRIFIELD | True | Specie! to The e YOZ'k Tllne | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/fiscal-officer-named-at-american-potash.html | Fiscal Officer Named At American Potash | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/no-threat-found-in-wool-imports-odm-head-sees-no-danger-to-national.html | NO THREAT FOUND IN WOOL IMPORTS; O.D.M. Head Sees No Danger to National Security -Military Needs Less | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/naturalists-urge-pesticide-research.html | NATURALISTS URGE PESTICIDE RESEARCH | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/mothers-disappointed.html | Mothers Disappointed | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/tanker-snares-9ton-ships-propeller-in-its-anchor.html | Tanker Snares 9-Ton Ship's Propeller in Its Anchor | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/french-see-curbs-on-cameroon-reds.html | FRENCH SEE CURBS ON CAMEROON REDS | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/hungarians-will-stage-play.html | Hungarians Will Stage Play | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/law-accepts-pirate-pact.html | Law Accepts Pirate Pact | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/latvian-girl-swimmer-stars.html | Latvian Girl Swimmer Stars | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/governor-to-ask-strike-law-shift-believes-penalty-provisions-are.html | GOVERNOR TO ASK STRIKE LAW SHIFT; Believes Penalty Provisions Are Unenforceable -- For a Bipartisan Review | True | By Douglas Dales | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/lawyer-bequeaths-300000-to-client.html | LAWYER BEQUEATHS $300,000 TO CLIENT | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/taipei-opposes-treaty.html | Taipei Opposes Treaty | True | | 1986-01-10 | RE0000279233 | B00000688288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/in-the-nation-the-storm-signals-for-the-nonpolitical-approach.html | In The Nation; The Storm Signals for the Nonpolitical Approach | True | By Arthur Krock | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/u-of-minnesota-gets-funds.html | U. of Minnesota Gets Funds | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/basilio-bout-discussed-norris-meets-with-robinsons-attorney-on.html | BASILIO BOUT DISCUSSED; Norris Meets With Robinson's Attorney on Title Fight | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/tonnage-is-down-in-german-ports-shipping-companies-appeal-for-tax.html | TONNAGE IS DOWN IN GERMAN PORTS; Shipping Companies Appeal for Tax Relief -- Yards Building Tankers | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/vast-li-travel-net-asked-to-aid-growth-huge-travel-net-proposed-for.html | Vast L.I. Travel Net Asked to Aid Growth; HUGE TRAVEL NET PROPOSED FOR L. I. | True | By Roy R. Silver | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/atompowered-admiral-hyman-george-rickover.html | Atom-Powered Admiral; Hyman George Rickover | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/red-sox-set-reporting-date.html | Red Sox Set Reporting Date | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/marge-burns-gets-81-she-ties-carol-beinbrink-for-sebring-lead-at.html | MARGE BURNS GETS 81; She Ties Carol Beinbrink for Sebring Lead at 167 | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/niagara-tops-villanova.html | Niagra Tops Villanova | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/president-plans-to-rebuff-russia-on-summit-talks-but-reply-to.html | PRESIDENT PLANS TO REBUFF RUSSIA ON SUMMIT TALKS; But Reply to Bulganin Will Urge U. N. Arms Parley or Foreign Chiefs Session | True | By Dana Adams Schmidt | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/utility-plans-financing.html | Utility Plans Financing | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/ellyn-goldsmith-betrothed.html | Ellyn Goldsmith Betrothed | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/sweden-strives-to-buoy-exports-output-is-up-4-in-year-but-expansion.html | SWEDEN STRIVES TO BUOY EXPORTS; Output Is Up 4% in Year, but Expansion Slowdown Has Begun to Set In | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/british-drop-albanian-issue.html | British Drop Albanian Issue | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/output-flattens-in-west-germany-despite-record-production.html | OUTPUT FLATTENS IN WEST GERMANY; Despite Record Production, Economists Predict End of Industrial Boom | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/world-economy-impact-of-a-changing-year-europe-is-prospering-but.html | WORLD ECONOMY: IMPACT OF A CHANGING YEAR; Europe Is Prospering, But Monetary Woes Imperil Its Expansion Production and Employment Figures High but Trade Balances Are Uneven and Trouble Nears on Customs Bloc EUROPE CONFUSED OVER PROSPERITY | True | By Harold Callenderspecial To the New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/plane-rams-homes-4-missing-11-hurt.html | PLANE RAMS HOMES; 4 MISSING, 11 HURT | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/playground-opens-at-142d-st.html | Playground Opens at 142d St. | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/syria-and-jordan-turning-east-as-soviet-trade-ties-increase.html | Syria and Jordan Turning East As Soviet Trade Ties Increase | True | By Wayne Phillips | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/red-skelton-recovering.html | Red Skelton Recovering | True | | 1986-01-10 | RE0000279233 | B00000688288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/municipal-loans-increased-in-57-state-and-local-longterm-financing.html | MUNICIPAL LOANS INCREASED IN '57; State and Local Long-Term Financing Rose by 27% During Last Year | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/japanese-power-net-rises.html | Japanese Power Net Rises | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/g-i-in-korea-denies-charge.html | G. I. in Korea Denies Charge | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/clarence-c-wyckoff.html | CLARENCE C. WYCKOFF | True | SPecial to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/some-engineering-problems.html | Some Engineering Problems | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/tropical-feature-to-jumping-brook-740for2-chance-beats-pleasant.html | TROPICAL FEATURE TO JUMPING BROOK; $7.40-for-$2 Chance Beats Pleasant Time in Dash -- Mr. Seymo Is Third | | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/soviet-announces-a-cut-of-300000-in-armed-forces-to-call-back-41000.html | SOVIET ANNOUNCES A CUT OF 300,000 IN ARMED FORCES; To Call Back 41,000 Men From East Germany and 17,000 From Hungary Moscow Says It Will Cut Back Its Military Forces by 300,000 | True | By William J. Jordenspecial To the New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/slayer-ruled-insane-wisconsin-court-commits-gein-who-killed-2-women.html | SLAYER RULED INSANE; Wisconsin Court Commits Gein Who Killed 2 Women | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/fire-razes-elmira-building.html | Fire Razes Elmira Building | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/digest-of-state-republican-program-for-the-new-legislative-session.html | Digest of State Republican Program for the New Legislative Session | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/canadian-population-up.html | Canadian Population Up | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/mrs-daniel-j-griffin.html | MRS. DANIEL J. GRIFFIN | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/shoe-polish-added-to-line-by-revlon-in-buying-knomark.html | Shoe Polish Added To Line by Revlon In Buying Knomark | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/widening-of-road-in-bergen-upheld-supreme-court-says-county-has-the.html | WIDENING OF ROAD IN BERGEN UPHELD; Supreme Court Says County Has the Right to Improve 4 Miles of Forest Ave. | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/output-of-world-at-a-record-rate-but-u-n-experts-perceive-adverse.html | OUTPUT OF WORLD AT A RECORD RATE; But U. N. Experts Perceive Adverse Factor in Decline in Last Part of 1957 | True | By Kathleen Teltsch | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/boom-in-norway-shows-no-letup-but-falling-export-prices-and-freight.html | BOOM IN NORWAY SHOWS NO LET-UP; But Falling Export Prices and Freight Rates Will Be Felt This Year | True | By Olav Maaland | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/silver-to-discuss-wiretapping.html | Silver to Discuss Wiretapping | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/television-studio-one-pioneer-dramatic-program-presents-its-first.html | Television: 'Studio One'; Pioneer Dramatic Program Presents Its First Show From Hollywood | True | By Jack Gould | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/italian-soccer-results.html | ITALIAN SOCCER RESULTS | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/britain-winning-stability-drive-keeping-inflation-down-and-pound-up.html | BRITAIN WINNING STABILITY DRIVE; Keeping Inflation Down and Pound Up -- Reserves Show Rise After Sharp Dip | True | By Thomas P. Ronan | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/meany-urges-support.html | Meany Urges Support | True | | 1986-01-10 | RE0000279233 | B00000688288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/car-insurers-cite-record-1956-loss-stock-concerns-in-state-tell.html | CAR INSURERS CITE RECORD 1956 LOSS; Stock Concerns in State Tell Hearing Claims Cost Them 70c of Premium Dollar | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/canadian-prices-drop-living-cost-index-is-down-for-2-consecutive.html | CANADIAN PRICES DROP; Living Cost Index Is Down for 2 Consecutive Months | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/yacht-renter-indicted-chicagoan-who-sailed-to-jail-in-africa-is.html | YACHT RENTER INDICTED; Chicagoan Who Sailed to Jail in Africa Is Charged Here | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/new-look-for-cheese-is-just-an-old-square.html | New Look for Cheese Is Just an Old Square | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/sports-of-the-times-a-ring-from-bing.html | Sports Of The Times; A Ring From Bing | True | By Arthur Daley | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/cairo-trade-group-in-moscow.html | Cairo Trade Group in Moscow | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/powell-again-to-seek-school-antibias-rider.html | Powell Again to Seek School Anti-Bias Rider | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/foreign-capital-in-india.html | Foreign Capital in India | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/for-m!ss'-6lazier-brooxville-girl-isengagd-to-cjarles-norton-2d-u-of.html | FOR M!SS' 6LAZ'iER; Brooxville Girl IsEngaged to C'Jarles Norton 2d, U. of North Carolina Alumnus | True | .qoeclal.to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/diefenbaker-lauds-idea.html | Diefenbaker Lauds Idea | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/whitehead-plans-anouilh-comedy-will-produce-dinner-with-family.html | WHITEHEAD PLANS ANOUILH COMEDY; Will Produce 'Dinner With Family' -- Frank Conroy Is Due Back in 'Compulsion' | True | By Sam Zolotow | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/taylor-arrives-in-spain.html | Taylor Arrives in Spain | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/sievers-named-for-honor.html | Sievers Named for Honor | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/disney-triumphs-in-silver-skates-uhrlass-second-at-garden-as-winner.html | DISNEY TRIUMPHS IN SILVER SKATES; Uhrlass Second at Garden as Winner Sets Record of 6:15.6 for 2 Miles | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/building-becomes-a-coop.html | Building Becomes a Co-op | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/miss-bertha-a-fox.html | MISS BERTHA A. FOX | True | Special to The New Nk TmeS | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/new-president-named-by-theatre-supplier.html | New President Named By Theatre Supplier | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/mangums-license-to-drive-is-lifted-state-unit-acts-on-ground-police.html | MANGUM'S LICENSE TO DRIVE IS LIFTED; State Unit Acts on Ground Police Aide Has Failed to Report Oct. 12 Crash | True | By Joseph C. Ingraham | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/trade-comeback-bolsters-britain-officials-expect-gains-will.html | TRADE COMEBACK BOLSTERS BRITAIN; Officials Expect Gains Will Continue -- Companies Are Prodded on Exporting | True | By Drew Middletonspecial To the New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/water-case-resumed-arizonacalifornia-suit-over-colorado-river-ends.html | WATER CASE RESUMED; Arizona-California Suit Over Colorado River Ends Recess | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/belgians-honor-us-film.html | Belgians Honor U.S. Film | True | | 1986-01-10 | RE0000279233 | B00000688288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/merchant-takes-westchester-helm-michaelian-is-inducted-as-executive.html | MERCHANT TAKES WESTCHESTER HELM; Michaelian Is Inducted as Executive -- Downing, a Plumber, Heads Board | True | By Merrill Folsom | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/writers-to-honor-hamberger.html | Writers to Honor Hamberger | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/polish-wages-rise-but-levels-are-still-low-government-concedes.html | POLISH WAGES RISE; But Levels Are Still Low, Government Concedes | True | Special To The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/bennett-plans-bill-to-lift-copper-duty.html | BENNETT PLANS BILL TO LIFT COPPER DUTY | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/trade-spurt-sets-italian-records-exports-and-imports-soar-deficit.html | TRADE SPURT SETS ITALIAN RECORDS; Exports and Imports Soar -- Deficit Increases Only $2,500,000 in Year | True | Special To The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/italian-line-bars-office-pact-now-but-after-refusing-to-talk-with.html | ITALIAN LINE BARS OFFICE PACT NOW; But After Refusing to Talk With Uncertified Local, It Acts to Avert Strike | True | By Jacques Nevard | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/bonn-still-leads-in-homebuilding-half-million-units-completed-but.html | BONN STILL LEADS IN HOME-BUILDING; Half Million Units Completed but Costs Slow Efforts to Overcome Scarcity | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/3-accused-of-forgery-detectives-question-them-on-street-find-bad.html | 3 ACCUSED OF FORGERY; Detectives Question Them on Street, Find Bad Checks | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/goldwater-to-propose-a-righttowork-law.html | Goldwater to Propose A 'Right-to-Work' Law | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/atom-plane-foreseen-burke-predicts-navy-could-have-one-in-two-years.html | ATOM PLANE FORESEEN; Burke Predicts Navy Could Have One in Two Years | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/philadelphia-judge-sworn-in.html | Philadelphia Judge Sworn In | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/antidutch-move-hurts-indonesia-nations-plight-is-a-contrast-with.html | ANTI-DUTCH MOVE HURTS INDONESIA; Nation's Plight Is a Contrast With Gains Elsewhere in Southeast Asia | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/merrittchapman-aide-gets-post-in-subsidiary.html | Merritt-Chapman Aide Gets Post in Subsidiary | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/economy-sick-in-the-philippines-austerity-is-called-vital-as-a-cure.html | Economy Sick in the Philippines; Austerity Is Called Vital as a Cure Of Spending | True | By Ford Wilkins | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/bonn-to-ignore-both-chinas.html | Bonn to Ignore Both Chinas | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/child-to-mrs-john-purinton.html | Child to Mrs. John Purinton | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/farming-in-italy-fails-to-improve-adverse-weather-reduced-prices.html | FARMING IN ITALY FAILS TO IMPROVE; Adverse Weather, Reduced Prices, Crop Curbs, Wage Rises Cause Squeeze | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/france-sees-end-of-oil-dearth-as-sahara-wells-start-to-gush.html | France Sees End of Oil Dearth As Sahara Wells Start to Gush | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/jack-dmcracken.html | JACK DM'CRACKEN | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/kell-35-orioles-infielder-retires-after-15-years-in-american-league.html | Kell, 35, Orioles' Infielder, Retires After 15 Years in American League | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/opening-brazil-nuts.html | Opening Brazil Nuts | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/regime-changes-communist-tie.html | Regime Changes Communist Tie | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/high-court-to-rule-on-state-taxation-of-stored-imports-tax-to.html | High Court to Rule On State Taxation Of Stored Imports; TAX TO UNDERGO HIGH COURT STUDY | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/egypt-honors-ghana-chief.html | Egypt Honors Ghana Chief | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/economic-storms-buffet-spain-but-new-hand-is-taking-helm-economic.html | Economic Storms Buffet Spain, But New Hand Is Taking Helm; Economic Storms Buffet Spain, But New Hand Is Taking Helm | | By Benjamin Wellesspecial To the New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/shipping-events-boating-classes-coast-guard-auxiliary-will-hold.html | SHIPPING EVENTS; BOATING CLASSES; Coast Guard Auxiliary Will Hold Free Course Here - Germans Build 323 Ships | | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/antilles-command-set-up.html | Antilles Command Set Up | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/a-third-refinery-in-india.html | A Third Refinery in India | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/old-french-royal-oak-brings-3204-at-sale.html | Old French Royal Oak Brings $3,204 at Sale | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/big-job-cut-set-to-save-15c-fare-2year-reduction-of-2000-without.html | BIG JOB CUT SET TO SAVE 15C FARE; 2-Year Reduction of 2,000 Without Lay-Offs Is Aim - - Pay Pact Assailed | | By A. H. Raskin | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/distortion-in-measurement.html | Distortion in Measurement | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/theatre-fete-jan-23-to-help-photo-unit.html | THEATRE FETE JAN. 23 TO HELP PHOTO UNIT | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/wholesale-costs-show-slight-rise-b-l-s-figures-are-for-two-weeks.html | WHOLESALE COSTS SHOW SLIGHT RISE; B. L. S. Figures Are for Two Weeks -- Index at 118.4% of Its 1947-49 Level | | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/adelphi-routs-moravian.html | Adelphi Routs Moravian | | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/quintero-to-stage-2-operas-at-met.html | QUINTERO TO STAGE 2 OPERAS AT 'MET' | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/rabbis-honor-mayor-he-gets-citation-for-support-of-citys-chaplain.html | RABBIS HONOR MAYOR; He Gets Citation for Support of City's Chaplain Program | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/sylvania-sees-dip-1957-profits-expected-to-fall-below-the-1956.html | SYLVANIA SEES DIP; 1957 Profits Expected to Fall Below the 1956 Level | | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/navy-and-tva-cited-will-get-presidential-awards-for-safety-on-the.html | NAVY AND T.V.A. CITED; Will Get Presidential Awards for Safety on the Job | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/columbia-opens-ivy-league-basketball-campaign-with-victory-over.html | Columbia Opens Ivy League Basketball Campaign With Victory Over Cornell; LIONS NEVER TRAIL IN 60-56 CONTEST Columbia Downs Cornell as Needleman, Milkey Star - Brown Upsets Harvard | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/aly-khan-in-horse-deal.html | Aly Khan in Horse Deal | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/trade-fairs-scheduled-to-be-held-in-u-s-and-abroad-in-1958.html | Trade Fairs Scheduled to Be Held in U. S. and Abroad in 1958 | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/2-die-as-floor-falls.html | 2 Die as Floor Falls | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/acceptances-rate-cut.html | Acceptances Rate Cut | True | | 1986-01-10 | RE0000279233 | B00000688288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/crawford-beats-vejar-on-points-michigan-boxer-triumphs-in-st-nicks.html | CRAWFORD BEATS VEJAR ON POINTS; Michigan Boxer Triumphs in St. Nicks Ten-Rounder by Scoring on Head Attack | True | By Joseph C. Nichols | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/brown-coal-consumption-soars-in-europe-as-a-result-of-new-mining.html | Brown Coal Consumption Soars in Europe As a Result of New Mining Techniques | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/outpost-of-empire.html | OUTPOST OF EMPIRE | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/coumodities-advance-index-rose-to-848-friday-from-845-on-thursday.html | COUMODITIES ADVANCE; Index Rose to 84.8 Friday From 84.5 on Thursday | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/sally-victor-shows-hats-for-spring.html | Sally Victor Shows Hats For Spring | True | By Patricia Peterson | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/minister-tops-bowling-mark.html | Minister Tops Bowling Mark | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/oberlin-raises-pay-ohio-college-also-increases-tuition-fee-schedule.html | OBERLIN RAISES PAY; Ohio College Also Increases Tuition Fee Schedule | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/seurat-painting-here-le-chahut-to-be-exhibited-in-chicago-and-in.html | SEURAT PAINTING HERE; ' Le Chahut' to Be Exhibited in Chicago and in City | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/ban-on-knife-sales-sought.html | Ban on Knife Sales Sought | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/u-s-trade-policy-is-set-for-review-common-market-in-europe-is-a.html | U. S. TRADE POLICY IS SET FOR REVIEW; Common Market in Europe Is a Factor in Debate on Reciprocal Law | True | By Brendan M. Jones | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/exchairman-of-the-i-c-c-appointed-to-vice-presidency-of-c-o-railway.html | Ex-Chairman of the I. C. C. Appointed To Vice Presidency of C. & O. Railway | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/paris-acts-to-cut-deficit-in-trade-stringent-curbs-on-imports.html | PARIS ACTS TO CUT DEFICIT IN TRADE; Stringent Curbs on Imports Imposed in Move to Bring Balanced Commerce | True | By Robert C. Doty | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/opera-albanese-sings-performs-role-of-mimi-in-la-boheme-first-time.html | Opera: Albanese Sings; Performs Role of Mimi in 'La Boheme' First Time This Season at the 'Met' | True | E. D. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/republicans-hope-to-keep-35-state-income-tax-cut-state-gop-hopes-to.html | Republicans Hope to Keep $35 State Income Tax Cut; STATE G.O.P. HOPES TO RETAIN TAX CUT | True | By Leo Egan | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/water-projects-favored.html | Water Projects Favored | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/beame-demands-city-economies-as-budget-hearings-begin-he-affirms.html | BEAME DEMANDS CITY ECONOMIES; As Budget Hearings Begin, He Affirms 'Tough' Policy BEAME DEMANDS CITY ECONOMIES | True | By Charles G. Bennett | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/press-group-sends-query.html | Press Group Sends Query | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/columbia-loan-repaid-mother-of-exstudent-pays-despite-sons.html | COLUMBIA LOAN REPAID; Mother of Ex-Student Pays, Despite Son's Counter-Suit | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/lead-changes-five-times.html | Lead Changes Five Times | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |