Exhibit C200

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/archives/judge-john-q-carey-o-rolel-o-wwas-1.html | JUDGE JOHN Q. CAREY o roLEl, o wwAs 1 | True | Special to The New York Times. 1 | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/archives/issues-that-are-facing-the-second-session-of-85th-congress.html | Issues That Are Facing the Second Session of 85th Congress | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/archives/peiping-reports-industrial-gains-says-plants-output-exceeds.html | PEIPING REPORTS INDUSTRIAL GAINS; Says Plants Output Exceeds Production of Farms -Distortion Explained | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/archives/quillian-wins-60-62-puts-out-bushman-in-florida-vieira-defeats.html | QUILLIAN WINS, 6-0, 6-2; Puts Out Bushman in Florida -- Vieira Defeats Hester | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/archives/morgan-aide-on-board-of-international-nickel.html | Morgan Aide on Board Of International Nickel | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/archives/polish-crops-rise-on-freer-farming.html | POLISH CROPS RISE ON FREER FARMING | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/archives/new-hoffa-trial-feb-3-hearing-is-scheduled-again-in-wiretapping.html | NEW HOFFA TRIAL FEB. 3; Hearing Is Scheduled Again in Wiretapping Case | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/archives/lnnerlevitz.html | InnerLevitz | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/archives/finland-helped-by-devaluation-foreign-exchange-reserves-rise-but.html | FINLAND HELPED BY DEVALUATION; Foreign Exchange Reserves Rise, but Unemployment Exceeds 100,000 | True | BY Seppo Valjakka | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/archives/books-authors.html | Books -- Authors | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/archives/cuban-exile-asks-un-rights-action-urrutia-choice-of-castro-rebels.html | CUBAN EXILE ASKS U.N. RIGHTS ACTION; Urrutia, Choice of Castro Rebels to Replace Batista, Is Here From Miami | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/archives/turner-to-build-in-boston.html | Turner to Build in Boston | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/archives/giants-sign-mays-at-record-65000-he-becomes-highest-paid-in-club.html | GIANTS SIGN MAYS AT RECORD $65,000; He Becomes Highest Paid in Club History -- Dodgers Confer on Bowl Site | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/archives/church-status-shifts-new-jersey-lutheran-synod-gets-independent.html | CHURCH STATUS SHIFTS; New Jersey Lutheran Synod Gets Independent Standing | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/archives/court-split-bars-jeopardy-ruling-44-division-in-high-bench-keeps.html | COURT SPLIT BARS JEOPARDY RULING; 4-4 Division in High Bench Keeps Basic Issue Open - Similar Case Pending | True | By Anthony Lewisspecial To the New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/archives/irish-austerity-balances-trade-dublin-cuts-imports.html | Irish Austerity Balances Trade;; Dublin Cuts Imports | True | By Hugh G. Smithspecial To the New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/archives/pipeline-politics-a-new-arab-game-mideast-countries-demand-more-and.html | PIPELINE POLITICS A NEW ARAB GAME; Mideast Countries Demand More and More Revenue From Oil Transport | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/archives/autos-killed-613-in-city-last-year-toll-is-4-more-than-in-1956-but.html | AUTOS KILLED 613 IN CITY LAST YEAR; Toll Is 4 More Than in 1956, but 39 Less Than in '55 -- Injuries Rise to 49,796 | True | | 1986-01-10 | RE0000279233 | B00000688288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/polo-grounds-deal-disclaimed-by-city.html | POLO GROUNDS DEAL DISCLAIMED BY CITY | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/bendix-aviation-raises-net-133-lifts-sales-for-year-223-above-56.html | BENDIX AVIATION RAISES NET 13.3%; Lifts Sales for Year 22.3% Above '56 Level -- Profits Equal $5.44 a Share | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/socony-price-rise-set-wholesale-levels-of-light-fuel-diesel-oils.html | SOCONY PRICE RISE SET; Wholesale Levels of Light Fuel, Diesel Oils Going Up | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/athlete-in-new-rochelle-job.html | Athlete in New Rochelle Job | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/france-reserves-stand.html | France Reserves Stand | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/linen-trade-shrinks-a-bit.html | Linen Trade Shrinks a Bit | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/u-s-financial-report-delayed-by-mistake.html | U. S. Financial Report Delayed by Mistake | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/indias-refugee-costs-630000000-spent-on-hindu-exiles-from-pakistan.html | INDIA'S REFUGEE COSTS; $630,000,000 Spent on Hindu Exiles from Pakistan | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/john-burton-replaced.html | JOHN BURTON REPLACED | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/kipp-accepts-dodger-terms.html | Kipp Accepts Dodger Terms | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/technical-courses-up-japan-to-train-10000-more-technicians-annually.html | TECHNICAL COURSES UP; Japan to Train 10,000 More Technicians Annually | True | Special to The New York Timer. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/jump-is-noted-in-fraud-reports-lefkowitz-gets-1000-in-10-weeks.html | Jump Is Noted in Fraud Reports; Lefkowitz Gets 1,000 in 10 Weeks | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/packers-replace-coach-blackbourn.html | PACKERS REPLACE COACH BLACKBOURN | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/henry-gorrell-46-i-exp-ireporteri.html | HENRY GORRELL 46, '*i EX-U.P. iREPORTER.I | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/smith-sibbett.html | Smith -- Sibbett | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/red-threat-held-stores-issue-too-mcnair-calls-u-s-survival.html | RED THREAT HELD STORES' ISSUE TOO; McNair Calls U. S. Survival Paramount -- 60 Billion for Defense Seen Feasible RED THREAT HELD STORES ISSUE TOO | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/union-assails-union-failure-to-clean-up-is-laid-to-united-textile.html | UNION ASSAILS UNION; Failure to Clean Up Is Laid to United Textile Workers | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/arms-of-europe-disappoint-bonn-german-military-experts-say.html | ARMS OF EUROPE DISAPPOINT BONN; German Military Experts Say Equipment Is Faulty and Delivery Is Tardy | True | By Arthur J. Olsen | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/new-atomic-plan-begun-in-france-research-phase-is-followed-by.html | NEW ATOMIC PLAN BEGUN IN FRANCE; Research Phase Is Followed by Effort to Utilize Nuclear Energy | True | By Henry Giniger | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/g-s-a-official-named.html | G. S. A. Official Named | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/rebelliontorn-algeria-fights-inflation-and-deficit-in-trade.html | Rebellion-Torn Algeria Fights Inflation and Deficit in Trade | True | By W. Grainger Blairspecial To the New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/junior-committee-aiding-jan-15-fete-mrs-cullman-mrs-talley-head.html | JUNIOR COMMITTEE AIDING JAN 15. FETE; Mrs. Cullman, Mrs. Talley Head Unit for 'Music Man' Benefit for Episcopal Group | True | | 1986-01-10 | RE0000279233 | B00000688288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/second-session-85th.html | SECOND SESSION, 85TH | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/suffolk-government-revision-is-started-with-naming-of-cermak-as.html | Suffolk Government Revision Is Started With Naming of Cermak as Coordinator | True | By Byron Porterfieldspecial To the New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/deficit-in-budget-is-now-expected-president-expected-to-note-a-loss.html | DEFICIT IN BUDGET IS NOW EXPECTED; President Expected to Note a Loss Despite the Cuts Made by Congress | True | By Edwin L. Dale Jr. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/output-in-france-continues-to-rise-production-index-advances-to-52.html | OUTPUT IN FRANCE CONTINUES TO RISE; Production Index Advances to 52 Per Cent Above the 1952 Figure | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/crude-oil-stocks-shrink.html | Crude Oil Stocks Shrink | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/site-assembled-for-new-church-edifice-to-be-constructed-at-2d-ave.html | SITE ASSEMBLED FOR NEW CHURCH; Edifice to Be Constructed at 2d Ave. and 15th St. - Railroad Sells Plot | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/fewer-buyers-appear-for-spring-showings.html | Fewer Buyers Appear For Spring Showings | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/farm-cooperatives-open-drive-in-texas.html | FARM COOPERATIVES OPEN DRIVE IN TEXAS | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/high-court-upsets-conviction-of-alien.html | HIGH COURT UPSETS CONVICTION OF ALIEN | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/bribe-offer-laid-to-jersey-police-inquiry-told-that-west-new-york.html | BRIBE OFFER LAID TO JERSEY POLICE; Inquiry Told That West New York Director and Captain Acted for Ex-Convict | True | By Milton Honigspecial To the New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/mdonald-says-u-s-can-end-recession.html | M'DONALD SAYS U. S. CAN END RECESSION | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/counsel-adds-partner.html | Counsel Adds Partner | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/world-trade-review-begins-today.html | World Trade Review Begins Today | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/dispute-settled-on-labor-temple-presbytery-building-here-to-go-to.html | DISPUTE SETTLED ON LABOR TEMPLE; Presbytery Building Here to Go to Mission Society - Temple Seeks Housing | True | By George Dugan | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/envoy-to-soviet-surprises-poles-abrasimov-in-3-months-substitutes.html | ENVOY TO SOVIET SURPRISES POLES; Abrasimov, in 3 Months, Substitutes Silken Glove for the Mailed Fist | True | By Sydney Gruson | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/jury-in-rockland-to-study-tax-map-court-orders-full-inquiry-into.html | JURY IN ROCKLAND TO STUDY TAX MAP; Court Orders Full Inquiry Into Clarkstown Rolls -- Complaints Mount | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/63-safe-in-plane-fire-airliners-engine-burns-after-landing-at.html | 63 SAFE IN PLANE FIRE; Airliner's Engine Burns After Landing at Idlewild | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/italys-industry-more-efficient-improvement-in-production-attributed.html | ITALY'S INDUSTRY MORE EFFICIENT; Improvement in Production Attributed to Better Use of Existing Factories | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/japanese-to-visit-us-bases.html | Japanese to Visit U.S. Bases | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/indias-state-trading.html | India's State Trading | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/clifford-t-enderly.html | CLIFFORD T. ENDERLY | True | Special to The New York Times, | 1986-01-10 | RE0000279233 | B00000688288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/space-is-acquired-in-503-east-72d-st-the-metropolitan-container.html | SPACE IS ACQUIRED IN 503 EAST 72D ST.; The Metropolitan Container Takes 14,000 Sq. Ft -Other Rentals Listed | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/poland-pays-much-to-raise-standards-of-her-population.html | Poland Pays Much To Raise Standards Of Her Population | True | By Sydney Gruson | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/mt-etna-opens-new-crater.html | Mt. Etna Opens New Crater | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/polo-less-expensive-but-not-a-onehorse-sport-season-costs-player.html | Polo Less Expensive, but Not a One-Horse Sport; Season Costs Player Here $1,000 and That Isn't Hay Cooperation Allows Traders to Take Part in Games | True | By George McNickle | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/venezuela-appears-calm.html | Venezuela Appears Calm | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/indias-mineral-output-up.html | India's Mineral Output Up | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/naacp-uneasy-over-rights-unit-wilkins-urges-new-southern-members-of.html | N.A.A.C.P. UNEASY OVER RIGHTS UNIT; Wilkins Urges New Southern Members of Commission Not to 'Ignore Evils' | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/nepal-sends-president-two-mastiffs-as-gift.html | Nepal Sends President Two Mastiffs as Gift | True | Dispatch of The Times, London. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/jeanne__hoenig-to-wed-engaged-to-robert-douglas1-milne-a-law-aide.html | JEANNE__HOENIG TO WED; Engaged to Robert Douglas1 Milne, a Law Aide Here I | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/16-die-in-iraq-floods.html | 16 Die in Iraq Floods | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/smithreynolds.html | Smith--Reynolds | True | Slelal to [hdev York TIms | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/cubas-angry-young-man.html | CUBA'S ANGRY YOUNG MAN | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/screen-gems-making-executive-change.html | SCREEN GEMS MAKING EXECUTIVE CHANGE | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/wide-texas-floods-strike-new-areas.html | WIDE TEXAS FLOODS STRIKE NEW AREAS | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/of-local-origin.html | Of Local Origin | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/ceylon-to-float-loan-200000000-fund-sought-to-repair-flood-damage.html | CEYLON TO FLOAT-LOAN; $200,000,000 Fund Sought to Repair Flood Damage | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/fuchs-refuses-to-call-off-trek-rejects-hillarys-advice-to-halt-at.html | FUCHS REFUSES TO CALL OFF TREK; Rejects Hillary's Advice to Halt at Pole Because of Worsening Weather | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/development-up-in-west-berlin-private-enterprise-shows-more.html | DEVELOPMENT UP IN WEST BERLIN; Private Enterprise Shows More Confidence in Future of Isolated City | True | By Harry Gilroy | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/arold-ackett-631-missio__y-in-japani-.html | AROLD ,ACKETT. 63.1 ,MISSIO?__Y IN JAPANI : | True | Special to The New York Times. vj | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/big-stride-taken-by-south-korea-budget-deficit-wiped-out-as.html | BIG STRIDE TAKEN BY SOUTH KOREA; Budget Deficit Wiped Out as Republic Throws Off Yoke of Large Army | True | By Hogan Yoonspecial To the New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/briton-sees-a-bar-to-sonic-airliner-b-o-a-c-chairman-doubts-public.html | BRITON SEES A BAR TO SONIC AIRLINER; B. O. A. C. Chairman Doubts Public Will Pay High Cost of Outflying Sound | True | By Edward Hudson | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/centennial-is-begun-by-macys-on-a-festive-note.html | Centennial Is Begun by Macy's on a Festive Note | True | | 1986-01-10 | RE0000279233 | B00000688288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/all-grains-down-in-active-market-nearby-wheat-futures-are-sold.html | ALL GRAINS DOWN IN ACTIVE MARKET; Near-By Wheat Futures Are Sold Heavily -- Export Lag Called Factor | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/pipeline-to-expand-big-canadian-operator-plans-to-increase-capacity.html | PIPELINE TO EXPAND; Big Canadian Operator Plans to Increase Capacity | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/iparty-to-aid-st-johns-fundl.html | IParty to Aid St. John's Fundl | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/economy-continues-to-make-progress-in-czechoslovakia-a-key-ally-of.html | Economy Continues to Make Progress In Czechoslovakia, a Key Ally of Soviet | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/japan-to-fix-planes-u-s-seeks-to-reduce-costs-on-military-aircraft.html | JAPAN TO FIX PLANES; U. S. Seeks to Reduce Costs on Military Aircraft | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/bengurion-reknits-a-coalition-regime-bengurion-mends-coalition.html | Ben-Gurion Reknits A Coalition Regime; BEN-GURION MENDS COALITION REGIME | True | By Seth S. Kingspecial To the New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/sobell-loses-9th-plea-supreme-court-again-denies-review-of-spy.html | SOBELL LOSES 9TH PLEA; Supreme Court Again Denies Review of Spy Conviction | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/issues-of-britain-up-with-sterling-industrials-rise-in-pennies.html | ISSUES OF BRITAIN UP WITH STERLING; Industrials Rise in Pennies -- Dollar Shares, Most Oils Finish Higher | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/brunswick-pulp-notes-sold.html | Brunswick Pulp Notes Sold | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/curb-on-union-refused-court-bars-move-to-tie-up-bakery-locals-funds.html | CURB ON UNION REFUSED; Court Bars Move to Tie Up Bakery Local's Funds | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/elgin-picks-division-chief.html | Elgin Picks Division Chief | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/french-struggle-to-ease-crisis-budget-and-prices-readjusted-french.html | French Struggle to Ease Crisis; Budget and Prices Readjusted; French Struggle to Ease Crisis; Budget and Prices Readjusted | True | By Rene Dabernat | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/guatemala-fears-coffee-pact-loss-government-forced-to-raise-funds.html | GUATEMALA FEARS COFFEE PACT LOSS; Government Forced to Raise Funds to Keep Crop Off the World Market | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/rotterdam-bridge-planned.html | Rotterdam Bridge Planned | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/child-tothe-jay-eliasbergs-1.html | [ Child to"the Jay Eliasbergs 1 | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/duke-home-given-to-nyu-art-unit-mansion-at-1-east-78th-st-to-house.html | DUKE HOME GIVEN TO N.Y.U. ART UNIT; Mansion at 1 East 78th St. to House Institute Now at 17 East 80th St. | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/senator-morton-remains-ill.html | Senator Morton Remains Ill | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/guaranty-trust-raises-earnings-loan-interest-and-other-income-went.html | GUARANTY TRUST RAISES EARNINGS; Loan Interest and Other Income Went Above Levels of 1956 Last Year GUARANTY TRUST RAISES EARNINGS | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/greece-hopeful-despite-poverty-bank-deposit-rise-reflects.html | GREECE HOPEFUL DESPITE POVERTY; Bank Deposit Rise Reflects Confidence -- Exports and Tourism on Upgrade | True | By A. C. Sedgwick | 1986-01-10 | RE0000279233 | B00000688288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/reshevsky-loses-game-to-sherwin-bows-for-first-time-in-u-s-chess.html | RESHEVSKY LOSES GAME TO SHERWIN; Bows for First Time in U. S. Chess, Enabling Fischer to Take Tourney Lead | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/icelands-trade-drifts-to-soviet-as-her-trade-with-u-s-drops.html | Iceland's Trade Drifts to Soviet As Her Trade With U. S. Drops | True | By Hersteinn Palssonspecial To the New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/wood-field-and-stream-deer-hunter-continues-his-search-for-a-little.html | Wood, Field and Stream; Deer Hunter Continues His Search for a Little Bit Better Brushcutter | True | By John W. Randolph | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/newman-club-grant-made.html | Newman Club Grant Made | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/cattlemens-fight-on-supports-lauded.html | CATTLEMEN'S FIGHT ON SUPPORTS LAUDED | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/early-rally-dies-market-declines-average-closes-at-27412-off-167.html | EARLY RALLY DIES; MARKET DECLINES; Average Closes at 274.12, Off 1.67 Points, but More Stocks Rise Than Fall | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/wagner-asks-help-for-haifa-hospital.html | WAGNER ASKS HELP FOR HAIFA HOSPITAL | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/capitol-in-shape-for-new-session-mace-shined-marble-room.html | CAPITOL IN SHAPE FOR NEW SESSION; Mace Shined, Marble Room Refurbished, and Wait Till They Try the Phones! | True | By Allen Druryspecial To the New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/john-m-baldwin.html | JOHN M. BALDWIN | True | pecl to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/5-aboard-yawl-missing-at-sea-harvey-conover-publisher-on-craft-hunt.html | 5 ABOARD YAWL MISSING AT SEA; Harvey Conover, Publisher, on Craft -- Hunt Centers Off Florida's Keys | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/sidelights-gulf-oil-still-in-a-spending-mood.html | Sidelights; Gulf Oil Still in a Spending Mood | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/whos-got-the-vodka-in-poland-everyone.html | Who's Got the Vodka? In Poland, Everyone | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/taiwan-banking-on-continued-aid-islands-economy-impeded-by-size-of.html | TAIWAN BANKING ON CONTINUED AID; Island's Economy Impeded by Size of the Military and Growing Population | True | By Loren W. Fesslerspecial To the New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/-rxer-elder.html | ' ]rx'er .,-..Elder | True | Specta[ to The New YOrk 'u1nes. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/dean-martin-host-to-sinatra-feb-1-danny-thomas-will-also-join.html | DEAN MARTIN HOST TO SINATRA FEB. 1; Danny Thomas Will Also Join Singers on N.B.C. Show -Rockefeller Interview | True | By Val Adams | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/presidents-secretary-stopped-for-speeding.html | President's Secretary Stopped for Speeding | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/phone-talks-hopeful-improved-wage-offer-made-but-union-holds-out.html | PHONE TALKS HOPEFUL; Improved Wage Offer Made but Union Holds Out | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/europeans-split-on-pool-capital-six-foreign-chiefs-unable-to-decide.html | EUROPEANS SPLIT ON POOL CAPITAL; Six Foreign Chiefs Unable to Decide on Site for Communities' Offices | True | By Harold Callender | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/blind-deaf-mute-makes-good-on-job.html | Blind Deaf Mute Makes Good on Job | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/burke-backs-joint-chiefs-warns-of-oneman-rule-burke-defends-the.html | Burke Backs Joint Chiefs; Warns of One-Man Rule; BURKE DEFENDS THE JOINT CHIEFS | True | By Jack Raymond | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/controlling-the-weather-proposed-inquiry-into-technique-for.html | Controlling the Weather; Proposed Inquiry Into Technique for Altering Climate Questioned | True | GEORGE H. T. KIMBLE | 1986-01-10 | RE0000279233 | B00000688288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/hoffa-court-test-off-for-day.html | Hoffa Court Test Off for Day | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/clerks-on-strike-at-ward-stores-limited-walkout-under-way-in-53.html | CLERKS ON STRIKE AT WARD STORES; Limited Walkout Under Way in 53 Cities in Dispute Over Scope of Contract | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/halimi-bout-canceled.html | Halimi Bout Canceled | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/new-pressmens-pact-union-and-publishers-agree-on-5-years-of.html | NEW PRESSMEN'S PACT; Union and Publishers Agree on 5 Years of Arbitration | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/moscow-steps-up-economic-war-on-private-investments-abroad-backs.html | Moscow Steps Up Economic War On Private Investments Abroad; Backs Confiscation of Assets of the West in Underdeveloped Lands -- Chaos Is Declared to Be Soviet Aim | True | By Harry Schwartz | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/dr-wallie_hurwitz-mathematician-71.html | DR. WALLIE_HURWITZ, MATHEMATICIAN, 71 | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/riots-in-madras-mar-nehru-visit-score-injured-buses-burned-official.html | RIOTS IN MADRAS MAR NEHRU VISIT; Score Injured, Buses Burned -- Official Party Stoned at Science Congress | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/miss-mary-c-scott-begone5-engagrd-alumna-ofsweet-briar-will.html | MISS MARY C. SCOTT BEGONE5 ENGAGRD; Alum".nx: of:Sweet Briar Will Be!i3ri'deof":'" Peter Dillon, I ' O?f6' Virginia Graduate | True | .' Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/acf-industries-picks-foreign-sales-official.html | ACF Industries Picks Foreign Sales Official | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/notre-dame-eleven-tops-poll-for-57-comeback.html | Notre Dame Eleven Tops Poll for '57 Comeback | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/egypt-to-see-soviet-circus.html | Egypt to See Soviet Circus | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/advertising-copy-in-color-draws-the-men.html | Advertising; Copy in Color Draws the Men | True | By Carl Spielvogel | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/u-s-stand-vexes-venezuela-exiles-rebels-wonder-at-friendly.html | U. S. STAND VEXES VENEZUELA EXILES; Rebels Wonder at Friendly Washington Attitude on Caracas Dictatorship | True | By Tad Szulc | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/labor-to-help-set-up-a-productivity-council.html | Labor to Help Set Up A Productivity Council | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/3-children-die-in-fire-girl-plays-with-a-heater-in-babysitters.html | 3 CHILDREN DIE IN FIRE; Girl Plays With a Heater in Baby-Sitter's Absence | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/miss-alice-p-perkin.html | MISS ALICE P.. PERKIN | True | special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/somalis-looking-to-u-n-for-help-mission-finds-african-land.html | SOMALIS LOOKING TO U. N. FOR HELP; Mission Finds African Land Concerned Over Economy After Freedom in 1960 | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/-mergers-for-west-favored-by-london.html | ' MERGERS FOR WEST FAVORED BY LONDON | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/foreign-lending-stopped-by-swiss-only-one-small-external-loan-made.html | FOREIGN LENDING STOPPED BY SWISS; Only One Small External Loan Made as Investors Keep Money at Home | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/studehttory-barbatlaa-lynch-alfred-a-brizzolara-jr-a-columbia-phd.html | STUDEHTTORY BARB-AtlA:,A, LYNCH; Alfred A. BrizzoTara Jr., a Columbia Ph.D. Candidate, is Fiance of Teache. | True | J. Special to The New York Times.- | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/eisenhowers-hear-serenade-by-boys.html | EISENHOWERS HEAR SERENADE BY BOYS | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/traffic-safety-lag.html | TRAFFIC SAFETY LAG | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/indonesias-army-warns-plotters-strong-measures-promised-against-any.html | INDONESIA'S ARMY WARNS PLOTTERS; ' Strong Measures' Promised Against Any Conspiracies in Sukarno's Absence | True | By Bernard Kalb | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/120-hungarians-in-england.html | 120 Hungarians in England | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/uganda-enlarges-council.html | Uganda Enlarges Council | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/food-news-boiled-beef-cut-of-brisket-is-important-but-also.html | Food News: Boiled Beef; Cut of Brisket Is Important but Also Simmering, Not Boiling, Is Essential | True | By June Owen | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/crusader-goes-to-sea-1000mileanhour-airplane-joins-carrier.html | CRUSADER GOES TO SEA; 1,000-Mile-an-Hour Airplane Joins Carrier Exercises | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/new-airliners-awaited-turkish-carrier-is-planning-service-to-london.html | NEW AIRLINERS AWAITED; Turkish Carrier Is Planning Service to London | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/potato-futures-move-up-sharply-close-8-to-10-points-higher-in-heavy.html | POTATO FUTURES MOVE UP SHARPLY; Close 8 to 10 Points Higher in Heavy Trading - Other Commodities Irregular | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/450-give-blood-in-day-friday-total-includes-v-a-donations-to-red.html | 450 GIVE BLOOD IN DAY; Friday Total Includes V. A. Donations to Red Cross | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/paper-set-back-on-libel-review-high-court-bars-case-where-obscene.html | PAPER SET BACK ON LIBEL REVIEW; High Court Bars Case Where 'Obscene' Data in Official Records Were Published | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/mrs-ida-alford-sogia-worr-director-emeritus-of-queens-child-service.html | MRS. IDA ALFORD, SOGIA[ woRR; Director Emeritus of Queens Child Service League Dies -- Aided Broken Families ', | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/wiretap-ban-sought-bar-association-asks-wider-law-prohibiting-use.html | WIRETAP BAN SOUGHT; Bar Association Asks Wider Law Prohibiting Use | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/janenollbreght-will-be-married-i-student-at-gbrgtownis-fie-ncee-of-.html | JANE,'NOLLBREIGHT WILL BE MARRIED; . ?. . . ?. --^'"E::?" :: -^'. Student a't Gbr'gtown--Is .. . . ., ..,, . :'Fie. ncee of: Beh.La(fiin.Dal!--' {-o. fV[rg'nia L....!!School , -. ,, | True | "Special tO. The,2ew | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/mideast-stages-recovery-development-goes-ahead-despite-tension-and.html | Mideast Stages Recovery;; Development Goes Ahead Despite Tension and Series of Crises | True | By Sam Pope Brewer | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/n-y-a-c-handball-victor.html | N. Y. A. C. Handball Victor | True | | 1986-01-10 | RE0000279233 | B00000688288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/japan-keeps-lead-in-shipbuilding-due-to-launch-2024000-tons-a-gain.html | JAPAN KEEPS LEAD IN SHIPBUILDING; Due to Launch 2,024,000 Tons, a Gain of 84,053, in 1957-58 Fiscal Year | True | By Foster Hailey | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/air-coach-service-to-coast.html | Air Coach Service to Coast | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/britain-steps-up-power-from-atom-sets-sights-on-obtaining.html | BRITAIN STEPS UP POWER FROM ATOM; Sets Sights on Obtaining Electricity From Fusion to Offset Coal Lack | True | By Kennett Lovespecial To The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/u-s-news-group-in-warsaw.html | U. S. News Group in Warsaw | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/state-council-seems-doomed.html | State Council seems Doomed | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/auto-output-off-in-latest-week-78377-units-were-built-compared-with.html | AUTO OUTPUT OFF IN LATEST WEEK; 78,377 Units Were Built, Compared With 91,098 in the '56 Period | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/power-company-sues-seeks-millions-from-state-for-st-lawrence-land.html | POWER COMPANY SUES; Seeks Millions From State for St. Lawrence Land | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/worsening-labor-shortage-to-brake-further-expansion-by-west-germany.html | Worsening Labor Shortage to Brake Further Expansion by West Germany | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/name-suggested-for-bridge.html | Name Suggested for Bridge | True | HARMON G. LEWIS. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/marian-k1ster60-dies-former-publisher-of-books-in-warsaw-headed.html | MARIAN K1STER,..60, DIES; Former Publisher of Books in Warsaw Headed Firm Here | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/bonns-strength-spreads-in-world-west-germany-duplicating-u-s-role.html | BONN'S STRENGTH SPREADS IN WORLD; West Germany Duplicating U. S. Role in Aiding Many Lands to Industrialize | True | By M. S. Handler | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/to-secure-peace.html | To Secure Peace | True | IVfORRI S ABRAMS. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/rangers-lose-prentice-wing-is-out-indefinitely-with-deep-laceration.html | RANGERS LOSE PRENTICE; Wing Is Out Indefinitely With Deep Laceration of Calf | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/turkish-road-system-grows.html | Turkish Road System Grows | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/crayfish-tails-lucrative.html | Crayfish Tails Lucrative | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/small-rise-slated-in-output-of-steel.html | SMALL RISE SLATED IN OUTPUT OF STEEL | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/cann-says-n-y-u-fired-him-after-inducing-him-not-to-quit-basketball.html | Cann Says N. Y. U. 'Fired' Him After Inducing Him Not to Quit; Basketball Coach Terms Statements of Obeck, Athletic Director, 'Untimely' and Harmful to Team's Morale | True | By Louis Effrat | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/music-notes.html | MUSIC NOTES | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/east-germany-reports-growth-in-output-despite-a-lag-in-power.html | East Germany Reports Growth In Output Despite a Lag in Power | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/ee-cummings-receives-yale-award-for-poetry.html | E.E. Cummings Receives Yale Award for Poetry | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/parents-sought-as-city-teachers-appeal-distributed-through-pupils.html | PARENTS SOUGHT AS CITY TEACHERS; Appeal Distributed Through Pupils -- Schools Lack 5,000 Instructors | True | By Leonard Buder | 1986-01-10 | RE0000279233 | B00000688288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/colleges-demand-hands-off-by-us-association-head-declares-federal.html | COLLEGES DEMAND 'HANDS OFF' BY U.S.; Association Head Declares Federal Aid Plan Means 'Soviet' Program Here | True | By Benjamin Fine | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/l-i-kidnapper-loses-appeal.html | L. I. Kidnapper Loses Appeal | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/cyprus-policy-weighed-british-cabinet-discusses-future-plans-with.html | CYPRUS POLICY WEIGHED; British Cabinet Discusses Future Plans With Foot | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/ship-launchings-mount-in-britain-yards-are-optimistic-but-concerned.html | SHIP LAUNCHINGS MOUNT IN BRITAIN; Yards Are Optimistic But Concerned Over Japan's Quicker Deliveries | True | By Joseph Collins | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/rwlsdb1-eoh-journhalist-maining-leaders-of-1918-liberation-movement.html | ,rWISDB;1 EOH JOURHALIST {; maining Leaders of 1918{ Liberation Movement I | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/more-shellac-sold-by-india.html | More Shellac Sold by India | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/britain-explains-soviet-pact-plan-macmillans-nonaggression-treaty.html | BRITAIN EXPLAINS SOVIET PACT PLAN; Macmillan's Nonaggression Treaty Suggestion Held Aid to Wide Accord | True | By Dreav Middleton | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/staub-wins-swiss-giant-slalom-werner-13th-paces-americans.html | Staub Wins Swiss Giant Slalom; Werner, 13th, Paces Americans | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/envoy-to-honduras-named.html | Envoy to Honduras Named | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/screen-faulkner-tale-the-tarnished-angels-at-the-paramount.html | Screen: Faulkner Tale,' The Tarnished Angels' at the Paramount | True | By Bosley Crowther | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/lufthansa-nears-era-of-black-ink-german-airline-will-reduce-its.html | LUFTHANSA NEARS ERA OF BLACK INK; German Airline Will Reduce Its Fares 20% Through Seat Arrangement | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/state-bids-f-p-c-spur-power-plan-delays-on-niagara-project.html | STATE BIDS F. P. C. SPUR POWER PLAN; Delays on Niagara Project Criticized -- Final License by Jan. 15 Requested | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/red-china-congress-to-meet.html | Red China Congress to Meet | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/mejias-hurt-in-accident.html | Mejias Hurt in Accident | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/big-dish-planned-to-scan-heavens-long-delay-faces-600foot-eye-that.html | BIG 'DISH' PLANNED TO SCAN HEAVENS; Long Delay Faces 600-Foot 'Eye' That Could End U.S. Lag in Radio Astronomy | True | By Robert K. Plumb | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/2-benelux-lands-tighten-belts-as-tiny-luxembourg-prospers.html | 2 Benelux Lands Tighten Belts As Tiny Luxembourg Prospers | True | By Walter H. Waggoner | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/gavin-charges-pentagon-with-barring-promotion-rickover-scores-red.html | GAVIN CHARGES PENTAGON WITH BARRING PROMOTION; RICKOVER SCORES RED TAPE; HEARING REOPENS | True | By John D. Morris | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/interstate-motor-freight-companies-plan-sales-mergers.html | Interstate Motor Freight; COMPANIES PLAN SALES, MERGERS | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/coaches-seek-better-helmets-citing-16-deaths-in-57-football.html | Coaches Seek Better Helmets, Citing 16 Deaths in '57 Football | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/f-h-l-b-offers-notes.html | F. H. L. B. Offers Notes | True | | 1986-01-10 | RE0000279233 | B00000688288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/belfast-relying-on-u-s-capital-plant-sites-offered.html | Belfast Relying on U. S. Capital; Plant Sites Offered | True | By J. E. Sayers | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/grand-union-lists-record-sales-and-net-earnings-for-latest-quarter.html | Grand Union Lists Record Sales and Net; Earnings for Latest Quarter Are Up 13% | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/auto-sales-close-to-british-record-reduction-in-down-payment-of.html | AUTO SALES CLOSE TO BRITISH RECORD; Reduction in Down Payment of Domestic Buyers a Big Factor in Recovery | True | By Leonard Ingalls | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/danish-economy-stays-listless-foreign-exchange-position-and-tight.html | DANISH ECONOMY STAYS LISTLESS; Foreign Exchange Position and Tight Credit Keep It at Plodding Pace | True | By Poul Lassenspecial To the New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/brother-j-edward.html | BROTHER J. EDWARD | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/school-rule-modified-football-conferences-allowed-during-charged.html | SCHOOL RULE MODIFIED; Football Conferences Allowed During Charged Time Out | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/austria-thriving-on-rising-output-gross-national-product-set-higher.html | AUSTRIA THRIVING ON RISING OUTPUT; Gross National Product Set Higher Levels in Each of First Three Quarters | True | By John MacCormacspecial To the New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/israel-growing-so-are-problems-progress-is-marred-by-vast-trade.html | ISRAEL GROWING, SO ARE PROBLEMS; Progress Is Marred by Vast Trade Deficit -- Help of World Jewry Still Vital | True | By Seth S. King | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/marbles-plant-destroyed.html | Marbles Plant Destroyed | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/mack-to-build-in-canada.html | Mack to Build in Canada | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/tight-money-puts-gloom-over-the-japanese-boom-japanese-boom-is.html | Tight Money Puts Gloom Over the Japanese Boom; Japanese Boom Is Dampened By Foreign Exchange Outlook | True | By Robert Trumbull | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/class-i-roads-net-takes-155-drop.html | CLASS I ROADS' NET TAKES 15.5% DROP | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/from-england-custommades-for-young-set.html | From England: Custom-Mades For Young Set | True | By Phyllis Lee Levin | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/costello-bail-under-study.html | Costello Bail Under Study | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/mrs-e-d-faulkner-dies-founder-of-ars-clinic-at-presbyterian.html | !MRS. E. D. FAULKNER DIES; Founder of Ars Clinic at Presbyterian Hospital | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/cotton-advances-then-falls-back-new-crop-hits-record-highs-before.html | COTTON ADVANCES, THEN FALLS BACK; New Crop Hits Record Highs Before Retreating -- Old Months Off Sharply | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/south-africa-hunting-minerals.html | South Africa Hunting Minerals | True | By Richard P. Hunt | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/five-u-s-citizens-enter-red-china-three-mothers-reach-canton-on.html | FIVE U. S. CITIZENS ENTER RED CHINA; Three Mothers Reach Canton on Their Way to Visit Imprisoned Sons | True | By Tillman Durdinspecial To the New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/-inherit-the-wind-in-jersey.html | ' Inherit the Wind' in Jersey | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/barnett-freedman-british-painter-dies-illustrator-had-works-in-many.html | Barnett Freedman, British Painter, Dies; Illustrator Had Works in Many Gallerie | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/fifth-avenue-group-elects-2.html | Fifth Avenue Group Elects 2 | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/pastrano-to-box-london.html | Pastrano to Box London | True | | 1986-01-10 | RE0000279233 | B00000688288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/turkey-is-inching-toward-stability-construction-booms-wheat-crop.html | TURKEY IS INCHING TOWARD STABILITY; Construction Booms, Wheat Crop Near Record, Power Output Increases | True | By J. O. Haffspecial To the New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/india-desperate-must-trim-plan-hopes-thwarted-by-failure-to-obtain.html | INDIA DESPERATE; MUST TRIM PLAN; Hopes Thwarted by Failure to Obtain Capital and by Hunger of People | True | By A. M. Rosenthal | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/dutch-lead-in-egg-exports.html | Dutch Lead in Egg Exports | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/u-s-fairs-abroad-lift-iron-curtain-poles-and-yugoslavs-lured-by.html | U. S. FAIRS ABROAD LIFT IRON CURTAIN; Poles and Yugoslavs Lured by Frozen Foods and Model Supermarkets | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/ncaa-penalizes-memphis-state-and-wichita-for-aid-violations-tigers.html | N.C.A.A. Penalizes Memphis State and Wichita for Aid Violations; TIGERS' PROBATION RUNS FOR 2 YEARS | True | By Joseph M. Sheehan | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/high-school-sports-midwood-coach-has-an-idea-for-board-of-education.html | High School Sports; Midwood Coach Has an Idea for Board of Education; Tennis, Everyone | True | By Howard M. Tuckner | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/miss-baldwin-engaged-bay-state-girlwill-be-wed-to-noyes-mayo-fisk.html | MISS BALDWIN ENGAGED; Bay State Girl-Will. Be Wed to Noyes Mayo Fisk Jr. | True | Special to -he New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/economy-buoyant-in-new-zealand-but-outlook-is-less-rosy-with.html | ECONOMY BUOYANT IN NEW ZEALAND; But Outlook Is Less Rosy With Balance of Trade Deficit Mounting | True | By J. C. Grahamspecial To The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/more-jobs-than-swiss-employment-of-foreigners-again-shows-increase.html | MORE JOBS THAN SWISS; Employment of Foreigners Again Shows Increase | True | Special to The New York Time. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/athletics-mail-contracts.html | Athletics Mail Contracts | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/subsidies-urged-to-aid-commuters-rapid-transit-group-asks-rail.html | SUBSIDIES URGED TO AID COMMUTERS; Rapid Transit Group Asks Rail Lines Be Integrated in Tri-State Network | True | By Clayton Knowles | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/thai-rice-exports-are-increased.html | Thai Rice Exports Are Increased | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/benefit-for-boys-town-ball-of-the-year-march-27-will-help-italian.html | BENEFIT FOR BOYS TOWN; ' Ball of the Year' March 27 Will Help Italian Unit | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/u-s-burlap-consumption-cut.html | U. S. Burlap Consumption Cut | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/school-renovation-set-harvard-medical-to-acquire-new-research.html | SCHOOL RENOVATION SET; Harvard Medical to Acquire New Research Facilities | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/report-is-denied.html | Report Is Denied | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/dance-israeli-troupe-inbal-group-makes-american-debut.html | Dance: Israeli Troupe; Inbal Group Makes American Debut | True | By John Martin | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/japan-to-try-color-tv-100-receivers-to-be-made-with-parts-from-us.html | JAPAN TO TRY COLOR TV; 100 Receivers to Be Made With Parts from U.S. | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/-crime-is-charged-to-transit-board-in-union-bugging-savarese-calls-.html | ' CRIME' IS CHARGED TO TRANSIT BOARD IN UNION 'BUGGING'; Savarese Calls Planting of Microphone 'Loathsome' on Basis of Inquiry | True | By Ralph Katz | 1986-01-10 | RE0000279233 | B00000688288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/fund-drive-opened-by-salvation-army.html | FUND DRIVE OPENED BY SALVATION ARMY | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/mrs-osceola-statler.html | MRS. OSCEOLA STATLER | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/whitney-concern-names-partners.html | Whitney Concern Names Partners | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/red-china-shows-slower-progress-industrialization-program-in-more.html | RED CHINA SHOWS SLOWER PROGRESS; Industrialization Program in More Difficult Stage -- Farming Disappoints | True | By Tillman Durdin | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/stranahans-275-captures-los-angeles-open-golf-tournament-by-3.html | Stranahan's 275 Captures Los Angeles Open Golf Tournament by 3 Strokes; TOLEDO STAR GETS 67 ON LAST ROUND | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/art-chinese-painter-works-of-chi-paishih-on-view-at-mi-chous.html | Art: Chinese Painter; Works of Chi Pai-Shih on View at mi-Chou's | True | By Dore Ashton | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/truly-portable-tv-due-in-1960-motorola-to-market-14-set-batteries.html | Truly Portable TV Due in 1960; Motorola to Market 14" Set -- Batteries Are Rechargable | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/warners-cuts-50-from-coast-staff-studio-calls-it-part-of-plan-to.html | WARNERS CUTS 50 FROM COAST STAFF; Studio Calls It Part of Plan to Streamline -- Code Unit Passed 378 Films in '57 | True | By Thomas M. Pryorspecial To the New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/deaths-fall-90-on-taconic.html | Deaths Fall 90% on Taconic | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/philip-barry-jr-lists-film.html | Philip Barry Jr. Lists Film | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/3-confederate-generals-cleared-charges-of-treason-in-1862-dropped.html | 3 Confederate Generals Cleared; Charges of Treason in 1862 Dropped by Kentucky | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/miss-chisholm-wed-i-former-eraldtribune-aidel-bride-of-william.html | MISS CHISHOLM WED; I Former !eral---d-Tribune Aidel Bride of William Abbott | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/high-court-to-get-3d-passport-plea-will-hear-case-of-physicist.html | HIGH COURT TO GET 3D PASSPORT PLEA; Will Hear Case of Physicist Denied Visa on Basis of Confidential Data | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/day-camp-statistics.html | Day Camp Statistics | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/world-bank-sells-150-million-issue-bonds-go-at-interest-cost-of-436.html | WORLD BANK SELLS 150 MILLION ISSUE; Bonds Go at Interest Cost of 4.36% -- Offering Seeks to Attract New Buyers | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/jersey-assembly-to-cut-employes-democratic-majority-plans-to-reduce.html | JERSEY ASSEMBLY TO CUT EMPLOYES; Democratic Majority Plans to Reduce the Number of Jobs From 119 to 50 | True | By George Cable Wright | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/yanks-sign-bonus-boy-tom-tresh-son-of-exmajor-leaguer-accepts-30000.html | YANKS SIGN BONUS BOY; Tom Tresh, Son of Ex-Major Leaguer, Accepts $30,000 | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/sovietceylon-pacts-near.html | Soviet-Ceylon Pacts Near | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/japanese-display-jet-plane.html | Japanese Display Jet Plane | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/india-gets-u-s-locomotives.html | India Gets U. S. Locomotives | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/g-o-p-blames-truman.html | G. O. P. Blames Truman | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/dr-wall-dethroned-on-quiz.html | Dr. Wall Dethroned on Quiz | True | | 1986-01-10 | RE0000279233 | B00000688288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/egypt-weathers-year-of-turmoil-currency-condition-critical-nations.html | EGYPT WEATHERS YEAR OF TURMOIL; Currency Condition Critical -- Nation's Outlook Hinges on Nasser's Course | True | By Osgood Caruthersspecial To the New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/mideast-ponders-macmillans-plan-red-grip-on-asianafrican-meeting.html | MIDEAST PONDERS MACMILLAN'S PLAN; Red Grip on Asian-African Meeting Appears to Have Worried Some Groups | True | By Sam Pope Brewer | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/soviet-taking-a-new-tack-moscow-proud-of-big-changes-in-control-of.html | Soviet Taking a New Tack; Moscow Proud of Big Changes in Control of Its Industries | True | By William J. Jorden | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/u-s-pay-rises-proposed.html | U. S. Pay Rises Proposed | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/australia-sound-despite-drought-wool-income-cut-almost-300000000.html | AUSTRALIA SOUND DESPITE DROUGHT; Wool Income Cut Almost $300,000,000 -- Credit Is Eased Selectively | True | By Edmond W. Tipping | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/plan-seeks-to-tap-surinams-bauxite.html | PLAN SEEKS TO TAP SURINAM'S BAUXITE | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/moscow-denounces-rockefeller-study.html | MOSCOW DENOUNCES ROCKEFELLER STUDY | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/goldnerpalace.html | Goldner--Palace | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/spellman-in-singapore.html | Spellman in Singapore | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/health-insurer-set-up.html | Health Insurer Set Up | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/grateful-family-aids-the-neediest-jersey-residents-share-with.html | GRATEFUL FAMILY AIDS THE NEEDIEST; Jersey Residents Share With Others After 'Good Year' -- Gifts Come From Afar | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/rdr-hugh-cox-80-h0spital-0fficial-diesfigured-in-inquiry-i-in.html | rDR. HUGH COX,' 80, H0SPITAL 0FFICIAL; DiesFigured in Inquiry I in Justice Crater Case J | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/plane-executive-ordained-as-priest.html | Plane Executive Ordained as Priest | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/big-store-chain-shows-57-gains-federated-reports-sales-profit-rose.html | BIG STORE CHAIN SHOWS '57 GAINS; Federated Reports Sales, Profit Rose in 13, 39 and 53 Weeks to Nov. 2 | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/the-defense-debate-a-discussion-of-the-opposing-views-and-the.html | The Defense Debate; A Discussion of the Opposing Views And the President's Prospective Role | True | By James Restonspecial To the New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/soviet-ejects-a-lochinvar.html | Soviet Ejects a Lochinvar | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/industrial-upsurge-in-italy-overcomes-lag-in-agriculture-italy.html | Industrial Upsurge In Italy Overcomes Lag in Agriculture; Italy Prospers as Industrial Rise Overcomes Lag in Agriculture | True | By Arnaldo Cortesi | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/sailed-yawl-to-florida.html | Sailed Yawl to Florida | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/susan-tracy-affianced-stamford-girl-will-be-bridel-of-charles-w.html | SUSAN TRACY AFFIANCED; Stamford Girl Will Be Bride of Charles W.' Moritzi[ | True | Special to The New York Times. I | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/queen-adds-one-party-by-debutante-demand.html | Queen Adds One Party By Debutante Demand | True | | 1986-01-10 | RE0000279233 | B00000688288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/yugoslavs-make-notable-advance-industrys-16-increase-and-bumper.html | YUGOSLAVS MAKE NOTABLE ADVANCE; Industry's 16% Increase and Bumper Crops Improve Lot of the Consumer | True | By Elie Abel | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/nesbitt-with-ottawa-team.html | Nesbitt With Ottawa Team | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/isidor-weiss.html | ISIDOR WEISS | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/heroin-cache-is-found-narcotics-worth-250000-seized-on-east-side.html | HEROIN CACHE IS FOUND; Narcotics Worth $250,000 Seized on East Side | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/upturn-forecast-for-major-stores-postwar-rise-in-sales-will-resume.html | UPTURN FORECAST FOR MAJOR STORES; Post-War Rise in Sales Will Resume by 1959, Leader Tells N. R. D. G. A. | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/2858-rate-taken-by-treasury-bills.html | 2.858% RATE TAKEN BY TREASURY BILLS | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/miss-kleiderer-to-wed-fiancee-of-cadet2-jerry-l-p-burton-ofwest.html | MISS KLEIDERER ,TO WED; Fiancee of Cade'2'--- Jerry' L.' p' "Burton Of-West Point | True | Special to' The New York TJmes. [ | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/knicks-will-meet-hawk-five-tonight.html | KNICKS WILL MEET HAWK FIVE TONIGHT | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/swiss-view-the-common-market-as-a-threat-to-their-prosperity-fear.html | Swiss View the Common Market As a Threat to Their Prosperity; Fear Effect of Arrangement on Nation's Trade -- Foreign Commerce in Balance as Reserves Rise | True | By G. H. Morison | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/rotterdam-expands-adds-to-port-to-benefit-by-common-market.html | ROTTERDAM EXPANDS; Adds to Port to Benefit by Common Market | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/dutch-to-stake-out-claim-for-auto-market-with-small-4seat-car.html | Dutch to Stake Out Claim for Auto Market With Small 4-Seat Car Selling for $1,000 | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/woman-inducted-to-high-court-here.html | Woman Inducted to High Court Here | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/p-g-a-drops-eastern-open.html | P. G. A. Drops Eastern Open | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/louis-m-brock.html | LOUIS M. BROCK | True | Specia] to Tile Mew York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/practicality-keys-design-in-furniture.html | Practicality Keys Design In Furniture | True | By Cynthia Kelloggspecial To the New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/soviet-firing-of-manned-rocket-is-rumored-but-unsubstantiated.html | Soviet Firing of Manned Rocket Is Rumored but Unsubstantiated; SOVIET SAID TO PUT A MAN IN A ROCKET | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/fish-catch-of-japanese-increases-14-but-the-market-price-suffers-a.html | Fish Catch of Japanese Increases 14%, But the Market Price Suffers a Drop | True | Special to The New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/un-branches-out-in-forestry-study-fao-to-survey-16-nations-in.html | U.N. BRANCHES OUT IN FORESTRY STUDY; F.A.O. to Survey 16 Nations in Mediterranean in Plan to Reclaim Arid Lands | True | By Kathleen McLaughlinspecial To the New York Times. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/kogan-in-us-on-tour-russian-violinist-arrives-for-seven-weeks-of.html | KOGAN IN U.S. ON TOUR; Russian Violinist Arrives for Seven Weeks of Concerts | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/levin-suit-dismissed-court-rules-out-action-by-writer-on-anne-frank.html | LEVIN SUIT DISMISSED; Court Rules Out Action by Writer on 'Anne Frank' | True | | 1986-01-10 | RE0000279233 | B00000688288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/british-finance-chief-quits-in-a-dispute-over-inflation.html | British Finance Chief Quits In a Dispute Over Inflation; Thorneycroft Is Opposed to Rise in Budget -Cabinet Revised | True | By Thomas P. Ronan | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/mackay-gains-at-perth-beats-blacklock-in-4-sets-holmberg-also.html | MACKAY GAINS AT PERTH; Beats Blacklock in 4 Sets -Holmberg Also Advances | True | | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/congress-is-back-in-session-today-legislators-gather-in-urgent-and.html | CONGRESS IS BACK IN SESSION TODAY; Legislators Gather in Urgent and Critical Mood | True | By William S. White | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/north-africa-tied-to-paris-by-trade-despite-tension-in-algeria.html | NORTH AFRICA TIED TO PARIS BY TRADE; Despite Tension in Algeria, Morocco and Tunisia Stay Chiefly in Franc Zone | True | By Thomas F. Brady | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-07 | 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/maj-gen-brown-dead-army-judge-advocate-general-from-1933-to-1937.html | MAJ. GEN. BROWN DEAD; Army Judge Advocate General From 1933 .to 1937 Was 84 | True | spectal to The New 'ork Tlme. | 1986-01-10 | RE0000279233 | B00000688288 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/a-chemical-giant-looms-in-alberta-vast-reserves-of-oil-and-natural.html | A CHEMICAL GIANT LOOMS IN ALBERTA; Vast Reserves of Oil and Natural Gas Attract Industry and Capital | True | By T. A. Mansellspecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/5-jordanian-reds-sentenced.html | 5 Jordanian Reds Sentenced | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/john-s-lyons.html | JOHN S. LYONS | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/stock-bond-dealings.html | STOCK & BOND DEALINGS | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/state-seeks-rise-in-ante-for-banks-would-double-the-minimum-capital.html | STATE SEEKS RISE IN ANTE FOR BANKS; Would Double the Minimum Capital for Starting One in Smaller Villages OTHER REVISIONS ASKED Affect Foreign Institutions, Private Bankers -- Would Enlarge Directorates | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/manitoba-gets-nickel-railway-30-miles-of-track-are-laid-to-site-of.html | MANITOBA GETS NICKEL RAILWAY; 30 Miles of Track Are Laid to Site of What Will Be New Town of 8,000 | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/chamber-works-contemporary-scores-are-introduced.html | Chamber Works; Contemporary Scores Are Introduced | True | By Ross Parmenter | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/cuba-gets-new-map-topographical-survey-cost-government-1000000.html | CUBA GETS NEW MAP; Topographical Survey Cost Government $1,000,000 | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/50-million-issue-on-market-today-notes-of-commercial-credit-are.html | 50 MILLION ISSUE ON MARKET TODAY; Notes of Commercial Credit Are Offered -- Ohio Utility Borrows 14 Million | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/canada-hopeful-she-can-keep-up-expansion-pace-gross-national.html | CANADA HOPEFUL SHE CAN KEEP UP EXPANSION TRADE; Gross National Product Up 3 Per Cent to Record of Nearly 31 Billions ACTIVITY SLOWING DOWN Business Leaders Predict Period of Leveling Off and Consolidation Canada Hopeful of Maintaining Her Expansion at a Steady Pace | True | By Raymond Daniellspecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/milwaukee-pact-ready-contract-on-stadium-rental-passed-by-county.html | MILWAUKEE PACT READY; Contract on Stadium Rental Passed by County Board | True | | 1986-01-10 | RE0000279234 | B00000689480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/canadians-fill-executive-posts-replace-americans-in-top-offices-of.html | Canadians Fill Executive Posts; Replace Americans in Top Offices of Subsidiaries | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/alberta-awaits-panels-report-on-study-of-northern-section-results.html | Alberta Awaits Panel's Report On Study of Northern Section; Results of Survey of the Development Problem May Have Major Bearing On Expansion Plans in Industry | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/alberta-pinched-by-oil-slowdown-exports-cut-on-2-sides-industry.html | ALBERTA PINCHED BY OIL SLOWDOWN; Exports Cut on 2 Sides - Industry Expects Squeeze to Extend Well Into '58 | True | By Ian C. MacDonaldspecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/2-hotels-open-in-toronto.html | 2 Hotels Open in Toronto | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/dulles-ouster-asked-magnuson-sees-resignation-as-best-for-free.html | DULLES OUSTER ASKED; Magnuson Sees Resignation as Best for Free World | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/nations-exports-held-steady-in-november.html | Nation's Exports Held Steady in November | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/n-c-a-a-clears-way-for-continuation-of-service-academics-athletic-a.html | N. C. A. A. Clears Way for Continuation of Service Academies' Athletic Aid; ACTION SUPPORTS ARMY, NAVY POLICY N. C. A. A. Grants Waiver to Allow Academies to Send Men to Prep Schools | True | By Joseph M. Sheehanspecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/hawks-rally-to-defeat-knicks-royals-subdue-pistons-in-garden.html | Hawks Rally to Defeat Knicks, Royals Subdue Pistons in Garden Basketball; M'MAHON'S SCORE DECIDES, 114-112 Hawk Tally With 34 Seconds to Play Topples Knicks -- Royals Victors, 114-99 | True | By William J. Briordy | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/nine-die-as-gales-hit-north-europe.html | NINE DIE AS GALES HIT NORTH EUROPE | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/japanese-may-build-3-railroads-for-peru.html | Japanese May Build 3 Railroads for Peru | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/to-revise-new-yorks-law-legislative-action-to-change-state.html | To Revise New York's Law; Legislative Action to Change State Constitution Favored | True | REUBEN A. LAZARUS | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/shanghai-plans-to-curb-influx-proposes-to-hold-population-at.html | SHANGHAI PLANS TO CURB INFLUX; Proposes to Hold Population at 7,000,000 -- Wide Shift to Cities Plagues China | True | By Tillman Durdinspecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/cuban-shipyard-close-to-reality-25-vessels-also-would-be-built-with.html | CUBAN SHIPYARD CLOSE TO REALITY; 25 Vessels Also Would Be Built With the Help of a British Syndicate | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/arctic-minerals-hunted-hunt-for-oil-and-ore-pressed-in-bush-country.html | Arctic Minerals Hunted; Hunt for Oil and Ore Pressed In Bush Country of Northwest | True | By Tania Long | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/price-dip-is-blow-to-south-america-deficit-in-its-trade-with-us-is.html | PRICE DIP IS BLOW TO SOUTH AMERICA; Deficit in Its Trade With U.S. Is Close to $600 Million -- Area Seeks Loans PRICE DIP IS BLOW TO SOUTH AMERICA | True | By Tad Szulcspecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/sisal-price-hurts-haiti.html | Sisal Price Hurts Haiti | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/dulles-backs-briefing-he-agrees-to-meet-house-foreign-affairs-group.html | DULLES BACKS BRIEFING; He Agrees to Meet House Foreign Affairs Group | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/us-said-to-spurn-ideas-on-defense-third-of-inventors-in-survey.html | U.S. SAID TO SPURN IDEAS ON DEFENSE; Third of Inventors in Survey Failed to Submit Projects Because of Coolness | True | By Peter Kihss | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/fire-in-selfridges-london.html | Fire in Selfridge's, London | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/mt-kisco-learns-whats-in-a-name-village-finds-plan-to-change.html | MT. KISCO LEARNS WHAT'S IN A NAME; Village Finds Plan to Change Designations of Streets Is Fraught With Problems | True | By Merrill Folsomspecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/tishmans-profit-rose-12-in-year-realty-companys-earnings-at-peak-of.html | TISHMAN'S PROFIT ROSE 12% IN YEAR; Realty Company's Earnings at Peak of $2.12 a Share, Compared With $1.89 | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/joel-marie-winik-is-engaged-to-lawyer.html | Joel Marie Winik Is Engaged to Lawyer | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/about-new-york-mister-bones-fossil-collector-emeritus-plans-a-final.html | About New York; ' Mister Bones,' Fossil Collector Emeritus, Plans a Final Dinosaur Hunt at 85 | True | By Meyer Berger | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/miss-joanna-george-a-prospective-bride.html | MISS JOANNA GEORGE A PROSPECTIVE BRIDE | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/john-lodge-silent-on-his-1958-aims.html | JOHN LODGE SILENT ON HIS 1958 AIMS | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/chile-steel-mill-well-repays-u-s-for-every-1-it-borrows-from.html | CHILE STEEL MILL WELL REPAYS U. S.; For Every $1 It Borrows From Export-Import Bank, Plant Spends $2 Here | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/flashlight-bulbs-packed-in-a-flash-bulbs-packaged-at-18000-an-hour.html | Flashlight Bulbs Packed in a Flash; BULBS PACKAGED AT 18,000 AN HOUR | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/3year-stockpile-termed-91-full-committee-studies-excess-supplies.html | 3-YEAR STOCKPILE TERMED 91% FULL; Committee Studies Excess Supplies Held for Use in National Emergency | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/salisbury-warns-on-cyprus-policy-briton-demands-no-affront-to.html | SALISBURY WARNS ON CYPRUS POLICY; Briton Demands No Affront to Turkey in Determining Island's Political Future | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/miss-bertha-e-harding.html | MISS BERTHA E. HARDING | True | Soec al to 'i'be Nw York Tlme. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/mau-mau-prisoners-riot.html | Mau Mau Prisoners Riot | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/new-industry-in-peru-synthetic-fertilizer-factory-to-start.html | NEW INDUSTRY IN PERU; Synthetic Fertilizer Factory to Start Operating in '58 | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/italians-decline-callas-peace-bid-her-offer-to-sing-without-fee-is.html | ITALIANS DECLINE CALLAS PEACE BID; Her Offer to Sing Without Fee Is Spurned by Rome Opera After Walkout | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/educational-toys.html | Educational Toys | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/n-y-a-c-triumphs-by-50.html | N. Y. A. C. Triumphs by 5-0 | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/carol-zimmerman-fiancee.html | Carol Zimmerman Fiancee | True | | 1986-01-10 | RE0000279234 | B00000689480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/five-priests-held-by-venezuelans-catholics-arrested-in-wake-of.html | FIVE PRIESTS HELD BY VENEZUELANS; Catholics Arrested in Wake of Revolt -- Church May Stiffen Against Regime | True | By Tad Szulcspecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/many-subscribe-to-viennese-ball-patrons-named-for-jan-17-fete.html | MANY SUBSCRIBE TO VIENNESE BALL; Patrons Named for Jan. 17 Fete Supporting Columbia's Cancer Research Fund | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/festive-hats-with-carrots.html | Festive Hats, With Carrots | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/optimistic-statements-queried.html | Optimistic Statements Queried | True | HERBERT J. SELIGMANN | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/vernon-riddick-gistrate-dies-odwyer-appointee-secondi-negro-named.html | VERNON RIDDICK, GISTRATE, DIES; O'Dwyer Appointee, Secondl Negro Named to That Court,I Was Ex-State Official I | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/leaves-for-diplomats-urged.html | Leaves for Diplomats Urged | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/dividends-in-canada-rise-8-to-new-high.html | Dividends in Canada Rise 8% to New High | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/seaway-to-handle-big-ships.html | Seaway to Handle Big Ships | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/coffee-outlook-depends-on-pact-prices-will-go-higher-if-agreement.html | COFFEE OUTLOOK DEPENDS ON PACT; Prices Will Go Higher if Agreement to Withhold Supplies Is Kept | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/racing-research-fund-on-horse-doping-set-up.html | Racing Research Fund On Horse Doping Set Up | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/3-new-mills-fulfill-canada-pipe-dream.html | 3 NEW MILLS FULFILL CANADA PIPE DREAM | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/the-legislature-convenes.html | THE LEGISLATURE CONVENES | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/school-concerts-set-philharmonic-will-play-three-programs-for.html | SCHOOL CONCERTS SET; Philharmonic Will Play Three Programs for Students | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/investment-group-sees-canadian-gain.html | INVESTMENT GROUP SEES CANADIAN GAIN | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/hambro-joins-lyric-wind-group.html | Hambro Joins Lyric Wind Group | True | H. C. S. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/strike-set-here-on-italian-line-office-workers-walkout-today-would.html | STRIKE SET HERE ON ITALIAN LINE; Office Workers' Walkout Today Would Mark First Such Stoppage in Port | True | By Jacques Nevard | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/icbm-seen-hurt-by-lack-of-funds-expert-also-says-indecision-on.html | ICBM SEEN HURT BY LACK OF FUNDS; Expert Also Says Indecision on Nuclear Plane Project Weakens Retaliatory Force | True | By Hanson W. Baldwinspecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/government-earmarks-2-billion-for-small-business-purchases-u-s-aide.html | Government Earmarks 2 Billion For Small Business Purchases; U. S. Aide Says Buying Is Planned on Competitive Basis -- N. R. D. G. A. Approves Change in Its Name | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/unexcelled-chemical-elects-new-director.html | Unexcelled Chemical Elects New Director | True | | 1986-01-10 | RE0000279234 | B00000689480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/sears-venture-in-magazines.html | Sears' Venture in Magazines | True | By Carl Spielvogel | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/yaoita-wins-flyweight-title.html | Yaoita Wins Flyweight Title | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/a-e-thurber-sr-elevator-official.html | A. E. THURBER SR., ELEVATOR OFFICIAL | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/rocket-fuel-fumes-kill-boy.html | Rocket Fuel Fumes Kill Boy | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/4-concerns-cut-rates-for-commercial-paper.html | 4 Concerns Cut Rates For Commercial Paper | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/honduras-lifts-cotton-planting-exchange-holdings-still-ebbing.html | Honduras Lifts Cotton Planting; Exchange Holdings Still Ebbing | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/dr-charles-f-roos-economist-here-56.html | DR. CHARLES F. ROOS, ECONOMIST HERE, 56 | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/montreal-stocks-curve-downward-eisenhowers-illness-soviet.html | MONTREAL STOCKS CURVE DOWNWARD; Eisenhower's Illness, Soviet Intransigence Help to Reduce Prices | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/top-soviet-stars-going-to-belgium-leading-dancers-musicians-and.html | TOP SOVIET STARS GOING TO BELGIUM; Leading Dancers, Musicians and Circus Acts to Perform at Brussels World's Fair | True | By Max Frankelspecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/casey-urges-liaison-says-three-defense-groups-should-increase-ties.html | CASEY URGES LIAISON; Says Three Defense Groups Should Increase Ties | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/vast-natural-resources-spur-drive-to-develop-the-western-provinces.html | Vast Natural Resources Spur Drive to Develop the Western Provinces of Canada; [MARITIMES SEE A SPUR TO TRADE Canada's Rail Rate Reduction Is Expected to Stimulate Exporting in Provinces | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/petru-groza-of-rumania-dies-chief-of-state-of-red-regime-72-premier.html | Petru Groza of Rumania Dies; Chief of State of Red Regime, 72; Premier, 1945-52, Was Not i a Party Member-Forced King Michael to Abdicate | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/lorraine-crapp-first-ilsa-konrads-next-in-440yard-freestyle-title.html | LORRAINE CRAPP FIRST; Ilsa Konrads Next in 440-Yard Free-Style Title Swim | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/hoad-victor-over-gonzales.html | Hoad Victor Over Gonzales | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/secure-economy-found-in-trinidad-but-question-remains-will-progress.html | SECURE ECONOMY FOUND IN TRINIDAD; But Question Remains: Will Progress Continue Under New Government? | True | By Ben McElveen Jr. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/airline-reports-on-traffic.html | Airline Reports on Traffic | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/lima-to-have-tv-programs.html | Lima to Have TV Programs | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/menotti-to-stage-festival-in-italy-threeweek-event-in-june-to.html | MENOTTI TO STAGE FESTIVAL IN ITALY; Three-Week Event in June to Feature U. S. Theatre, Opera, Ballet and Art | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/store-chain-honored-city-cites-mangel-company-for-renovating.html | STORE CHAIN HONORED; City Cites Mangel Company for Renovating Building | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/louis-armand.html | Louis Armand | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/india-orders-26-planes.html | India Orders 26 Planes | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/100-new-bills-put-in-houses-hopper-proposals-focus-on-soviets.html | 100 NEW BILLS PUT IN HOUSE'S HOPPER; Proposals Focus on Soviet's Scientific and Arms Gains -- Long Session Is Seen | | By C. P. Trussellspecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/kluszewski-to-be-examined.html | Kluszewski to Be Examined | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/cotton-advances-after-early-dips-futures-up-35-to-70-cents-a-bale.html | COTTON ADVANCES AFTER EARLY DIPS; Futures Up 35 to 70 Cents a Bale -- Distant Months Show Most Strength | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/dr-c-g-fletcher.html | DR. C. G. FLETCHER | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/a-cry-for-order-greets-congress-johnson-sets-keynote-with-plea.html | A CRY FOR ORDER GREETS CONGRESS; Johnson Sets Keynote With Plea -- Legislators Meet in Disputatious Mood | | By Allen Druryspecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/venezuelan-crops-rise-farming-is-slightly-improved-but-still.html | VENEZUELAN CROPS RISE; Farming Is Slightly Improved but Still Disappointing | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/patino-founded-his-tin-fortune-by-accepting-worthless-claim.html | Patino Founded His Tin Fortune By Accepting 'Worthless Claim' | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/export-bank-aids-little-fellow-smallest-of-its-loans-is-550-to.html | Export Bank Aids Little Fellow; Smallest of Its Loans Is $550 to Allow Sale of Harrow U. S. Agency's Other Financings Run in Millions | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/li-leaders-study-report-on-travel-goodfellow-head-of-rail-line.html | L.I. LEADERS STUDY REPORT ON TRAVEL; Goodfellow, Head of Rail Line Criticized, Defers Comment for Now | True | By Roy R. Silverspecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/150-hurt-in-madras-riot.html | 150 Hurt in Madras Riot | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/john-n-riffe-dead-ex-officer-of-cio.html | JOHN N. RIFFE DEAD; EX. OFFICER OF C.I.O. | True | Special to The .ew York TImw. i | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/rumor-of-man-in-soviet-rocket-tied-to-a-dramatic-broadcast-space.html | Rumor of Man in Soviet Rocket Tied to a Dramatic Broadcast; Space Trip Reports Followed Science Fiction Program in Moscow -Imaginary Launching Depicted | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/course-on-seaway-offered.html | Course on Seaway Offered | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/power-tools-in-demand.html | Power Tools in Demand | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/protestants-lag-in-new-york-area-smaller-percentage-of-the-faith.html | PROTESTANTS LAG IN NEW YORK AREA; Smaller Percentage of the Faith Here Than in 20 Big Centers, Study Shows | True | By George Duganspecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/fish-cannery-to-expand.html | Fish Cannery to Expand | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/argentina-in-red-in-foreign-trade-chief-deficit-is-in-commerce-with.html | ARGENTINA IN RED IN FOREIGN TRADE; Chief Deficit Is in Commerce With U.S. -- Balance With Britain Favorable | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/egyptians-to-visit-soviet.html | Egyptians to Visit Soviet | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/west-coast-gains-in-grain-shipments.html | WEST COAST GAINS IN GRAIN SHIPMENTS | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/3-hurt-as-flyer-rams-caboose.html | 3 Hurt as Flyer Rams Caboose | True | | 1986-01-10 | RE0000279234 | B00000689480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/anthem-for-schools-starspangled-banner-disk-will-go-free-all-over-u.html | ANTHEM FOR SCHOOLS; ' Star-Spangled Banner' Disk Will Go Free All Over U. S. | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/theatre-2-by-williams.html | Theatre: 2 by Williams | True | By Brooks Atkinson | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/books-authors.html | Books -- Authors | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/u-n-newsmen-demur-urge-hammarskjold-to-drop-identification.html | U. N. NEWSMEN DEMUR; Urge Hammarskjold to Drop Identification Requirement | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/new-carrier-for-manganese.html | New Carrier for Manganese | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/convair-gets-u-s-order.html | Convair Gets U. S. Order | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/4-rescued-after-air-crash.html | 4 Rescued After Air Crash | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/folsoms-budget-cut-by-3-million-funds-for-health-education-and.html | FOLSOM'S BUDGET CUT BY 3 MILLION; Funds for Health, Education and Welfare Trimmed by the Administration | True | By Bess Furmanspecial To The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/land-of-fire-now-brightened-by-oil-well-flames.html | ' Land of Fire' Now Brightened by Oil Well Flames | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/phone-union-calls-strike-imminent.html | PHONE UNION CALLS STRIKE 'IMMINENT' | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/the-world-trade-review-concluded.html | The World Trade Review Concluded | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/constance-eadie-will-be-married-mt-holyoke-junior-engaged-to.html | CONSTANCE EADIE WILL BE MARRIED; Mt. Holyoke Junior Engaged to Michael Moore Hellman, Who Attends Dartmouth | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/press-at-capitol-elevates-2.html | Press at Capitol Elevates 2 | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/peru-seeks-new-oil-pipeline.html | Peru Seeks New Oil Pipeline | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/vocational-unit-fetes-tickets-on-sale-for-two-plays-aiding-advisory.html | VOCATIONAL UNIT FETES; Tickets on Sale for Two Plays Aiding Advisory Service | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/lima-to-get-hosiery-mill.html | Lima to Get Hosiery Mill | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/george-cunningham-59-1-former-general-attorney-for-shell-oil-is.html | GEORGE CUNNINGHAM, 59; 1 Former General At'----tomey for Shell Oil Is Dead j | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/nyu-honoring-dr-courant.html | N.Y.U. Honoring Dr. Courant | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/soviet-envoy-calls-on-tito.html | Soviet Envoy Calls on Tito | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/newsprint-capacity-exceeds-demand-us-reduces-dependency-on-canada.html | Newsprint Capacity Exceeds Demand; U.S. Reduces Dependency on Canada | True | By John J. Abele | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/of-local-origin.html | Of Local Origin | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/five-poles-jailed-for-riots.html | Five Poles Jailed for Riots | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/legion-head-lauds-gavin.html | Legion Head Lauds Gavin | True | | 1986-01-10 | RE0000279234 | B00000689480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/president-asks-13-billion-for-missiles-air-defense-as-congress.html | PRESIDENT ASKS 1.3 BILLION FOR MISSILES, AIR DEFENSE AS CONGRESS RECONVENES; NEW FUNDS ASKED Eisenhower Request Adds 683 Million for Missile Work PRESIDENT ASKS NEW ARMS FUNDS | True | By Jack Raymondspecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/salvador-counts-on-leaner-times-years-of-the-7-fat-cows-are-gone.html | SALVADOR COUNTS ON LEANER TIMES; ' Years of the 7 Fat Cows' Are Gone, President Says -- Coffee Crop Off 20% | True | By Henry Lepidusspecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/new-aide-in-canada-named.html | New Aide in Canada Named | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/susan-f-riggs-affianced.html | Susan F. Riggs Affianced | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/north-carolina-wins-79-63.html | North Carolina Wins 79 -- 63 | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/german-oil-output-up-rose-129-last-year-to-high-refilled-quarter-of.html | GERMAN OIL OUTPUT UP; Rose 12.9% Last Year to High refilled Quarter of Needs | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/marine-midland-raises-earnings-1957-profits-174-a-share-against-162.html | MARINE MIDLAND RAISES EARNINGS; 1957 Profits &1.74 a Share, Against &1.62 -- Other Bank Statements | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/peru-gets-big-cement-plant.html | Peru Gets Big Cement Plant | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/sukarno-welcomed-to-new-delhi-sukarno-arrives-in-indias-capital.html | Sukarno Welcomed to New Delhi; SUKARNO ARRIVES IN INDIA'S CAPITAL | True | Dispatch of The Times, London. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/banana-output-agin-climbs-sharply-on-restored-costa-rican.html | Banana Output Again Climbs Sharply On Restored Costa Rican Plantations | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/prizewinning-entries-at-the-city-center.html | Prize-Winning Entries at the City Center | True | H. D. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/tweed-plan-opposed-women-voters-assail-new-court-reform-proposals.html | TWEED PLAN OPPOSED; Women Voters Assail New Court Reform Proposals | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/pravda-is-pressing-collaboration-call-to-noncommunists-pravda.html | Pravda Is Pressing Collaboration Call To Non-Communists; PRAVDA PRESSES UNITED FRONT BID | True | By William J. Jordenspecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/hudson-tubes-urge-16c-loop-to-jersey-alternate-loop-to-jersey-urged.html | Hudson Tubes Urge 16c Loop to Jersey; ALTERNATE LOOP TO JERSEY URGED | True | By Clayton Knowles | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/8000000-plant-opens.html | $8,000,000 Plant Opens | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/play-jan-16-aids-wellesley-fund-look-homeward-angel-to-benefit.html | PLAY JAN. 16 AIDS WELLESLEY FUND; ' Look Homeward, Angel' to Benefit Faculty of College -- Sponsored by Alumnae | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/text-of-johnsons-statement-on-status-of-nations-defenses-and-race.html | Text of Johnson's Statement on Status of Nation's Defenses and Race for Space | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/american-hardware-names-6-to-savage-board-wins-control.html | American Hardware Names 6 To Savage Board, Wins Control | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/nicaragua-trade-still-has-deficit-for-2d-consecutive-year-imports.html | NICARAGUA TRADE STILL HAS DEFICIT; For 2d Consecutive Year Imports Exceed Exports -- U.S. Is Chief Supplier | True | By T. G. Downingspecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/son-to-the-gaddis-smiths.html | Son to the Gaddis Smiths | True | Special to The Ne Yor] Times. | 1986-01-10 | RE0000279234 | B00000689480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/critic-of-courts-now-guides-them-olney-former-justice-aide-heads.html | CRITIC OF COURTS NOW GUIDES THEM; Olney, Former Justice Aide, Heads the Administration of Federal Judiciary | True | By Jay Walzspecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/altman-executive-retiring.html | Altman Executive Retiring | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/olymar-takes-sun-city-sprint-at-tropical-park-grant-is-victor.html | Olymar Takes Sun City Sprint at Tropical Park; GRANT IS VICTOR ABOARD FAVORITE Olymar, in Winter Debut, Triumphs Over Celtic Kid -- Admirals Joy Third | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/cowboy-hall-of-fame-started.html | Cowboy Hall of Fame Started | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/soviet-force-criticized-rokossovskys-group-said-to-shun.html | SOVIET FORCE CRITICIZED; Rokossovsky's Group Said to Shun Indoctrination | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/hurricane-damages-fijis.html | Hurricane Damages Fijis | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/u-s-claim-fought-by-curtisswright.html | U. S. CLAIM FOUGHT BY CURTISS-WRIGHT | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/sportscaster-in-court-clem-mccarthy-is-suing-ad-executive-for.html | SPORTSCASTER IN COURT; Clem McCarthy Is Suing Ad Executive for $250,000 | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/deanfennels.html | Dean--Fennels | True | Special To the New York Ttmes. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/abdullah-stirs-kashmiris-again-former-chief-jailed-in-53-is-about.html | ABDULLAH STIRS KASHMIRIS AGAIN; Former Chief, Jailed in '53, Is About to Be Freed -- He Still Has a Following | True | By A. M. Rosenthalspecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/eisenhowers-greetings-late.html | Eisenhower's Greetings Late | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/future-of-bolivia-brightened-by-oil-continued-us-help-is-also.html | FUTURE OF BOLIVIA BRIGHTENED BY OIL; Continued U.S. Help Is Also Expected to Promote a Stable Economy BOLIVIAN FUTURE BRIGHTENED BY OIL | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/harriman-for-narcotics-check-by-compulsory-hospitalization-governor.html | Harriman For Narcotics Check By Compulsory Hospitalization; Governor to Urge Treatment for Addicts Rather Than Jail Terms -- He Favors State-Federal Attack on Problem | True | By Warren Weaver Jr.special To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/shell-rights-1for10-offerings-effective-jan-17-price-to-be-posted.html | SHELL RIGHTS 1-FOR-10; Offerings Effective Jan. 17 -- Price to Be Posted Then | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/arden-shows-resort-group-done-in-pinks.html | Arden Shows Resort Group Done in Pinks | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/nova-scotia-break-in-big-crop-of-better-quality-is-bringing-good.html | NOVA SCOTIA BREAK IN; Big Crop of Better Quality Is Bringing Good Prices on World Market | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/latin-lands-eye-common-market-effects-of-european-plan-will-be.html | LATIN LANDS EYE COMMON MARKET; Effects of European Plan Will Be Studied at Key Meetings in Chile | True | By Kathleen McLaughlinspecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/polish-wool-buying-believed-for-soviet.html | Polish Wool Buying Believed for Soviet | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/drees-denounces-indonesian-stand.html | DREES DENOUNCES INDONESIAN STAND | True | | 1986-01-10 | RE0000279234 | B00000689480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/argentine-costs-cited-publication-challenges-budget-government.html | ARGENTINE COSTS CITED; Publication Challenges Budget Government Offered | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/new-chemical-plants-industry-makes-big-gains-during-year-in-ontario.html | NEW CHEMICAL PLANTS; Industry Makes Big Gains During Year in Ontario | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/59-mayer-horses-sold-821000-realized-on-coast-as-stable-is.html | 59 MAYER HORSES SOLD; $821,000 Realized on Coast as Stable Is Dispersed | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/wall-to-be-rebuilt-owners-at-cavein-site-here-told-to-erect-safe.html | WALL TO BE REBUILT; Owners at Cave-In Site Here Told to Erect Safe One | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/midgley-sets-ski-pace-takes-slalom-and-downhill-in-meet-at-st.html | MIDGLEY SETS SKI PACE; Takes Slalom and Downhill in Meet at St. Moritz | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/power-capacity-rising-in-quebec-province-plans-36-growth-13-million.html | POWER CAPACITY RISING IN QUEBEC; Province Plans 36% Growth -- 13 Million Horsepower Slated by End of '60 | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/clarion-concerts-set-group-to-present-programs-of-18thcentury-music.html | CLARION CONCERTS SET; Group to Present Programs of 18th-Century Music | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/deportation-bid-made-u-s-is-still-seeking-to-oust-immigrant-cleared.html | DEPORTATION BID MADE; U. S. Is Still Seeking to Oust Immigrant Cleared by Court | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/st-johns-8764-victor.html | St. John's 87-64 Victor | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/dinner-to-aid-cooper-union.html | Dinner to Aid Cooper Union | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/rademacher-will-tour-pete-and-5-other-examateurs-to-box-for-troops.html | RADEMACHER WILL TOUR; Pete and 5 Other Ex-Amateurs to Box for Troops Abroad | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/orchestras-seek-aid-britons-ask-252000-subsidy-from-the-arts.html | ORCHESTRAS SEEK AID; Britons Ask $252,000 Subsidy From the Arts Council | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/a-new-technique-cushions-blasts-air-curtain-permits-crews-to-work.html | A NEW TECHNIQUE CUSHIONS BLASTS; Air Curtain Permits Crews to Work Close to Scene Without Any Risks | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/tv-review-story-of-two-spinsters-told-refreshingly.html | TV Review; Story of Two Spinsters Told Refreshingly | True | J. P. S. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/soviet-scientists-seen-as-peace-key-expert-on-russians-says-new.html | SOVIET SCIENTISTS SEEN AS PEACE KEY; Expert on Russians Says New Power of Pro-Western Group Will Help U. S. | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/twoweek-delay-implied.html | Two-Week Delay Implied | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/status-of-farm-workers.html | Status of Farm Workers | True | FAY BENNETT | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/dana-furck.html | DANA 'FURCK | True | pecial to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-01-10 | RE0000279234 | B00000689480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/sugar-expansion-seen-haiti-promotes-the-industry-to-gain-more.html | SUGAR EXPANSION SEEN; Haiti Promotes the Industry to Gain More Exchange | True | Special to The New York Times. | 1986-01-08 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/lindt-leaves-budapest-un-aide-ends-secret-visit-to-redruled-capital.html | LINDT LEAVES BUDAPEST; U.N. Aide Ends Secret Visit to Red-Ruled Capital | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/poor-crops-buoy-sugar-price-year-most-profitable-since-51.html | Poor Crops Buoy Sugar Price; Year Most Profitable Since '51 | True | By George Auerbach | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/infant-dies-in-a-fire-brothers-error-set.html | INFANT DIES IN A FIRE BROTHER'S ERROR SET | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/economic-pickup-seen-by-mid-58-knowland-says-president-expects-year.html | ECONOMIC PICK-UP SEEN BY MID '58; Knowland Says President Expects Year to Be Better as Whole Than 1957 | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/aides-of-blind-to-meet-vacation-camp-membership-to-hold-luncheon.html | AIDES OF BLIND TO MEET; Vacation Camp Membership to Hold Luncheon Tuesday | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/new-cement-plants-in-peru.html | New Cement Plants in Peru | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/bonn-posts-shifted-nato-delegate-is-appointed-to-foreign-ministry.html | BONN POSTS SHIFTED; NATO Delegate Is Appointed to Foreign Ministry | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/space-dog-protested-british-group-assails-use-of-animals-in.html | SPACE DOG PROTESTED; British Group Assails Use of Animals in Satellites | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/4-youths-accused-in-library-thefts-college-students-charged-with.html | 4 YOUTHS ACCUSED IN LIBRARY THEFTS; College Students Charged With Stealing Books and Records in Brooklyn | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/bogota-gets-new-rail-link.html | Bogota Gets New Rail Link | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/german-unemployment-up.html | German Unemployment Up | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/faye-emerson-gets-divorce.html | Faye Emerson Gets Divorce | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/father-and-3-die-in-fire.html | Father and 3 Die in Fire | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/cement-industry-booms-in-mexico.html | CEMENT INDUSTRY BOOMS IN MEXICO | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/two-air-patrol-cadets-back-from-antarctic.html | Two Air Patrol Cadets Back From Antarctic | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/regina-seeks-help-on-irrigation-dam.html | REGINA SEEKS HELP ON IRRIGATION DAM | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/chrysler-to-lay-off-4000.html | Chrysler to Lay Off 4,000 | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/window-washer-dies-in-fall.html | Window Washer Dies in Fall | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/industry-in-cuba-gets-200000000-capital.html | Industry in Cuba Gets $200,000,000 Capital | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/from-big-fur-empire-to-chain-store-operator-thats-saga-of-storied.html | From Big Fur Empire to Chain Store Operator: That's Saga of Storied Hudson's Bay Company; From Furs to Chain Stores: Hudson's Bay Saga | True | By Thomas Greenspecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/japan-to-grant-loans-will-extend-15000000-to-southeast-asia.html | JAPAN TO GRANT LOANS; Will Extend $15,000,000 to Southeast Asia | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/h-s-lindsay-fiance-of-margaret-beggs.html | H. S. Lindsay Fiance of Margaret Beggs; | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-01-10 | RE0000279234 | B00000689480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/nova-scotia-gives-economy-big-push-corporation-set-up-to-draw.html | NOVA SCOTIA GIVES ECONOMY BIG PUSH; Corporation Set Up to Draw Industry to Lagging Area -- Incentives Offered | True | By Harold T. Sheaspecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/rally-in-rockets-lifts-the-market-late-surge-follows-request-for.html | RALLY IN ROCKETS LIFTS THE MARKET; Late Surge Follows Request for New Air Defense and Missile Appropriations INDEX UP 3.23 TO 277.35 Volume Declines, Reflecting Slack Morning Trade -Most Chemicals Rise RALLY IN ROCKETS LIFTS THE MARKET | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/london-reduces-opening-decline-reaction-to-thornycrofts-resignation.html | LONDON REDUCES OPENING DECLINE; Reaction to Thornycroft's Resignation Is Mostly Erased by Close | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/water-main-breaks-traffic-at-columbus-circle-is-diverted-as-pipe.html | WATER MAIN BREAKS; Traffic at Columbus Circle Is Diverted as Pipe Splits | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/colombia-mops-up-dictators-chaos-junta-has-brought-order-to.html | COLOMBIA MOPS UP DICTATOR'S CHAOS; Junta Has Brought Order to Country's Economy COLOMBIA MOPS UP DICTATOR'S CHAOS | True | By Winthrop P. Cartyspecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/bishop-installed-in-kansas.html | Bishop Installed in Kansas | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/motor-car-sports-ode-to-connie-she-drives-a-hot-jaguar-and-packs-a.html | Motor Car Sports; Ode to Connie -- She Drives a Hot Jaguar and Packs a Mean Camembert | True | By Frank M. Blunk | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/increased-tensions-seen-refusal-to-negotiate-with-russia-missile.html | Increased Tensions Seen; Refusal to Negotiate With Russia, Missile Base Action Criticized | True | HAROLD W. THATCHER | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/emmes-hats-climb-aloft.html | Emme's Hats Climb Aloft | True | By Patricia Peterson | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/traffic-deaths-rise-122-killed-here-in-week-962-injured-in-auto.html | TRAFFIC DEATHS RISE; 122 Killed Here in Week -- 962 Injured in Auto Accidents | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/cornelius-vanderbilt-jr-hurt.html | Cornelius Vanderbilt Jr. Hurt | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/royal-honors-derided-muggeridge-urges-abolition-of-the-queens-list.html | ROYAL HONORS DERIDED; Muggeridge Urges Abolition of the Queen's List | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/jewish-charity-aide-named.html | Jewish Charity Aide Named | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/cooper-beats-green-in-3-sets.html | Cooper Beats Green in 3 Sets | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/city-traffic-unit-asks-more-money-steady-rise-in-returns-on-parking.html | CITY TRAFFIC UNIT ASKS MORE MONEY; Steady Rise in Returns on Parking Meters Cited by Wiley at Budget Hearing | True | By Charles G. Bennett | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/intellectual-waste-feared.html | Intellectual Waste Feared | True | ELINOR GOLDSTEIN | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/allyear-shipping-on-the-st-lawrence-as-far-as-quebec-soon-may-be.html | All-Year Shipping on the St. Lawrence As Far as Quebec Soon May Be Reality | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/miss-bradley-to-wed-mr-holyoke-senior-engaged-to-samuel-curtis.html | MISS BRADLEY TO WED; Mr. Holyoke Senior Engaged to Samuel Curtis Winram | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/canada-may-ease-borrowing-in-u-s-investment-house-bases-its-view-on.html | CANADA MAY EASE BORROWING IN U. S.; Investment House Bases Its View on the Reduction in Exchange Premium | True | By Paul Heffernan | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/copper-price-cut-is-blow-to-chile-however-strict-steps-limit.html | COPPER PRICE CUT IS BLOW TO CHILE; However, Strict Steps Limit Inflation -- Help Given by Export-Import Bank | True | By Charles Griffinspecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/new-gas-battle-ignites-alberta-drive-to-step-up-exports-to-u-s.html | NEW GAS BATTLE IGNITES ALBERTA; Drive to Step Up Exports to U. S. Grows -- Inquiry May Thwart Industry | True | By Andrew Snaddonspecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/salvador-pushes-coastal-highway-big-road-may-be-completed-in-1958.html | SALVADOR PUSHES COASTAL HIGHWAY; Big Road May Be Completed in 1958 -- Electrification Program Progresses | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/paul-pilgrim-74-olyiio-ohnipio-400-and-800-meter-winnel-at-athens.html | PAUL PILGRIM, 74, OLYIIO OHNIPIO; 400 and 800 Meter Winnel at Athens in 1906 Dies-- Manager at N,Y,A,C, | True | Special to The .ew York TlmeJ. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/trailers-ride-the-rails-two-canadian-roads-start-to-carry-highway.html | TRAILERS RIDE THE RAILS; Two Canadian Roads Start to Carry Highway Trucks | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/knesset-accepts-coalition-cabinet-bengurions-ministers-and-5party.html | KNESSET ACCEPTS COALITION CABINET; Ben-Gurion's Ministers and 5-Party Alignment Same as Before Resignation | True | By Seth S. Kingspecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/white-sox-sign-al-smith.html | White Sox Sign Al Smith | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/johnson-bids-u-s-gain-space-rule-in-report-to-democrats-he-pictures.html | JOHNSON BIDS U. S. GAIN SPACE RULE; In Report to Democrats, He Pictures the Gravity of Challenge by Soviet Johnson Calls For a New Policy To Gain Control of Outer Space | True | By John D. Morrisspecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/blockfront-plot-bought-in-bronx-episcopal-group-gets-site-on-castle.html | BLOCKFRONT PLOT BOUGHT IN BRONX; Episcopal Group Gets Site on Castle Hill Avenue --Apartments in Deals | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/candy-workers-quit-union.html | Candy Workers Quit Union | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/new-fanny-may-notes-to-pay-at-3625-rate.html | New Fanny May Notes To Pay at 3.625% Rate | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/paraguayan-tree-grows-fine-wax-the-littleknown-caranday-palm-is-one.html | PARAGUAYAN TREE GROWS FINE WAX; The Little-Known Caranday Palm Is One of Nation's Important Resources | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/vocal-contest-slated-met-guild-scholarship-will-go-to-a-high-school.html | VOCAL CONTEST SLATED; ' Met' Guild Scholarship Will Go to a High School Senior | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/honor-philadelphian-mrs-hammer-santa-claus-lady-wins-gimbel-award.html | HONOR PHILADELPHIAN; Mrs. Hammer, 'Santa Claus Lady,' Wins Gimbel Award | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/canada-suspends-rise-in-rail-freight-rates.html | Canada Suspends Rise In Rail Freight Rates | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/ray-has-ear-surgery-singer-is-operated-on-here-to-restore-hearing.html | RAY HAS EAR SURGERY; Singer Is Operated on Here to Restore Hearing | True | | 1986-01-10 | RE0000279234 | B00000689480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/antarctica-restudied-antarctic-riches-may-be-unlocked.html | Antarctica Restudied; ANTARCTIC RICHES MAY BE UNLOCKED | True | By Walter Sullivan | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/uruguay-facing-a-critical-year-current-woes-are-a-result-in-part-of.html | URUGUAY FACING A CRITICAL YEAR; Current Woes Are a Result in Part of a Move to Spur Growing of Wheat | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/nyu-turns-back-hunter-92-to-78-vikings-end-losing-streak-at-4.html | N.Y.U. TURNS BACK HUNTER, 92 TO 78; Vikings End Losing Streak at 4 -- Oklahoma Is Victor Over Kansas by 64-62 | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/columbia-raises-tuition-7-a-point-increase-is-to-37-harvard-and.html | COLUMBIA RAISES TUITION $7 A POINT; Increase Is to $37 -- Harvard and Radcliffe Also Plan Changes Next Fall | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/atlas-ready-for-test-flight.html | Atlas Ready for Test Flight | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/housing-agency-plans-financing-67-million-issue-is-slated-by-p-h-a.html | HOUSING AGENCY PLANS FINANCING; 67 Million Issue Is Slated by P. H. A. -- Los Angeles Sells Airport Bonds MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/mackay-holmberg-advance-at-perth.html | MACKAY-HOLMBERG ADVANCE AT PERTH | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/two-irt-trains-delayed.html | Two IRT Trains Delayed | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/peru-to-make-aluminum-wire.html | Peru to Make Aluminum Wire | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/chennault-coming-to-u-s.html | Chennault Coming to U. S. | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/poll-tax-proposed-revival-advocated-in-georgia-to-reduce-negro-vote.html | POLL TAX PROPOSED; Revival Advocated in Georgia to Reduce Negro Vote | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/new-facilities-in-oil-opened-in-venezuela.html | New Facilities in Oil Opened in Venezuela | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/bugging-limited-by-transit-board-new-eavesdropping-during-strikes.html | BUGGING' LIMITED BY TRANSIT BOARD; New Eavesdropping During Strikes Called Unlikely -Policing Right Reserved | True | By Stanley Levey | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/moses-rebuffs-u-s-on-niagara-ideas.html | MOSES REBUFFS U. S. ON NIAGARA IDEAS | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/paper-sets-up-scholarship.html | Paper Sets Up Scholarship | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/bribecase-figure-found-in-jersey-west-new-york-director-of-public.html | BRIBE-CASE FIGURE 'FOUND' IN JERSEY; West New York Director of Public Safety Said to Have Met Official at Bar | True | By Milton Honigspecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/rackets-inquiry-to-begin-2d-year-senate-unit-plans-hearing-next.html | RACKETS INQUIRY TO BEGIN 2D YEAR; Senate Unit Plans Hearing Next Month on U. A. W. Strike Against Kohler | True | By Joseph A. Loftusspecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/rail-issue-on-market-canadian-national-offering-300000000-of-bonds.html | RAIL ISSUE ON MARKET; Canadian National Offering $300,000,000 of Bonds | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/top-of-building-will-hang-in-air-bridge-technique-to-add-to-floors.html | TOP OF BUILDING WILL HANG IN AIR; Bridge Technique to Add to Floors Above Bank at 5th Ave. and 44th St. | True | By Glenn Fowler | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/executive-changes.html | Executive Changes | True | | 1986-01-10 | RE0000279234 | B00000689480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/food-news-other-ways-with-pasta.html | Food News: Other Ways With Pasta | True | By June Owen | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/british-columbia-gets-pipeline-gas-fuel-is-expected-to-replace-oil.html | BRITISH COLUMBIA GETS PIPELINE GAS; Fuel Is Expected to Replace Oil for Heating and Spur Industrial Growth | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/peru-to-get-a-tanker-vessel-ordered-to-carry-oil-to-talara-refinery.html | PERU TO GET A TANKER; Vessel Ordered to Carry Oil to Talara Refinery | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/bauxite-mining-boon-to-jamaica-manufacturing-industries-add-to.html | BAUXITE MINING BOON TO JAMAICA; Manufacturing Industries Add to Island's Economy -- Tourism Growing | True | By Robert H. Metz | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/negro-baptists-open-center.html | Negro Baptists Open Center | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/plant-to-employ-600.html | Plant to Employ 600 | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/president-of-city-stores-elected-exmacy-aide-named-treasurer.html | President of City Stores Elected; Ex-Macy Aide Named Treasurer | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/british-columbia-slackens-pace-with-development-going-ahead.html | BRITISH COLUMBIA SLACKENS PACE; With Development Going Ahead, Business Sees No Cause for Alarm | True | By R. A. Francisspecial to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/quillian-routs-vuille-vieira-also-gains-3d-round-in-st-petersburg.html | QUILLIAN ROUTS VUILLE; Vieira Also Gains 3d Round in St. Petersburg Tennis | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/1500-is-donated-for-shakespeare-local-festival-gets-funds-from.html | $1,500 IS DONATED FOR SHAKESPEARE; Local Festival Gets Funds From Actors Equity -- 4 Join 'Say, Darling' | True | By Louis Calta | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/3-israelis-get-life-in-kastner-slaying.html | 3 ISRAELIS GET LIFE IN KASTNER SLAYING | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/margaret-anglin-of-stage-is-dead-leading-actress-40-years-was.html | MARGARET ANGLIN ] OF STAGE IS DEAD; Leading Actress 40 Years Was 81—Starred in Both Tragedies and Comedies | True | .pclal t The ew York 'Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/2009-in-farm-aid-paid-eisenhower-soil-share-listed-he-also-got.html | $2,009 IN FARM AID PAID EISENHOWER; Soil Share Listed -- He Also Got Conservation Fund $2,009 IN FARM AID PAID TO PRESIDENT | True | By William M. Blairspecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/israel-cautions-west-says-un-debate-jordan-asks-would-peril-scopus.html | ISRAEL CAUTIONS WEST; Says U.N. Debate Jordan Asks Would Peril Scopus Task | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/agency-will-sell-busts-of-theodore-roosevelt.html | Agency Will Sell Busts Of Theodore Roosevelt | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/teamster-corruption-charged.html | Teamster Corruption Charged | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/taylor-declines-comment.html | Taylor Declines Comment | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/cacao-crop-revived-costa-rica-seeks-to-make-it-no-2-on-export-list.html | CACAO CROP REVIVED; Costa Rica Seeks to Make It No. 2 on Export List | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/banks-assets-rise-howard-savings-institution-total-at-404270969.html | BANK'S ASSETS RISE; Howard Savings Institution Total at $404,270,969 | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/trend-to-builtins-for-home-called-so-strong-families-eventually.html | Trend to Built-Ins for Home Called So Strong Families Eventually Might Not Own Furniture | True | By Cynthia Kelloggspecial to the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/copy-chief-promoted-at-mogul.html | Copy Chief Promoted at Mogul | True | | 1986-01-10 | RE0000279234 | B00000689480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/penn-to-remain-host-football-series-with-navy-to-continue-through.html | PENN TO REMAIN HOST; Football Series With Navy to Continue Through 1960 | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/family-cuts-diet-to-help-neediest-gives-15-saved-during-a-meatless.html | FAMILY CUTS DIET TO HELP NEEDIEST; Gives $15 Saved During a Meatless Week -- Club Honors Late Members | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/hubert-r-ipha-exczech-minister-i-of-foreign-trade-diesin-exilei.html | Hubert R ipha, Ex-Czech Minister i Of Foreign Trade, Diesin Exilel | True | Soectal to The Nt.w York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/east-german-visas-protested-by-west.html | EAST GERMAN VISAS PROTESTED BY WEST | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/economic-stagnation-takes-hold-in-argentina-inflation-creeps-along.html | Economic Stagnation Takes Hold in Argentina; Inflation Creeps Along as Nation Awaits Election; ECONOMIC APATHY RULES ARGENTINA | True | By Edward A. Morrowspecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/juneketchum.html | June--Ketchum | True | Special to The New York Times.. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/church-colleges-agree-on-policies-catholic-protestant-groups-stress.html | CHURCH COLLEGES AGREE ON POLICIES; Catholic, Protestant Groups Stress Need for Christian Education in Document | True | By Benjamin Finespecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/18nation-health-study-opens.html | 18-Nation Health Study Opens | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/bloserbloom.html | BloserBloom | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/royal-family-in-sandringham.html | Royal Family in Sandringham | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/u-s-considering-eased-aid-terms-to-match-soviet-lower-interest-on.html | U. S. CONSIDERING EASED AID TERMS TO MATCH SOVIET; Lower Interest on Loans for Underdeveloped Areas Is Under Discussion U. S. CONSIDERING EASED AID TERMS | True | By E. W. Kenworthyspecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/merger-proposed-by-2-gas-companies.html | MERGER PROPOSED BY 2 GAS COMPANIES | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/a-new-power-plant-in-peru.html | A New Power Plant in Peru | True | Special to The New York Timer. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/railway-gets-new-manager.html | Railway Gets New Manager | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/mayor-of-algiers-now-optimistic-of-early-peace-through-reform-long.html | Mayor of Algiers Now Optimistic Of Early Peace Through Reform; Long the 'Man in the Middle,' He Thinks Prompt Application of Pending Law Would Rally Moslems to French | True | By W. H. Lawrencespecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/natural-gas-use-sweeps-toronto-industry-and-home-owners-make-change.html | NATURAL GAS USE SWEEPS TORONTO; Industry and Home Owners Make Change Since 1955 -- Expansion Charted | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/messenger-stake-listed-for-july-4-westbury-pacing-test-with-125000.html | MESSENGER STAKE LISTED FOR JULY 4; Westbury Pacing Test, With $125,000 Value, Will Be Limited to 8 Starters | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/tennessee-gas-makes-deal.html | Tennessee Gas Makes Deal | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/curtiss-candy-head-resigns.html | Curtiss Candy Head Resigns | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/fuchs-pushes-on.html | Fuchs Pushes On | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/durelle-bout-put-off-illness-postpones-fight-at-garden-against.html | DURELLE BOUT PUT OFF; Illness Postpones Fight at Garden Against Anthony | True | | 1986-01-10 | RE0000279234 | B00000689480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/albania-reports-downing-u-s-jet-says-military-planes-forced-twoseat.html | ALBANIA REPORTS DOWNING U. S. JET; Says Military Planes Forced Two-Seat Trainer to Land Albanians Report Forcing Down Jet Trainer of U. S. Air Force | True | By the United Press. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/tax-notes-sold-by-city.html | Tax Notes Sold by City | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/paris-said-to-back-u-s-plan-to-shun-toplevel-parley-alphand-confers.html | PARIS SAID TO BACK U. S. PLAN TO SHUN TOP-LEVEL PARLEY; Alphand Confers With Dulles on Replies to Be Made to Proposals of Bulganin BRITISH DIFFER IN VIEWS London Reported Leaning to Exploring Soviet Idea of a Nuclear-Free Zone PARIS SAID TO BACK U. S. ON BULGANIN | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/legislators-face-issue-of-tax-cut-at-opening-today-strategies-of.html | LEGISLATORS FACE ISSUE OF TAX CUT AT OPENING TODAY; Strategies of Election Year and Drop in Revenue May Slow Albany Spending ALBANY SESSION TO START TODAY | True | By Leo Eganspecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/changes-planned-at-womens-prison.html | CHANGES PLANNED AT WOMEN'S PRISON | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/canadians-find-a-leaf-in-time-once-sandy-soil-now-grows-99-of.html | CANADIANS FIND A LEAF IN TIME; Once Sandy Soil Now Grows 99% of Tobacco Used by Nation's Smokers | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/syria-cautions-arabs-cites-serious-developments-in-israeligerman.html | SYRIA CAUTIONS ARABS; Cites 'Serious Developments' in Israeli-German Relations | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/mr-bengurion-wins.html | MR. BEN-GURION WINS | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/regina-mill-produces-pipes.html | Regina Mill Produces Pipes | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/haiti-bids-for-tourists-seeks-to-overcome-decline-caused-by.html | HAITI BIDS FOR TOURISTS; Seeks to Overcome Decline Caused by Political Crises | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/lincoln-sq-plan-defended-by-city-appellate-division-asked-to-permit.html | LINCOLN SQ. PLAN DEFENDED BY CITY; Appellate Division Asked to Permit No Delay in the Transfer of Realty | True | By Charles Grutzner | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/ele-caobe_____-t-bidei-wed-in-switzerland-to-philipj-isles.html | ELE. CA..OBE_____.T B.IDEI; Wed in Switzerland to PhilipJ Isles, Investment Banker I | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/american-mothers-take-canton-tour.html | AMERICAN MOTHERS TAKE CANTON TOUR | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/u-s-aids-malaria-fights.html | U. S. Aids Malaria Fights | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/meyner-to-drop-jersey-law-unit-enforcement-council-used-for.html | MEYNER TO DROP JERSEY LAW UNIT; Enforcement Council 'Used for Political Purposes,' Governor Declares | True | By George Cable Wrightspecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/brazil-is-burdened-by-big-trade-deficit-trade-deficit-burdens.html | Brazil Is Burdened By Big Trade Deficit; Trade Deficit Burdens Brazil, But Development Goes Ahead | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/housekeeping-city-houses-wins-award-for-woman.html | Housekeeping City Houses Wins Award for Woman | True | By Agnes Ash | 1986-01-10 | RE0000279234 | B00000689480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/finance-company-aids-many-lands-american-overseas-lends-26-million.html | FINANCE COMPANY AIDS MANY LANDS; American Overseas Lends $26 Million in Three Years of Operation | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/penntexas-elects-director.html | Penn-Texas Elects Director | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/banana-boat-sails.html | Banana Boat Sails | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/putting-out-the-fire-ant.html | PUTTING OUT THE FIRE ANT | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/macmillan-off-crisis-foreseen-prime-minister-confident-as-he-leaves.html | MACMILLAN OFF; CRISIS FORESEEN; Prime Minister Confident as He Leaves for India -- Rift on Thorneycroft Wider | True | By Drew Middletonspecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/brucker-promises-gavin-4star-rank-brucker-assures-gavin-of-4-stars.html | Brucker Promises Gavin 4-Star Rank; BRUCKER ASSURES GAVIN OF 4 STARS | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/dressing-well-city-secretary-with-modest-funds-for-clothing.html | Dressing Well: City Secretary With Modest Funds for Clothing Separates Are Basis of a Versatile Wardrobe | True | By Carrie Donovan | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/oil-concessions-spur-to-panama-as-farms-and-fisheries-gain.html | Oil Concessions Spur to Panama As Farms and Fisheries Gain | True | By Olive Brooksspecial to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/air-service-sought.html | Air Service Sought | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/french-have-no-report.html | French Have No Report | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/industry-on-rise-in-saskatchewan-increased-activity-exceeds-drop-in.html | INDUSTRY ON RISE IN SASKATCHEWAN; Increased Activity Exceeds Drop in Farm Receipts -- Oil Hunt Pushed | True | By E. N. Davisspecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/guatemala-works-heavily-financed.html | GUATEMALA WORKS HEAVILY FINANCED | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/6-tyroleans-on-hunger-strike.html | 6 Tyroleans on Hunger Strike | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/visiting-nurse-unit-to-give-tea-jan-23.html | VISITING NURSE UNIT TO GIVE TEA JAN. 23 | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/kathryn-lett-engaged-malverne-teacher-to-be-bride-of-gordon.html | KATHRYN LETT ENGAGED; Malverne Teacher to Be Bride of Gordon McCausland Jr. | True | Special to The %ew Yor I"lmel. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/foreign-trade-mark-set-in-new-orleans.html | FOREIGN TRADE MARK SET IN NEW ORLEANS | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/u-s-pours-goods-into-latin-lands-20-rise-to-new-peaks-shown-by.html | U S POURS GOODS INTO LATIN LANDS; 20% Rise to New Peaks Shown by Exports and Private Investment | True | By Brendan M. Jones | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/mrs-e-p-hayden-jrhas-sonl.html | Mrs. E. P. Hayden Jr.Has SonI | True | Special to The ew York Tles. I | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/susan-haydock-betrothed.html | Susan Haydock Betrothed | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/trygve-lie-helps-settle-strike.html | Trygve Lie Helps Settle Strike | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/wool-and-national-defense.html | WOOL AND NATIONAL DEFENSE | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/aaron-rosand-violinist-at-carnegie-hall.html | Aaron Rosand, Violinist, at Carnegie Hall | True | J. B. | 1986-01-10 | RE0000279234 | B00000689480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/fiveinch-snow-snarls-traffic-20-cold-expected-here-today-fiveinch.html | Five-Inch Snow Snarls Traffic; 20 Cold Expected Here Today; FIVE-INCH SNOW SNARLS TRAFFIC | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/search-continuing-for-conover-yawl.html | SEARCH CONTINUING FOR CONOVER YAWL | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/clary-corp-making-compact-computer.html | CLARY CORP. MAKING COMPACT COMPUTER | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/service-policy-scored-house-group-asks-military-to-keep-veteran.html | SERVICE POLICY SCORED; House Group Asks Military to Keep Veteran Officers | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/john-b-doyle-80-lawyer-55-ars-counsel-for-the-catholic-encyclopedia.html | JOHN B. DOYLE, 80, LAWYER 55 ARS; Counsel for the Catholic Encyclopedia Dies--Had Private Practice Here | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/chance-of-coup-denied.html | Chance of Coup Denied | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/music-notes.html | MUSIC NOTES | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/air-cargo-marks-new-gains-in-1957-airlines-report-an-increase-of-20.html | AIR CARGO MARKS NEW GAINS IN 1957; Airlines Report an Increase of 20% Over 1956 in Spite of Year-End Decline | True | By Edward Hudson | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/blood-collections-set-2-bank-branches-and-phone-unit-will.html | BLOOD COLLECTIONS SET; 2 Bank Branches and Phone Unit Will Contribute | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/music-outhits-baseball-orchestra-unit-hears.html | Music Outhits Baseball, Orchestra Unit Hears | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/water-supply-planned-lines-to-be-built-for-copper-project-in-peru.html | WATER, SUPPLY PLANNED; Lines to Be Built for Copper Project in Peru | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/mrs-thoma____ss-m__arshall-widow-of-vice-presidenti-under-wilson-is.html | MRS. THOMA____SS M__ARSHALL; Widow of Vice President Under Wilson Is Dead | True | Special to The New York Times. [ | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/committee-named-by-press-institute.html | COMMITTEE NAMED BY PRESS INSTITUTE | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/airline-to-stress-economy-flights-pan-american-plans-third-class.html | AIRLINE TO STRESS ECONOMY FLIGHTS; Pan American Plans Third Class for Majority of Its Summer Atlantic Runs | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/red-china-offers-loan-to-indonesia-jakarta-cabinet-considering.html | RED CHINA OFFERS LOAN TO INDONESIA; Jakarta Cabinet Considering $20,000,000 Long-Term Aid to Spur Industry | True | By Bernard Kalbspecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/sports-of-the-times-world-series-flashback.html | Sports of The Times; World Series Flashback | True | By Arthur Daley | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/fox-will-build-city-on-studio-property-fox-to-develop-a-city-for.html | Fox Will Build City On Studio Property; Fox to Develop a City for 37,000 On Studio Land in Los Angeles | True | By Thomas M. Pryorspecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/conant-surveys-german-trends-godkin-lecturer-emphasizes-potency-of.html | CONANT SURVEYS GERMAN TRENDS; Godkin Lecturer Emphasizes Potency of Education in Shaping Nation's Future | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/haiti-takes-steps-to-right-economy-political-turmoil-is-ended.html | HAITI TAKES STEPS TO RIGHT ECONOMY; Political Turmoil Is Ended, Fiscal Reforms at Work, Production Promoted | True | By Claude Robinsonspecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/acquisition-announced-aluminum-chemical-corp-buys-ward-fasteners.html | ACQUISITION ANNOUNCED; Aluminum & Chemical Corp. Buys Ward Fasteners | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/hopes-for-rail-routes-in-northwest-bolstered-by-the-prospects-in.html | Hopes for Rail Routes in Northwest Bolstered by the Prospects in Mining | True | By E. R. Hortonspecial To The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/john-troiano.html | JOHN TROIANO | | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/trend-is-lower-in-commodities-cottonseed-rallies-after-weak-opening.html | TREND IS LOWER IN COMMODITIES; Cottonseed Rallies After Weak Opening -Potatoes Up on Trade Buying | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/senator-johnsons-move-an-analysis-of-the-texan-technique-in.html | Senator Johnson's Move; An Analysis of the Texan's Technique In Summarizing the State of the Union | | By James Restonspecial To The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/dole-consolidates-units.html | Dole Consolidates Units | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/fischer-annexes-u-s-chess-title-plays-draw-with-turner-reshevsky.html | FISCHER ANNEXES U. S. CHESS TITLE; Plays Draw With Turner -- Reshevsky, Set Back by Lombardy, Finishes 2d | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/cloud-7-coming-here-feb-11.html | Cloud 7 Coming Here Feb. 11 | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/singapore-pushes-school-curb.html | Singapore Pushes School Curb | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/atom-ships-planned.html | Atom Ships Planned | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/killion-honored-president-lines-head-cited-by-forwarders-flights-to.html | KILLION HONORED; President Lines' Head Cited by Forwarders -- Flights to Nova Scotia Sought | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/du-pont-acquires-land.html | Du Pont Acquires Land | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/iraqi-red-leader-arrested.html | Iraqi Red Leader Arrested | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/eisenhower-set-for-chicago-talk-decides-to-keep-date-jan-20-at-gop.html | EISENHOWER SET FOR CHICAGO TALK; Decides to Keep Date Jan. 20 at G.O.P. Dinner Despite New Congress Business | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/cuba-is-thriving-on-dearer-sugar-economic-expansion-goes-on-despite.html | CUBA IS THRIVING ON DEARER SUGAR; Economic Expansion Goes on Despite Uprising Cuba Thrives on Dearer Sugar; Rebels Fail to Check Expansion | True | By R. Hart Phillipsspecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/nebraskan-to-seek-5th-term.html | Nebraskan to Seek 5th Term | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/walter-hallstein.html | Walter Hallstein | | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/schayes-poses-threat-places-second-to-yardley-in-pro-basketball.html | SCHAYES POSES THREAT; Places Second to Yardley in Pro Basketball Scoring | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/fortyniners-place-four-players-on-allstar-pro-football-team-wilson.html | Forty-Niners Place Four Players On All-Star Pro Football Team; Wilson, Tittle, Nomellini and Matuszak Picked -- Giants Land Brown, Gifford | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/modarelli-suspended.html | Modarelli Suspended | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/2-cuban-rebels-slain-army-reports-raid-repulsed-in-oriente-province.html | 2 CUBAN REBELS SLAIN; Army Reports Raid Repulsed in Oriente Province | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/wood-field-and-stream-whiterabbit-hunters-longing-for-wet-snow-but.html | Wood, Field and Stream; White-Rabbit Hunters Longing for Wet Snow but Don't Know Where to Go | True | By John W. Randolphspecial To The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/coffee-republics-put-hope-in-pact-a-vital-question-to-them-is.html | COFFEE REPUBLICS PUT HOPE IN PACT; A Vital Question to Them Is Whether Stabilizing Agreement Will Work | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/new-canadian-railway-issue.html | New Canadian Railway Issue | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/presidents-message.html | President's Message | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/gertrude-stein-reading-due.html | Gertrude Stein Reading Due | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/crash-inquiry-set-jan-15.html | Crash Inquiry Set Jan. 15 | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/cement-shipped-to-us-operations-start-at-new-plant-of-lake-ontario.html | CEMENT SHIPPED TO U.S; Operations Start at New Plant of Lake Ontario Company | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/rudolf-heberlein-swissair-chairman.html | RUDOLF HEBERLEIN, SWISSAIR CHAIRMAN | True | Sĵecial to The Ne York Times, | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/power-link-extended-6250-more-farms-receive-service-in-saskatchewan.html | POWER LINK EXTENDED; 6,250 More Farms Receive Service in Saskatchewan | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/costa-ricas-pace-has-slowed-financial-condition-is-sound.html | Costa Rica's Pace Has Slowed; Financial Condition is Sound | True | By T. L. Stockenspecial To The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/venezuela-is-riding-higher-on-a-boom-venezuela-rides-higher-on-boom.html | Venezuela Is Riding Higher on a Boom; VENEZUELA RIDES HIGHER ON BOOM | True | By Jules L. Waldmanspecial To The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/miss-brodhead-fiancee-magazine-aidengaged-to-.html | MISS BRODHEAD FIANCEE; !Magazine Aid"e--/ngaged to , | True | ,2a'72 , | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/dodgers-future-is-not-all-roses-taxpayers-group-moves-to-block-use.html | DODGERS FUTURE IS NOT ALL ROSES; Taxpayers Group Moves to Block Use of Pasadena Bowl by Ball Club | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/sidelights-but-my-concern-will-do-well.html | Sidelights; But My Concern Will Do Well' | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/mangum-to-tell-his-story-friday-police-aide-to-explain-why-he.html | MANGUM TO TELL HIS STORY FRIDAY; Police Aide to Explain Why He Voided Friend's Arrest -- Accident Dispute Lags | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/mgm-records-inc-appoints-a-president.html | M-G-M Records, Inc., Appoints a President | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/honduras-hinges-plans-on-aid-13-million-sought-from-u-s-amount.html | Honduras Hinges Plans on Aid; $13 Million Sought From U. S.; Amount Needed to Fill Gap in Nation's Five-Year Program -- Austerity Imposed to Show Sincerity | True | By Marvin R. Brantspecial To The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/how-congress-stands-politically-in-2d-session.html | How Congress Stands Politically in 2d Session | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/play-on-mach-27-to-help-hospital-showing-of-entertainer-will-aid.html | PLAY ON MACH 27 TO HELP HOSPITAL; Showing of 'Entertainer' Will Aid Special Surgery, Orthopedic Center Here | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/air-force-backed-on-atomic-plane-congressional-group-says-navys.html | AIR FORCE BACKED ON ATOMIC PLANE; Congressional Group Says Navy's Plan Would Delay Developing of Craft | True | By John W. Finneyspecial To The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/ore-exports-set-new-brazil-peak-income-from-metals-doubles-1956.html | ORE EXPORTS SET NEW BRAZIL PEAK; Income From Metals Doubles 1956 Sale Totals -- U. S. Takes a Larger Share | True | By H. T. Johnstonspecial To the New York Times | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/ruvolos-paintings-latest-works-on-display-at-poindexter-brazilian.html | Ruvolo's Paintings; Latest Works on Display at Poindexter -- Brazilian Exhibition Opens Here | True | D. A | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/new-ranger-lines-to-oppose-leafs-hebenton-and-sullivan-are-shifted.html | NEW RANGER LINES TO OPPOSE LEAFS; Hebenton and Sullivan Are Shifted for Game Tonight on Ice at Garden | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/cyanamid-cuts-price-of-drug.html | Cyanamid Cuts Price of Drug | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/sweden-set-to-act-in-norway-in-1945.html | SWEDEN SET TO ACT IN NORWAY IN 1945 | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/company-holds-a-14city-party-to-observe-100th-anniversary-largest.html | Company Holds a 14-City Party To Observe 100th Anniversary; Largest Dealer in Canada Started Its Operations in a Tailor Shop | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/sevenbank-group-is-formed-in-state-to-exchange-data-7-banks-in.html | Seven-Bank Group Is Formed in State To Exchange Data; 7 BANKS IN STATE FORM AN AGENCY | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/gavin-urged-as-senator.html | Gavin Urged as Senator | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/gain-for-mexico-cited.html | Gain for Mexico Cited | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/free-trade-zone-maps-expansion-tax-concession-is-offered-users-of.html | FREE TRADE ZONE MAPS EXPANSION; Tax Concession Is Offered Users of Colon District -- Construction Aided | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/oil-exploration-pushed-in-cuba-as-major-companies-get-rights.html | Oil Exploration Pushed in Cuba As Major Companies Get Rights | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/controller-is-elevated-by-olin-mathieson-unit.html | Controller Is Elevated By Olin Mathieson Unit | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/william-j-latta-jr.html | WILLIAM J. LATTA JR. | True | .lecial to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/cottage-crafts-aid-haiti.html | Cottage Crafts Aid Haiti | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/canadas-public-debt-cut.html | Canada's Public Debt Cut | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/yale-to-represent-u-s-school-of-drama-will-stage-verse-play-at-fair.html | YALE TO REPRESENT U. S.; School of Drama Will Stage Verse Play at Fair | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/200000-left-to-vassar.html | $200,000 Left to Vassar | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/lloyd-lunches-with-malik.html | Lloyd Lunches With Malik | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/gunman-finds-gestures-work.html | Gunman Finds Gestures Work | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/defense-fund-statement.html | Defense Fund Statement | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/jersey-factories-figure-in-leases-contracts-made-for-plants-in.html | JERSEY FACTORIES FIGURE IN LEASES; Contracts Made for Plants in Hillside, New Providence and in East Paterson | True | | 1986-01-10 | RE0000279234 | B00000689480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/downturn-looms-for-guatemala-cut-in-coffee-exports-will-curtail.html | DOWNTURN LOOMS FOR GUATEMALA; Cut in Coffee Exports Will Curtail Revenue -- Works Projects to Be Mainstay | True | By Julio Vielmanspecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/a-chancellor-resigns.html | A CHANCELLOR RESIGNS | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/migrant-camp-report-50-to-100-of-1000-sites-are-called.html | MIGRANT CAMP REPORT; 50 to 100 of 1,000 Sites Are Called Unsatisfactory | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/a-story-of-growth-told-in-car-plates.html | A STORY OF GROWTH TOLD IN CAR PLATES | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/gas-will-be-salvaged-saskatchewan-plant-to-yield-butane-and-propane.html | GAS WILL BE SALVAGED; Saskatchewan Plant to Yield Butane and Propane | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/lurline-begins-pacific-cruise.html | Lurline Begins Pacific Cruise | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/mitchel-unit-closing-1st-air-force-headquarters-will-bow-to-economy.html | MITCHEL UNIT CLOSING; 1st Air Force Headquarters Will Bow to Economy | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/oil-purchase-price-cut.html | Oil Purchase Price Cut | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/court-is-lenient-in-244000-thefts.html | COURT IS LENIENT IN $244,000 THEFTS | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/the-hemisphere.html | THE HEMISPHERE | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/ecuador-shows-a-trade-surplus-rail-and-road-expansion-opening-new.html | ECUADOR SHOWS A TRADE SURPLUS; Rail and Road Expansion Opening New Regions for Production of Crops | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/rise-expected-in-candy-sales.html | Rise Expected in Candy Sales | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/limiting-states-rights-guarantees-of-individual-liberties-set-forth.html | Limiting States' Rights; Guarantees of Individual Liberties Set Forth in Constitution Noted | True | BRIAN LIPTON | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/13-hurt-in-jakarta-blast.html | 13 Hurt in Jakarta Blast | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/2year-college-due-for-queens-committee-is-appointed-to-organize.html | 2-YEAR COLLEGE DUE FOR QUEENS; Committee Is Appointed to Organize Institution Under City and State Auspices | True | By Leonard Buder | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/bus-strike-begun-in-honduras.html | Bus Strike Begun in Honduras | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/canadian-ship-sale-denied.html | Canadian Ship Sale Denied | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/teenage-crime-discussed.html | Teenage Crime Discussed | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/for-reserved-subway-seats.html | For Reserved Subway Seats | True | SIMON NATHAN | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/elizabeth-aides-subpoenaed.html | Elizabeth Aides Subpoenaed | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/rhode-island-gets-factoryloan-plan.html | RHODE ISLAND GETS FACTORY-LOAN PLAN | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/most-grains-up-wheat-is-leader-bread-product-helped-by-rise-in.html | MOST GRAINS UP; WHEAT IS LEADER; Bread Product Helped by Rise in Exports -- Only Corn Shows Weakness | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/school-guard-cut-troops-on-duty-only-during-day-at-little-rook.html | SCHOOL GUARD CUT; Troops on Duty Only During Day at Little Rook | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/gavin-to-appear-on-wide-world-army-research-chief-will-be-on-tv.html | GAVIN TO APPEAR ON 'WIDE WORLD'; Army Research Chief Will Be on TV Program Jan. 19 -Briskin's Post Clarified | True | By Oscar Godboutspecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/toronto-market-slows-sale-pace-exchange-rallies-after-all-setbacks.html | TORONTO MARKET SLOWS SALE PACE; Exchange Rallies After All Setbacks Late in the Year -- Optimism Voiced | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/pricefixing-is-target-u-s-spurs-antitrust-actions-involving.html | PRICE-FIXING IS TARGET; U. S. Spurs Antitrust Actions Involving Consumer Items | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/peru-expanding-on-foreign-funds-construction-and-trade-at-high.html | PERU EXPANDING ON FOREIGN FUNDS; Construction and Trade at High Levels, but Some Concern Is Felt | | By Donald Griffisspecial To The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/rooney-to-return-in-familiar-role-will-play-mature-andy-hardy-in.html | ROONEY TO RETURN IN FAMILIAR ROLE; Will Play 'Mature' Andy Hardy in Metro Movie - Talent Guilds to Meet | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/u-s-held-capable-of-meeting-threat.html | U. S. HELD CAPABLE OF MEETING THREAT | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/booe-leads-qualifiers-shoots-a-69-in-preliminary-to-bing-crosby.html | BOOE LEADS QUALIFIERS; Shoots a 69 in Preliminary to Bing Crosby Golf Tourney | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/flatbush-parcel-in-brooklyn-deal.html | FLATBUSH PARCEL IN BROOKLYN DEAL | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/president-at-church-service-as-congress-opens.html | President at Church Service as Congress Opens | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/whistle-stop-is-scene-of-ore-staking-rush.html | Whistle Stop Is Scene Of Ore Staking Rush | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/new-defection-in-celebes.html | New Defection in Celebes | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/new-boxing-referee-in-sweden-always-right-shes-a-woman-mother-of.html | New Boxing Referee in Sweden Always Right -- She's a Woman; Mother of Three Children Is Winning Unanimous Decision Over Skeptics Who Say Her Place Is Etc., Etc. | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/bruins-buy-lumley-goalie.html | Bruins Buy Lumley, Goalie | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/honduras-plans-paper-industry-50000000-development-likely-on.html | HONDURAS PLANS PAPER INDUSTRY; $50,000,000 Development Likely on 675,000-Acre Tract of Timber | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/hillary-is-asked-to-give-his-plans-london-wants-to-know-what-hc.html | HILLARY IS ASKED TO GIVE HIS PLANS; London Wants to Know What He Will Do to Help Fuchs -- Dispute Heightens | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/soviet-recalls-envoy-pushkin-reported-leaving-post-in-east-germany.html | SOVIET RECALLS ENVOY; Pushkin Reported Leaving Post in East Germany | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/bronx-judge-says-p-a-l-unit-knew-gang-planned-beach-war-joseph.html | Bronx Judge Says P. A. L. Unit Knew Gang Planned Beach War; Joseph Scores Reformers of Delinquents -- Deals Strongly With 4 | | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/our-national-anthem.html | Our National Anthem | | SAMUEL DYEN | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/officers-of-second-session.html | Officers of Second Session | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/insurance-paces-mexican-growth-its-expansion-has-been-at-rateof-20.html | INSURANCE PACES MEXICAN GROWTH; Its Expansion Has Been at Rate of 20% a Year for a Decade, Study Shows | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/6-european-lands-name-pool-chiefs-economic-and-atomic-energy.html | 6 EUROPEAN LANDS NAME POOL CHIEFS; Economic and Atomic Energy Community Posts Filled -- Capital Still Issue EUROPEAN LANDS PICK POOL CHIEFS | True | By Harold Callenderspecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/mineral-returns-decline-in-quebec-mining-industry-has-year-of-mixed.html | MINERAL RETURNS DECLINE IN QUEBEC; Mining Industry Has Year of Mixed Blessings as Exploration Is Pushed | True | By Langevin Cotespecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/housing-for-montreal-rising-on-nuns-former-island-retreat.html | Housing for Montreal Rising On Nuns' Former Island Retreat | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/rail-route-nears-peace-river-area-line-will-stretch-800-miles-to.html | RAIL ROUTE NEARS PEACE RIVER AREA; Line Will Stretch 800 Miles to Vancouver, Opening Up a Rich Region | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/tweed-to-get-civic-medal.html | Tweed to Get Civic Medal | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/vehicle-deadline-near-1958-plates-must-be-on-jan-15-for.html | VEHICLE DEADLINE NEAR; 1958 Plates Must Be On Jan. 15 for Non-Passenger Types | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/congress-reports-291248-in-travel.html | CONGRESS REPORTS $291,248 IN TRAVEL | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/rayburn-expects-action-on-alaska.html | RAYBURN EXPECTS ACTION ON ALASKA | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/killian-finds-u-s-ahead-in-science-but-he-tells-news-women-that.html | KILLIAN FINDS U. S. AHEAD IN SCIENCE; But He Tells News Women That Nation Must Work to Keep Lead Over Soviet | True | By John W. Finneyspecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/mexico-broadens-economic-bases-gross-product-shows-rise-of-10-as.html | MEXICO BROADENS ECONOMIC BASES; Gross Product Shows Rise of 10% as Program to Diversify Is Pushed Mexico Widens Economic Base | True | By Robert S. Benjaminspecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/lefkowitz-renews-crime-inquiry-plea.html | LEFKOWITZ RENEWS CRIME INQUIRY PLEA | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/coal-unit-sells-notes-2500000-issue-to-finance-new-westmoreland.html | COAL UNIT SELLS NOTES; $2,500,000 Issue to Finance New Westmoreland Mine | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/highway-link-finished-transcanada-road-covers-406-miles-in-province.html | HIGHWAY LINK FINISHED; Trans-Canada Road Covers 406 Miles in Province | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/advertising-increases-vision-leads-latin-american-magazines-in.html | ADVERTISING INCREASES; Vision Leads Latin American Magazines in Lineage | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/cuba-improving-quality-of-crops-developing-new-varieties-with-the.html | CUBA IMPROVING QUALITY OF CROPS; Developing New Varieties With the Help of U. S. Technical Mission | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/plywood-plant-built-operations-at-wood-buffalo-park-to-start-in.html | PLYWOOD PLANT BUILT; Operations at Wood Buffalo Park to Start in Summer | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/commodities-steady-figure-on-monday-was-same-as-fridays-850-revised.html | COMMODITIES STEADY; Figure on Monday Was Same as Friday's 85.0 (Revised) | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-01-10 | RE0000279234 | B00000689480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/seaways-impact-spurs-montreal-housing-waterfront-and-industrial.html | SEAWAY'S IMPACT SPURS MONTREAL; Housing, Waterfront and Industrial Development Booming in the Area | True | By Charles J. Lazarusspecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/long-rift-closed-by-mahoney-heck-g-o-p-leaders-at-albany-rivals-for.html | LONG RIFT CLOSED BY MAHONEY, HECK; G. O. P. Leaders at Albany, Rivals for Governorship, Put Truce on Display | True | By Douglas Dalesspecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/judge-advocate-named-here.html | Judge Advocate Named Here | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/pearson-facing-radiotv-stints-cbs-to-air-talk-saturday-while-nobel.html | PEARSON FACING RADIO-TV STINTS; C.B.S. to Air Talk Saturday While Nobel Prize-Winner Is Interviewed by Wallace | True | By Val Adams | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/bipartisan-goal-both-parties-pledge-support-in-drive-to-top-soviet.html | BIPARTISAN GOAL; Both Parties Pledge Support in Drive to Top Soviet CONGRESS BEGINS SECOND SESSION | True | By William S. Whitespecial To the New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/store-likes-its-furniture-shakerstyle.html | Store Likes Its Furniture Shaker-Style | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/dyer-nominated-for-3d-successive-term-as-chairman-of-the-american.html | Dyer Nominated for 3d Successive Term AS Chairman of the American Exchange | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/obeck-says-n-y-u-did-not-drop-cann-basketball-coach-retiring-at-own.html | OBECK SAYS N. Y. U. DID NOT DROP CANN; Basketball Coach Retiring at Own Request, Head of Athletics Emphasizes | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/st-paul-strike-talks-futile.html | St. Paul Strike Talks Futile | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/naval-stores.html | NAVAL STORES | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/bayonne-spurs-safety-orders-industry-inspections-in-bid-to-curb.html | BAYONNE SPURS SAFETY; Orders Industry Inspections in Bid to Curb Accidents | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/regina-oil-business-climbs.html | Regina Oil Business Climbs | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/any-motel-on-thruway-held-free-to-use-name.html | Any Motel on Thruway Held Free to Use Name | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/princeton-thanked-on-visit-to-colombo.html | PRINCETON THANKED ON VISIT TO COLOMBO | True | Special to The New York Times. | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/manila-will-seek-u-s-loan.html | Manila Will Seek U. S. Loan | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-08 | 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/four-cubs-accept-pacts.html | Four Cubs Accept Pacts | True | | 1986-01-10 | RE0000279234 | B00000689480 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/dogs-at-schools-upset-westport-officials-say-pupils-pets-accompany.html | DOGS AT SCHOOLS UPSET WESTPORT; Officials Say Pupils' Pets Accompany Children and Disturb Class Routine | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/son-to-mrs-jery-fielding.html | Son to Mrs. Jery Fielding | True | Special to The New York Ttme9. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/margaret-ryan-to-wed-marymount-senior-fiancee-of-edward-w-murphy.html | MARGARET RYAN TO WED; Marymount Senior Fiancee of Edward W. Murphy | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/2-named-to-bias-unit-harriman-asks-confirmation-of-davis-and-miss.html | 2 NAMED TO BIAS UNIT; Harriman Asks Confirmation of Davis and Miss Nice | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/old-french-fabric-in-textile-exhibit.html | Old French Fabric In Textile Exhibit | True | | 1986-01-10 | RE0000279235 | B00000689481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/expublisher-freed-fox-out-on-bond-after-plea-of-innocent-to-check.html | EX-PUBLISHER FREED; Fox Out on Bond After Plea of Innocent to Check Charge | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/art-redon-lithographs-exhibition-at-deitsch-gallery-includes-major.html | Art: Redon Lithographs; Exhibition at Deitsch Gallery Includes Major Works From 'Homage to Goya' | True | By Dore Ashton | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/boy-stabbed-on-bus-injured-critically-in-a-racial-argument-in.html | BOY STABBED ON BUS; Injured Critically in a Racial Argument in Houston | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/mckee-aide-promoted.html | McKee Aide Promoted | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/new-york-trust-meeting-is-silent-on-merger-talks.html | New York Trust Meeting Is Silent on Merger Talks | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/palsy-unit-elects-treasurer.html | Palsy Unit Elects Treasurer | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/science-deferments-urged.html | Science Deferments Urged | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/walter-elu0t-ii-tory-wzts-69-ministerof-health-3840-and-agriculture.html | WALTER ELU0,T, i.i, TORY .?., WZtS 69; Minister,of Health,. '38-40, and Agriculture, '32-36, Dies Member From Glasgow | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/macbeth-in-provincetown.html | 'Macbeth' in Provincetown | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/skouras-off-to-london.html | Skouras Off to London | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/preakness-to-be-run-may-17.html | Preakness to Be Run May 17 | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/peace-hopes-rise-in-phone-pay-talks.html | PEACE HOPES RISE IN PHONE PAY TALKS | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/helicopters-to-tow-ships.html | Helicopters to Tow Ships | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/jazz-is-deplored-by-shostakovich-he-regrets-passion-of-soviet-youth.html | JAZZ IS DEPLORED BY SHOSTAKOVICH; He Regrets Passion of Soviet Youth for It and Calls for a 'Healthy Art' | True | By Max Frankelspecial To the New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/for-cook-in-a-hurry-extraquick-dishes-using-rice-curry-lobster-and.html | For Cook in a Hurry: Extra-Quick Dishes Using Rice; Curry, Lobster and Oranges Used in the Recipes | True | By Craig Claiborne | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/jersey-loop-plan-opposed-by-mayor-halfbillion-project-also-too.html | JERSEY LOOP PLAN OPPOSED BY MAYOR; Half-Billion Project Also Too Costly for 3 Jersey Areas JERSEY LOOP PLAN OPPOSED BY MAYOR | True | By Clayton Knowlesspecial To the New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/100million-construction-plan-to-revamp-columbia-is-urged-columbia.html | 100-Million Construction Plan To Revamp Columbia Is Urged; COLUMBIA URGED TO SHIFT POLICIES | True | By Homer Bigart | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/soviet-to-seek-afghan-oil.html | Soviet to Seek Afghan Oil | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/fairleigh-rally-wins-68-62.html | Fairleigh Rally Wins 68 -- 62 | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/strauss-depicts-atomic-progress-yearend-report-tells-of-increasing.html | STRAUSS DEPICTS ATOMIC PROGRESS; Year-End Report Tells of Increasing Power Plants -- Heavy Criticism Due | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/dividend-news.html | DIVIDEND NEWS | True | | 1986-01-10 | RE0000279235 | B00000689481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/phelps-dodge-elects-copper-producer-elevates-officers-of-subsidiary.html | PHELPS DODGE ELECTS; Copper Producer Elevates Officers of Subsidiary | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/fords-great-lakes-fleet-neared-record-tonnage-volume-in-1957.html | Ford's Great Lakes Fleet Neared Record Tonnage Volume in 1957 | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/dulles-restates-view-on-futility-of-summit-talks-but-tells-congress.html | DULLES RESTATES VIEW ON 'FUTILITY' OF SUMMIT TALKS; But Tells Congress Hearing He Does Not Want to Bar Any Parley Unequivocally DULLES RESTATES STAND ON PARLEY | True | By E. W. Kenworthyspecial To the New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/budapest-trial-ends-hungary-demands-death-for-former-mindszenty.html | BUDAPEST TRIAL ENDS; Hungary Demands Death for Former Mindszenty Aide | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/middlebury-sends-army-six-to-first-defeat-cadet-and-navy-quintets.html | Middlebury Sends Army Six to First Defeat; Cadet and Navy Quintets Win; BOSTWICK EXCELS IN 9-5 HOCKEY TEST Gets 3 Goals and 4 Assists as Middlebury Tops Army -- Rutgers Five Beaten | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/ballet-balanchine-work-choreographers-gounod-symphony-has-its.html | Ballet: Balanchine Work; Choreographer's 'Gounod Symphony' Has Its Premiere by the City Troupe | True | By John Martin | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/state-gained-record-44902736-from-racing-for-1957-longer-campaign.html | State Gained Record $44,902,736 From Racing for 1957; LONGER CAMPAIGN HELPED SET MARK Racing Commission Report Shows $121,065 Rise in Turf Revenue Over '56 | True | By Gordon S. White Jr. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/china-aides-begin-tough-farm-life-hundreds-of-thousands-of.html | CHINA AIDES BEGIN TOUGH FARM LIFE; Hundreds of Thousands of Officials Are Shifted -- Propaganda Hails Drive | True | By Tillman Durdinspecial To the New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/discontent-found-on-rise-in-taiwan-complaints-are-made-about.html | DISCONTENT FOUND ON RISE IN TAIWAN; Complaints Are Made About One-Party Rule, Police and Static Regime | True | By Greg MacGregorspecial To the New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/chinese-oust-rightist-reds-said-to-have-expelled-ting-ling-woman.html | CHINESE OUST 'RIGHTIST'; Reds Said to Have Expelled Ting Ling, Woman Writer | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/jersey-clinic-to-benefit.html | Jersey Clinic to Benefit | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/new-dam-giving-tva-power.html | New Dam Giving T.V.A. Power | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/profits-down-50-at-mergenthaler-printing-machinery-maker-estimates.html | PROFITS DOWN 50% AT MERGENTHALER; Printing Machinery Maker Estimates Sharp Change in Quarter Ended Dec. 31 | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/douglas-to-offer-a-civil-rights-bill.html | DOUGLAS TO OFFER A CIVIL RIGHTS BILL | True | Special to The New York Times | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/one-new-morning-train-adds-to-l-i-r-rs-scheduling-woes.html | One New Morning Train Adds To L. I. R. R.'s Scheduling Woes | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/accompaniment-for-soup.html | Accompaniment for Soup | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/norbert-wiener-is-stricken.html | Norbert Wiener Is Stricken | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/state-of-union-message-on-television-and-radio.html | State of Union Message On Television and Radio | True | | 1986-01-10 | RE0000279235 | B00000689481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Zmira-rBaughan | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/archives/kingsmen-hoping-to-field-eleven-brooklyn-college-to-resume-football.html | KINGSMEN HOPING TO FIELD ELEVEN; Brooklyn College to Resume Football if 2 Other City Institutions Ado Sport | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/archives/lanston-industries-adds-division-aide-to-board.html | Lanston Industries Adds Division Aide to Board | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/archives/more-aid-asked-for-jet-airports-airlines-tell-senators-that-soviet.html | MORE AID ASKED FOR JET AIRPORTS; Airlines Tell Senators That Soviet Has Year's Lead in Shift to New Craft | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/archives/crash-laid-to-brake-threetrain-collision-here-on-july-15-assessed.html | CRASH LAID TO BRAKE; Three-Train Collision Here on July 15 Assessed by I. C. C. | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/archives/d-m-nelson-divorced-exw-p-b-chief-agrees-to-a-property-settlement.html | D. M. NELSON DIVORCED; Ex-W. P. B. Chief Agrees to a Property Settlement | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/archives/commodity-index-off-figure-fell-to-848-tuesday-from-850-on-monday.html | COMMODITY INDEX OFF; Figure Fell to 84.8 Tuesday From 85.0 on Monday | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/archives/lakers-sign-air-force-star.html | Lakers Sign Air Force Star | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/archives/research-called-key-to-textiles-consultant-reports-many-advances.html | RESEARCH CALLED KEY TO TEXTILES; Consultant Reports Many Advances During 1957 in Fiber Projects | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/archives/radford-says-u-s-is-ahead-in-arms-finds-nation-stronger-than-soviet.html | RADFORD SAYS U. S. IS AHEAD IN ARMS; Finds Nation Stronger Than Soviet Union and in Front in Technological Race | True | By Will Lissner | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/archives/los-angeles-puts-off-purchase-of-additional-land-for-dodgers.html | Los Angeles Puts Off Purchase Of Additional Land for Dodgers | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/archives/rockefeller-institute-names-graduate-dean.html | Rockefeller Institute Names Graduate Dean | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/archives/stassen-role-scored-legislator-bids-dulles-prod-adviser-on.html | STASSEN ROLE SCORED; Legislator Bids Dulles Prod Adviser on Political Aim | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/archives/maltese-rescind-threat-to-london-no-move-to-cut-ties-is-now-planned.html | MALTESE RESCIND THREAT TO LONDON; No Move to Cut Ties Is Now Planned, Mintoff Says, but He Asks 'Urgent' Talks | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/archives/cf-brooks-dead-a-meteorologist-hrvard-professbr-emeritus-helped-to.html | C.F BROOKS DEAD A METEOROLOGIST; Hrvard Professbr. Emeritus Helped to Establish Mount VVashinon Ob,servatorx | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/archives/stooping-eliminated.html | Stooping Eliminated | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/archives/new-jewish-center-in-norwalk-fought.html | NEW JEWISH CENTER IN NORWALK FOUGHT | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/archives/hard-pull-is-seen-for-east-germans.html | HARD PULL IS SEEN FOR EAST GERMANS | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/archives/jersey-city-housing-stirs-legal-dispute.html | JERSEY CITY HOUSING STIRS LEGAL DISPUTE | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/archives/jersey-jury-gets-crime-link-task-mercer-county-unit-slated-to.html | JERSEY JURY GETS CRIME LINK TASK; Mercer County Unit Slated to Continue Study That Law Council Dropped | True | GEORGE CABLE WRIGHTSpecial to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/macmillan-opens-talk-with-nehru-prime-ministers-discuss.html | MACMILLAN OPENS TALK WITH NEHRU; Prime Ministers Discuss Possibilities of Easing East-West Tensions | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/degrees-asked-in-city-post.html | Degrees Asked in City Post | True | RICHARD C. KOSTELANETX | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/pierson-in-two-posts-twa-chairman-also-to-be-acting-president.html | PIERSON IN TWO POSTS; T.W.A. Chairman Also to Be Acting President | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/robert-goodbodn.html | ROBERT GOODBODN | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/irenes-hats-keep-trend-to-rollers.html | Irene's Hats Keep Trend To Rollers | True | By Patricia Peterson | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/australia-backs-slavery-ban.html | Australia Backs Slavery Ban | True | Special to The New York Ttmes __ | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/brussels-is-gloomy-an-honor-eludes-it.html | BRUSSELS IS GLOOMY; AN HONOR ELUDES IT | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/school-bus-crash-hurts-11.html | School Bus Crash Hurts 11 | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/jersey-arsonist-admits-guilt.html | Jersey Arsonist Admits Guilt | True | Special to The New York Times | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/cambodian-king-acts-dissolves-national-assembly-at-request-of.html | CAMBODIAN KING ACTS; Dissolves National Assembly at Request of Cabinet | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/new-york-pair-gains-van-alen-and-alastair-martin-take-court-tennis.html | NEW YORK PAIR GAINS; Van Alen and Alastair Martin Take Court Tennis Match | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/oil-rig-to-be-towed.html | Oil Rig to Be Towed | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/5-die-as-2-u-s-jets-crash.html | 5 Die as 2 U. S. Jets Crash | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/cargo-handlers-unit-to-meet.html | Cargo Handlers' Unit to Meet | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/millenthalcanor.html | Millenthal---Canor | True | Jn_ to The New York el. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/christmas-fund-sent-to-neediest-employes-of-roxy-theatre-donate.html | CHRISTMAS FUND SENT TO NEEDIEST; Employes of Roxy Theatre Donate $218.75 to Help a Family in New Year GIRLS ASSIST CHILDREN New Rochelle Scout Troop Makes a Gift for Three Abandoned by Parents | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/malzone-signs-for-increase.html | Malzone Signs for Increase | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/vote-on-bingo-set-long-beach-referendum-will-be-held-on-march-25.html | VOTE ON BINGO SET; Long Beach Referendum Will Be Held on March 25 | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/proposal-for-waiving-aid-rule-meets-ncaa-opposition-service-schools.html | Proposal for Waiving Aid Rule Meets N.C.A.A. Opposition; SERVICE SCHOOLS CRITICS' TARGETS Controversial Proposal for Condoning Army-Navy Aid to Be Voted On in '59 | True | By Joseph M. Sheehanspecial To the New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/congressional-press-elects.html | Congressional Press Elects | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/reports-on-skiing-conditions-in-east.html | Reports on Skiing Conditions in East | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/knicks-conquer-royals-123105-as-felix-excels-with-26-points-new.html | Knicks Conquer Royals, 123-105, As Felix Excels With 26 Points; New Yorkers End Cincinnati Victory Streak at Four -- Pistons Win, 109-107 | True | | 1986-01-10 | RE0000279235 | B00000689481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/pike-closed-in-snowstorm.html | Pike Closed in Snowstorm | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/highlights-of-message.html | Highlights of Message | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/exports-to-be-resumed.html | Exports to Be Resumed | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/sidelights-but-it-wont-halt-the-rumors.html | Sidelights; But It Won't Halt the Rumors | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/woman-who-shot-lenin-in-1918-dies-at-70-in-a-prison-in-moscow.html | Woman Who Shot Lenin in 1918 Dies at 70 in a Prison in Moscow | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/quarto-paces-adelphi.html | Quarto Paces Adelphi | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/budget-finance-plan.html | Budget Finance Plan | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/yacht-search-goes-on-coast-guard-finds-no-trace-of-the-revonoc-off.html | YACHT SEARCH GOES ON; Coast Guard Finds No Trace of the Revonoc Off Cuba | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/commissioner-of-sec-assails-foreign-companies-exemptions-s-e-c.html | Commissioner of S.E.C. Assails Foreign Companies' Exemptions; S. E. C. MEMBER HITS EXEMPTIONS | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/mkay-holmberg-gain-semifinals-dayton-ace-faces-anderson-next-in.html | M'KAY, HOLMBERG GAIN SEMI-FINALS; Dayton Ace Faces Anderson Next in Tennis at Perth -- Fraser Also Advances | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/business-men-back-5year-trade-law.html | BUSINESS MEN BACK 5-YEAR TRADE LAW | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/4-named-to-adelphi-board.html | 4 Named to Adelphi Board | True | SIC&! toThe ew York Time.. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/john-williardson-i-diaonimh50-canadian-geologist-owned-biggest.html | JOHN WILLIARdSON, I DIAONJ)Mh,50; 'Canadian Geologist Owned Biggest 'Private Gem Claim Dies in' Tangmyika | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/state-gop-seeks-a-june-3-primary-but-harriman-may-veto-bill-aimed-a.html | STATE G.O.P. SEEKS A JUNE 3 PRIMARY; But Harriman May Veto Bill Aimed at Aiding Campaign of Rival for Governor | True | By Douglas Dalesspecial To the New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/senate-unit-sets-2-labor-inquiries-to-call-operating-engineers-this.html | SENATE UNIT SETS 2 LABOR INQUIRIES; To Call Operating Engineers This Month -- Auto Union Faces February Hearing | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/catholic-welfare-group-gets-its-fourth-head.html | Catholic Welfare Group Gets Its Fourth Head | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/jersey-called-on-to-curb-officials-legislative-group-proposes-state.html | JERSEY CALLED ON TO CURB OFFICIALS; Legislative Group Proposes State Vote Statute to Bar Conflicts of Interest | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/gangster-held-for-deporting.html | Gangster Held for Deporting | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/elliot-a-crooks-taught-journalism.html | ELLIOT A. CROOKS TAUGHT JOURNALISM | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/college-fashionshow-new-rochelle-alumnae-plan-benefit-11ere-jan-25.html | COLLEGE FASHION;SHOW 'New Rochelle Alumnae Plan Benefit 1-1ere Jan. 25 | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/the-governors-message.html | THE GOVERNOR'S MESSAGE | True | | 1986-01-10 | RE0000279235 | B00000689481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/harriman-urges-anticrime-unit-in-1958-program-at-opening-of.html | HARRIMAN URGES ANTI-CRIME UNIT IN 1958 PROGRAM; At Opening of Legislature He Asks 3-Man Board for Attack on Racketeering 'TIGHT MONEY' ASSAILED Governor Says Eisenhower Policy Led to Recession -G. O. P. Sees 'Politics' HARRIMAN URGES ANTI-CRIME UNIT | True | By Leo Eganspecial To the New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/apartments-sold-in-deal-in-bronx-syndicate-acquires-house-at-270.html | APARTMENTS SOLD IN DEAL IN BRONX; Syndicate Acquires House at 270 East 161st St. - Operator Buys Parcel | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/passenger-train-derailed.html | Passenger Train Derailed | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/commerce-agency-eliminates-wocs.html | COMMERCE AGENCY ELIMINATES 'WOC'S' | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/most-cocoa-futures-rise-limit-for-day-of-1-cent-a-pound-trend-is.html | Most Cocoa Futures Rise Limit for Day Of 1 Cent a Pound; TREND IS HIGHER IN COCOA FUTURES | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/benefit-on-jan-22-lor-uoson-center.html | BENEFIT ON JAN. 22 l:OR SUOSON CENTER | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/arcaro-out-ten-days-jockey-injures-knee-in-fall-during-parade-to.html | ARCARO OUT TEN DAYS; Jockey Injures Knee in Fall During Parade to Post | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/small-ship-stabilizer.html | Small Ship Stabilizer | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/u-n-trust-mission-notes-african-gain.html | U. N. TRUST MISSION NOTES AFRICAN GAIN | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/hospital-gets-20000-gift.html | Hospital Gets $20,000 Gift | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/cyprus-talks-go-on-butler-sees-high-officials-on-future-of-colony.html | CYPRUS TALKS GO ON; Butler Sees High Officials on Future of Colony | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/thirdstring-end-honored-guest-at-football-coaches-luncheon-nixon-no.html | Third-String End Honored Guest At Football Coaches' Luncheon; Nixon, No. 1 Reserve on U.S. Team, Tells Meeting Contact Sports Help America -Urges Fitness Program Support | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/gale-strikes-north-ireland.html | Gale Strikes North Ireland | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/steel-researcher-elevated.html | Steel Researcher Elevated | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/german-art-on-view-exhibition-of-expressionism-offered-in-santa.html | GERMAN ART ON VIEW; Exhibition of Expressionism Offered in Santa Barbara | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/dairy-price-rise-is-backed.html | Dairy Price Rise Is Backed | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/letter-under-study-in-london.html | Letter Under Study in London | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/play-will-assist-brantwood-camp-new-hampshire-site-to-be-helped-by.html | PLAY WILL ASSIST BRANTWOOD CAMP; New Hampshire Site to Be Helped by 'Two for Seesaw' on Feb. 6 -- Aides Named | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/dr-felix-baum-74-chest-specialist.html | DR. FELIX BAUM, 74, CHEST SPECIALIST | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/board-member-chosen-by-j-p-stevens-co.html | Board Member Chosen By J. P. Stevens & Co. | True | | 1986-01-10 | RE0000279235 | B00000689481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/employment-surveyed-most-concerns-say-yearend-level-will-hold-for.html | EMPLOYMENT SURVEYED; Most Concerns Say Year-End Level Will Hold for Quarter | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/maria-dionisi-is-wed-vamar-alumna-bride-in-rome-of-dr-paolo-fasella.html | MARIA DIONISI IS WED; Vamar Alumna Bride in Rome of Dr. Paolo Fasella | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/ski-news-and-notes-voege-to-head-call-of-the-alps-again.html | Ski News and Notes; Voege to Head Call of the Alps Again | True | By Michael Strauss | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/new-power-asked-for-city-council-stark-calls-for-exclusive-right-to.html | NEW POWER ASKED FOR CITY COUNCIL; Stark Calls for 'Exclusive' Right to Legislate -- Says Mayor Backs Proposal NEW RIGHTS ASKED FOR CITY COUNCIL | True | By Charles G. Bennett | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/toronto-architect-honored.html | Toronto Architect Honored | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/w-virginia-beats-villanova-7675-game-ends-in-confusion-as.html | W. VIRGINIA BEATS VILLANOVA, 76-75; Game Ends in Confusion as Mountaineers Stage Rally -- Fordham Wins, 81-79 | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/indonesian-army-denies-any-plot-spokesman-says-exercises-in-jakarta.html | INDONESIAN ARMY DENIES ANY 'PLOT'; Spokesman Says 'Exercises' in Jakarta Today Will Be No More Than That | True | By Bernard Kalbspecial To the New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/every-little-star.html | EVERY LITTLE STAR | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/basilio-haughton-honored.html | Basilio, Haughton Honored | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/fuel-carried-in-tires-vehicle-built-for-army-said-to-haul-5000.html | FUEL CARRIED IN TIRES; Vehicle Built for Army Said to Haul 5,000 Gallons | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/javits-advocates-pentagon-overhaul.html | JAVITS ADVOCATES PENTAGON OVERHAUL | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/perus-cabinet-revised-head-of-delegation-to-u-n-named-foreign.html | PERU'S CABINET REVISED; Head of Delegation to U. N. Named Foreign Minister | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/advertising-dowd-redfield-lands-alitalia.html | Advertising; Dowd, Redfield Lands Alitalia | True | By Carl Spielvogel | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/icebreaker-stuck-in-antarctic.html | Icebreaker Stuck in Antarctic | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/p-e-graf-to-wed-miss-sosanw-holder-of-phd-in-chemistry-and-senior.html | P, E, GRAF TO WED MISS SOSANW; Holder of Ph.D. in Chemistry and Senior at Wisconsin Engaged--June Nuptials | True | Spectnl to The New Yorg Tiln. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/conrad-exhibit-opened.html | Conrad Exhibit Opened | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/rushmore-is-cremated-first-wife-claims-body-he-shot-himself-and-2d.html | RUSHMORE IS CREMATED; First Wife Claims Body -- He Shot Himself and 2d Wife | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/10-billion-added-to-highway-cost-new-estimate-is-37-billion-weeks.html | 10 BILLION ADDED TO HIGHWAY COST; New Estimate Is 37 Billion -- Weeks Won't Seek More Funds 'at This Time' | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/wood-field-and-stream-new-calibers-new-designs-and-new-gimmicks.html | Wood, Field and Stream; New Calibers, New Designs and New Gimmicks Mark Late-Model Rifles | True | By John W. Randolph | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/stork-club-picketing-goes-into-second-year.html | Stork Club Picketing Goes Into Second Year | True | | 1986-01-10 | RE0000279235 | B00000689481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/tito-honors-u-s-envoy-is-host-to-riddleberger-who-is-leaving.html | TITO HONORS U. S. ENVOY; Is Host to Riddleberger, Who Is Leaving Belgrade | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/mrs-adams-aids-polio-drive.html | Mrs. Adams Aids Polio Drive | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/henry-fsartz-70-optoal-designer.html | HENRY F.,'XURTZ, 70, OPT!oAL DESIGNER | True | pecial to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/briton-decries-lag-in-productivity-rise.html | BRITON DECRIES LAG IN PRODUCTIVITY RISE | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/gambling-in-cuba-tied-to-u-s-gangs-hotel-executives-queried-by.html | GAMBLING IN CUBA TIED TO U. S. GANGS; Hotel Executives Queried by Hogan in Investigation of Anastasia Murder | True | By Emanuel Perlmutter | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/new-president-elected-by-library-trustees.html | New President Elected By Library Trustees | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/denies-force-is-planned.html | Denies Force Is Planned | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/group-is-appointed-for-tennis-awards.html | GROUP IS APPOINTED FOR TENNIS AWARDS | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/bergonzis-singing-wins-met-honors.html | BERGONZI'S SINGING WINS 'MET' HONORS | True | J. B. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/hans-sitarz.html | HANS SITARZ | True | Seal to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/norwalk-school-bidding-for-site-completion-of-negotiations-for.html | NORWALK SCHOOL BIDDING FOR SITE; Completion of Negotiations for Technical Institute Is Seen in 10 Days | True | By Richard H. Parkespecial To the New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/market-uneven-in-waiting-mood-changes-small-as-traders-watch-for.html | MARKET UNEVEN, IN WAITING MOOD; Changes Small as Traders Watch for State-of-theUnion Message Today INDEX DIPS .33 TO 277.02 But More Stocks Rise Than Fall -- Cement and Meat Packing Issues Strong MARKET UNEVEN, IN WAITING MOOD | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/cattlemen-elect-montanan.html | Cattlemen Elect Montanan | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/canada-to-aid-asians-government-seeks-50000000-in-wheat-disposal.html | CANADA TO AID ASIANS; Government Seeks $50,000,000 in Wheat Disposal Plan | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/most-railroads-expect-dip-in-net-carriers-back-rate-rise-bid-many.html | MOST RAILROADS EXPECT DIP IN NET; Carriers Back Rate Rise Bid -- Many See Drop in '58, Even With Increase MOST RAILROADS EXPECT DIP IN NET | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/miss-marion-evans.html | MISS MARION EVANS | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/offerings-today-exceed-78-million-securities-of-two-railroads-and.html | OFFERINGS TODAY EXCEED 78 MILLION; Securities of Two Railroads and Utilities Slated for Marketing Here COMPANIES OFFER SECURITIES ISSUES | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/espionage-drama-david-davidsons-the-velvet-trap-stars-thomas.html | Espionage Drama; David Davidson's 'The Velvet Trap' Stars Thomas Mitchell on 'Kraft Theatre' | True | By Jack Gould | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/federal-civilian-jobs-reach-a-3year-low.html | Federal Civilian Jobs Reach a 3-Year Low | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/milk-pricing-practices-under-state-scrutiny.html | Milk Pricing Practices Under State Scrutiny | True | | 1986-01-10 | RE0000279235 | B00000689481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/mrs-morris-bradt-jr-has-son.html | Mrs. Morris Bradt Jr. Has Son | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/fate-of-ellis-island.html | Fate of Ellis Island | True | ELY E. PILCHIK | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/annual-message-scores-tight-money-8-times.html | Annual Message Scores Tight Money 8 Times | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/lincoln-sq-brief-of-city-disputed-realty-shift-before-ruling-on.html | LINCOLN SQ. BRIEF OF CITY DISPUTED; Realty Shift Before Ruling on Legality Might Harm Many, Residents Say | True | By Charles Grutzner | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/indies-to-vote-march-25.html | Indies to Vote March 25 | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/rangers-deadlock-maple-leaf-six-at-garden-on-henrys-third-goal-of.html | Rangers Deadlock Maple Leaf Six at Garden on Henry's Third Goal of Game; LAST-MINUTE SHOT RESULTS IN 5-5 TIE Henry's Third Goal Against Leafs Checks Five-Game Ranger Losing Streak | True | By Joseph C. Nichols | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/obolensky-to-aid-zeckendorf.html | Obolensky to Aid Zeckendorf | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/crow-to-get-camp-trophy.html | Crow to Get Camp Trophy | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/extra-edge-role-to-martine-carol-actress-will-star-in-film-with.html | 'EXTRA EDGE' ROLE TO MARTINE CAROL; Actress Will Star in Film With Chandler, Palance -- Eddie Albert Cast | True | By Thomas M. Pryorspecial To the New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/miss-additon-praised-tribute-paid-to-her-contribution-to.html | Miss Additon Praised; Tribute Paid to Her Contribution to Correctional Problems | True | AUSTIN MACCORMICK | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/pentagon-spurs-research-seeks-half-a-billion-more-will-request-22.html | Pentagon Spurs Research; Seeks Half a Billion More; Will Request 2.2 Billion in New Budget to Develop Arms Programs -- Plans to Widen Basic Scientific Study PENTAGON TO PUSH RESEARCH PLANS | True | By John W. Finneyspecial To the New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/splesbrunck.html | Sples--Brunck | True | speal to The 1ew York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/harriman-to-crack-down-on-merchants-who-use-bait-ads-and-phony.html | Harriman to Crack Down on Merchants Who Use 'Bait' Ads and Phony Bargains | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/1mrs-henry-w-keigwini.html | 1MRS. HENRY W. KEIGWINI | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/postal-pay-rise-to-be-pushed.html | Postal Pay Rise to Be Pushed | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/japan-will-cut-taxes-cabinet-also-sets-479450000-rise-in-the-budget.html | JAPAN WILL CUT TAXES; Cabinet Also Sets $479,450,000 Rise in the Budget | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/vida-hurst-dies-at-67-novelist-orote52-stories-serialized-in.html | VIDA HURST DIES AT. 67; [ 'Novelist orote"52 Stories[ ! Serialized in Ne_._wspapers { ; | True | Special to The New York Times. [ | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/lenox-inc-buys-plastics-maker-fine-chinaware-producer-acquires.html | LENOX, INC., BUYS PLASTICS MAKER; Fine Chinaware Producer Acquires Branchell for More Than 2 Million | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/nato-wants-bonn-to-assist-british-council-backs-contention-germany.html | NATO WANTS BONN TO ASSIST BRITISH; Council Backs Contention Germany Should Help Pay Troop Support Costs NATO WANTS BONN | True | By Robert C. Dotyspecial To the New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/four-algerians-executed.html | Four Algerians Executed | True | | 1986-01-10 | RE0000279235 | B00000689481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/jersey-asks-u-s-funds-federal-aid-sought-to-study-regional-urban.html | JERSEY ASKS U. S. FUNDS; Federal Aid Sought to Study Regional Urban Renewal | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/herter-jr-candidate-in-massachusetts-race.html | Herter Jr. Candidate In Massachusetts Race | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/music-notes.html | MUSIC NOTES | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/ann-thompsons-troth-maplewood-gerl-engaged-to-onayton-bedford-of.html | ANN THOMPSON'S TROTH; Maplewood G--Erl Engaged to' Onayton .Bedford of Army | True | Special to 'ne New 'el Timse I | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/wagner-consigns-foes-to-the-moon-tells-scout-panel-on-space-age-he.html | WAGNER CONSIGNS FOES TO THE MOON; Tells Scout Panel on Space Age He Has Crew in Mind for a One-Way Flight | True | By Murray Illson | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/museum-gets-antique-glassware.html | Museum Gets Antique Glassware | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/aglin-funeral-todayi-requiem-mass-for-actress-to-be-offered-in.html | AGLIN FUNERAL TODAYI; Requiem Mass for Actress to : Be Offered in Toronto | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/conant-emphasizes-german-role-in-nato.html | CONANT EMPHASIZES GERMAN ROLE IN NATO | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/pioneer-pilot-to-retire.html | Pioneer Pilot to Retire | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/f-h-a-eases-way-for-home-buyers-loans-may-include-closing-fees.html | F. H. A. EASES WAY FOR HOME BUYERS; Loans May Include Closing Fees -- Discounts Revised F. H. A. EASES WAY FOR HOME BUYERS | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/boys-wear-buyers-elect.html | Boys' Wear Buyers Elect | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/recreation-institute-slated.html | Recreation Institute Slated | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/robert-jenkins-i-nyu-professor-vlarketi3teache-r-atschool-of.html | ROBERT JENKINS, I N.Y.U. PROFESSOR; Vlarketi3Teache r atSchool of Commece Dead at 58 Councelor of Students | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/score-of-indians-signs-hurler-who-suffered-injury-to-eye-gets-20000.html | SCORE OF INDIANS SIGNS; Hurler Who Suffered Injury to Eye Gets $20,000 Pact | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/marion-davies-aids-ucla.html | Marion Davies Aids U.C.L.A. | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/socialists-spurn-gesture-by-reds-international-group-ignores-bid.html | SOCIALISTS SPURN GESTURE BY REDS; International Group Ignores Bid for United Action -- Backs West's Defense | True | By Henry Ginigerspecial To the New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/toronto-exchange-sets-disclosure-rule-citing-recent-scandalous.html | Toronto Exchange Sets Disclosure Rule, Citing Recent Scandalous 'Insider' Deals | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/georgia-tech-man-named.html | Georgia Tech Man Named | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/two-escape-copter-crash.html | Two Escape 'Copter Crash | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/gorky-play-due-here-jan-20.html | Gorky Play Due Here Jan. 20 | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/laudereekfeld.html | Lauder---Eekfeld | True | lecai to TI New.York.Tlms. | 1986-01-10 | RE0000279235 | B00000689481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/mime-from-israel-in-tv-fairy-tale-ophir-to-take-title-role-of.html | MIME FROM ISRAEL IN TV FAIRY TALE; Ophir to Take Title Role of 'Rumpelstiltskin' Feb. 2 -Dinah Shore's Plans | True | By Oscar Godboutspecial To the New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/farm-prop-loss-drops-price-projects-cost-u-s-18-less-than-in-56.html | FARM PROP LOSS DROPS; Price Projects Cost U. S. 18% Less Than in '56 Period | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/u-s-mothers-taken-to-china-jail-sites.html | U. S. MOTHERS TAKEN TO CHINA JAIL SITES | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/metzler-leads-navy.html | Metzler Leads Navy | | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/silver-waldman-split-on-bugging.html | SILVER, WALDMAN SPLIT ON 'BUGGING' | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/mother-and-son-die-in-fire.html | Mother and Son Die in Fire | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/rubbish-truck-kills-brothers.html | Rubbish Truck Kills Brothers | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/turner-to-build-in-boston.html | Turner to Build in Boston | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/dorothy-j-prink-engaged-to-wed.html | DOROTHY J. PRINK ENGAGED TO WED | True | '"' Special to The New York 'mel. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/most-grains-off-as-exports-fall-big-winter-wheat-forecast-large.html | MOST GRAINS OFF AS EXPORTS FALL; Big Winter Wheat Forecast, Large Canadian Sales Are Also Factors | | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/of-local-origin.html | Of Local Origin | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/three-in-britain-disavow-revolt-birch-says-ministers-who-resigned.html | THREE IN BRITAIN DISAVOW REVOLT; Birch Says Ministers Who Resigned Will Support the Government in Commons | True | By Drew Middletonspecial To the New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/soviet-delimits-farming-regions-decentralizing-of-guidance.html | SOVIET DELIMITS FARMING REGIONS; Decentralizing of Guidance Parallels Similar Reform of Industry Last Year | True | By William J. Jordenspecial To the New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/hertz-to-buy-4000-trucks.html | Hertz to Buy 4,000 Trucks | | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/bach-aria-group-maureen-forrester-is-the-guest-artist.html | Bach Aria Group; Maureen Forrester Is the Guest Artist | True | By Howard Taubman | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/pentagon-holdings-up-worldwide-property-valued-at-146-billion-in.html | PENTAGON HOLDINGS UP; World-Wide Property Valued at 146 Billion in Report | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/legislature-gets-19-program-bills-harriman-proposals-mostly-job-aid.html | LEGISLATURE GETS 19 PROGRAM BILLS; Harriman Proposals, Mostly Job Aid, Unlikely to Pass G.O.P.-Controlled Body | True | By Warren Weaver Jr.special To the New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/nixon-calls-u-s-strong.html | Nixon Calls U. S. Strong | | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/factor-made-president-of-uptown-credit-body.html | Factor Made President Of Uptown Credit Body | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/new-fathers-get-briefing.html | New Fathers Get Briefing | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/argentines-to-visit-soviet.html | Argentines to Visit Soviet | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/commonwealth-visit.html | COMMONWEALTH VISIT | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/i-e-curtis-gillespie-i.html | 1 E. CURTIS GILLESPIE I | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/spellman-in-bangkok.html | Spellman in Bangkok | True | | 1986-01-10 | RE0000279235 | B00000689481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/archives/bail-bid-is-granted-in-costello-appeal.html | BAIL BID IS GRANTED IN COSTELLO APPEAL | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/archives/a-e-c-due-to-keep-oppenheimer-ban.html | A. E. C. DUE TO KEEP OPPENHEIMER BAN | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/archives/soviet-bars-protest-on-vladivostok-bay.html | SOVIET BARS PROTEST ON VLADIVOSTOK BAY | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/archives/jersey-industrial-site-sold.html | Jersey Industrial Site Sold | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/archives/montecino-pianist-heard-in-bach-works.html | Montecino, Pianist, Heard in Bach Works | True | H. C. S. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/archives/reactor-center-head-named.html | Reactor Center Head Named | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/archives/line-seeks-order-on-office-strike-italian-line-workers-face.html | LINE SEEKS ORDER ON OFFICE STRIKE; Italian Line Workers Face Injunction in Port's First White-Collar Walkout | True | By Jacques Nevard | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/archives/business-lending-eased-last-week-decline-of-39000000-is-termed-not.html | BUSINESS LENDING EASED LAST WEEK; Decline of $39,000,000 Is Termed Not Unusual at a Year-End Period | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/archives/power-production-raised-last-week.html | POWER PRODUCTION RAISED LAST WEEK | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/archives/exeisenhower-aide-asks-sharp-tax-cut.html | EX-EISENHOWER AIDE ASKS SHARP TAX CUT | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/archives/york-victor-30-in-soccer-upset-first-divisions-birmingham-beaten-by.html | YORK VICTOR, 3-0, IN SOCCER UPSET; First Division's Birmingham Beaten by Third-Division Team in Cup Match | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/archives/closing-date-set-by-daily-worker-paper-will-suspend-monday-after-34.html | CLOSING DATE SET BY DAILY WORKER; Paper Will Suspend Monday After 34 Years -- Sunday Edition to Be Continued | True | By Harry Schwartz | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/archives/village-group-plans-yeomen.html | 'Village' Group Plans 'Yeomen' | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/archives/queens-bows-5857-bornholdt-basket-in-overtime-wins-for-kings-point.html | QUEENS BOWS, 58-57; Bornholdt Basket in Overtime Wins for Kings Point | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/archives/princeton-swimmers-win.html | Princeton Swimmers Win | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/archives/panacea-for-pentagon-4-stars-for-all-hands.html | Panacea for Pentagon: 4 Stars for All Hands | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/archives/eleanor-parker-has-son.html | Eleanor Parker Has Son | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/archives/sheikh-abdullah-kashmir-lion-is-freed-after-4-12-years-in-jail.html | Sheikh Abdullah, 'Kashmir Lion,' Is Freed After 4 1/2 Years in Jail; Former Leader, Imprisoned for Suspected Shift From India, Emerges Strong SHEIKH ABDULLAH FREED IN KASHMIR | True | By A. M. Rosenthalspecial To the New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/archives/mrs-sylvia-langen-wedin-wnshington-to-robert-vn-pagenhardt-aide-of.html | Mrs. Sylvia Langen Wed'in Wnshington To Robert vn Pagenhardt, Aide of U. S. | True | Specl to The New Yor Tlm. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/archives/control-of-the-world.html | "CONTROL OF THE WORLD" | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/archives/isaacs-meets-alone-and-elects-himself.html | ISAACS MEETS ALONE AND ELECTS HIMSELF | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/archives/hillary-to-assist-fuchs-in-antarctic.html | HILLARY TO ASSIST FUCHS IN ANTARCTIC | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/archives/albany-inquiry-today.html | Albany Inquiry Today | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/cornelia-brehm-camarata-futurebride-of-joseph-e-connorjr-former.html | Cornelia Brehm Camarata FutureBride of Joseph E. Connor'Jr., Former Officer | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/producer-of-envelopes-elects-new-president.html | Producer of Envelopes Elects New President | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/city-urged-to-end-lack-of-teachers-union-heads-call-for-better.html | CITY URGED TO END LACK OF TEACHERS; Union Heads Call for Better Salaries and Conditions -- Shortage Held Shocking | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/thomas-o-grage-exu-aide-dies-state-director-of-f-h-a-from-1935-to.html | THOMAS O. GRAGE, EX-U.S. AIDE, DIES; State' Director of F. H. A. From 1935 to 1952 Was 62 , Practiced Law Here | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/rider-downs-yeshiva-quintet-triumphs-by-9155-as-madden-walsh-star.html | RIDER DOWNS YESHIVA; Quintet Triumphs by 91-55 as Madden, Walsh Star | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/meyer-levin-wins-50000-over-play-jury-grants-award-against-producer.html | MEYER LEVIN WINS $50,000 OVER PLAY; Jury Grants Award Against Producer of 'Anne Frank' and Girl's Father | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/to-prove-antiimperialism.html | To Prove Anti-Imperialism | True | RALPH T. FISHER Jr. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/2-republicans-file-bills-to-bolster-state-police.html | 2 Republicans File Bills To Bolster State Police | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/books-and-authors.html | Books and Authors | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/airman-guilty-in-korea-ohio-serviceman-convicted-in-fatal-shooting.html | AIRMAN GUILTY IN KOREA; Ohio Serviceman Convicted in Fatal Shooting of Girl | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/gligoric-defeats-keres-in-finale-but-russian-places-first-in.html | GLIGORIC DEFEATS KERES IN FINALE; But Russian Places First in Hastings Chess Tourney With Score of 7 1/2-1 1/2 | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/text-of-governor-harrimans-message-outlining-1958-program-to-state.html | Text of Governor Harriman's Message Outlining 1958 Program to State Legislature; Message to Legislators Urges Improvements in Wages and Working Conditions Governor Proposes Steps to Aid Health and Promote Marketing of State's Products Additional Small Claims Courts Are Urged by Harriman to Cut Cost of Litigation Home Rule Proposals Backed | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/m-a-t-s-criticized.html | M. A. T. S. Criticized | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/millinery-workers-call-national-strike-millinery-union-calls.html | Millinery Workers Call National Strike; Millinery Union Calls Walkout; First Industry Strike Since '32 | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/con-ed-planning-huge-expansion-200-million-to-be-spent-this-year.html | CON ED PLANNING HUGE EXPANSION; 200 Million to Be Spent This Year, and 800 Million by End of 1962 | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/14-die-in-ship-fire-two-others-hurt-in-blaze-on-norwegian-vessel.html | 14 DIE IN SHIP FIRE; Two Others Hurt in Blaze on Norwegian Vessel | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/myerberg-to-buy-a-london-comedy-producer-on-verge-of-pact-for.html | MYERBERG TO BUY A LONDON COMEDY; Producer on Verge of Pact for 'Paddle Own Canoe' -- 'Winesburg' Due Feb. 5 | True | By Sam Zolotow | 1986-01-10 | RE0000279235 | B00000689481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/crude-oil-output-off-in-week-imports-rose-close-to-record-crude-oil.html | Crude Oil Output Off in Week; Imports Rose Close to Record; CRUDE OIL OUTPUT DROPPED IN WEEK | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/antiques-benefit-is-distinguished-in-variety-cost.html | Antiques Benefit Is Distinguished In Variety, Cost | True | By Sanka Knox | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/james-d-francis-led-coal-concern.html | JAMES D. FRANCIS, LED COAL CONCERN | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/add-scholarships-congress-is-urged.html | ADD SCHOLARSHIPS, CONGRESS IS URGED | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/dio-sentenced-to-15-years-aide-in-labor-plot-gets-5-dio-gets-15.html | Dio Sentenced to 15 Years; Aide in Labor Plot Gets 5; DIO GETS 15 YEARS IN EXTORTION CASE | True | By Jack Roth | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/league-suspends-vic-power.html | League Suspends Vic Power | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/vote-fix-charged-by-exteamsters-leaders-of-jersey-city-local-picked.html | VOTE 'FIX' CHARGED BY EX-TEAMSTERS; Leaders of Jersey City Local Picked Delegates to Back Hoffa, Witnesses Say | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/housing-contract-goes-to-investor-apartments-on-w-56th-st-are.html | HOUSING CONTRACT GOES TO INVESTOR; Apartments on W. 56th St. Are Resold -- Murray Hill Parcel Figures in Deal | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/jersey-employes-fail-to-report.html | JERSEY EMPLOYES FAIL TO REPORT | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/streets-turn-icy-in-freezing-cold-traffic-slowed-by-slippery-spots.html | STREETS TURN ICY IN FREEZING COLD; Traffic Slowed by Slippery Spots -- City and Suburbs Press Snow Removal | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/emergency-fund-cited-state-spent-1933779-since-1957-session.html | EMERGENCY FUND CITED; State Spent $1,933,779 Since 1957 Session Adjourned | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/albany-correspondents-elect.html | Albany Correspondents Elect | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/glen-alden-corporation-appoints-division-head.html | Glen Alden Corporation Appoints Division Head | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/beall-to-run-again-maryland-republican-senator-seeks-a-second-term.html | BEALL TO RUN AGAIN; Maryland Republican Senator Seeks a Second Term | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/propane-supplier-raises-earnings-national-clears-825738-in-year.html | PROPANE SUPPLIER RAISES EARNINGS; National Clears $825,738 In Year, Against $624,288 in Preceding Period | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/cost-of-building-set-mark-in-1957-total-outlay-of-473-billion-was-3.html | COST OF BUILDING SET MARK IN 1957; Total Outlay of 47.3 Billion Was 3% Above '56 Figure -- Private Housing Lagging | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/europe-on-the-way-to-union.html | EUROPE ON THE WAY TO UNION | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/christmas-trees-grow-as-business-in-state.html | Christmas Trees Grow As Business in State | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/son-to-the-harry-durands-jr.html | Son to the Harry Durands Jr. | True | | 1986-01-10 | RE0000279235 | B00000689481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/congress-to-hear-eisenhower-today-state-of-union-talk-to-be.html | CONGRESS TO HEAR EISENHOWER TODAY; State of Union Talk to Be 'Different,' Hagerty Says - - Speech to Be Brief CONGRESS TO HEAR EISENHOWER TODAY | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/smelter-cuts-copper-prices.html | Smelter Cuts Copper Prices. | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/dress-strike-backed-ilgwu-local-here-votes-authorization-of-walkout.html | DRESS STRIKE BACKED; I.L.G.W.U. Local Here Votes Authorization of Walkout | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/russians-called-economic-threat.html | RUSSIANS CALLED ECONOMIC THREAT | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/g-is-to-donate-blood-ft-monmouth-on-list-today-along-with-phonc.html | G. I.'S TO DONATE BLOOD; Ft. Monmouth on List Today Along With Phone Office | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/harry-addelson.html | HARRY ADDELSON | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/sports-of-the-times-he-deserves-better.html | Sports of The Times; He Deserves Better | True | By Arthur Daley | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/fino-calls-for-lottery.html | Fino Calls for Lottery | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/prosecutor-to-study-charge.html | Prosecutor to Study Charge | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/citizens-group-reactivated.html | Citizens Group Reactivated | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/czechs-trade-cabinet-jobs.html | Czechs Trade Cabinet Jobs. | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/venezuela-turns-to-conciliation-5-priests-reported-freed-cabinet.html | VENEZUELA TURNS TO CONCILIATION; 5 Priests Reported Freed - Cabinet Shuffle Likely in Bid to Ease Tension | True | By Tad Szulcspecial To The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/meyner-favors-sunday-law.html | Meyner Favors Sunday Law | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/morgan-concern-picks-officer-for-paris-unit.html | Morgan Concern Picks Officer for Paris Unit | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/moves-are-mixed-on-cotton-board-futures-close-2-points-up-to-13-off.html | MOVES ARE MIXED ON COTTON BOARD; Futures Close 2 Points Up to 13 Off -- Far Months Have Weaker Trend | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/tennessee-to-get-data.html | Tennessee to Get Data | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/battleship-on-last-voyage.html | Battleship on Last Voyage | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/administering-foreign-aid-soviet-gains-considered-result-of.html | Administering Foreign Aid; Soviet Gains Considered Result of Utilizing Communist Bloc | True | BERNARD B. FALL | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/bomb-thrown-in-ceylon.html | Bomb Thrown in Ceylon | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/college-aid-stressed-financial-crisis-slated-for-discussion-by.html | COLLEGE AID STRESSED; 'Financial Crisis' Slated for Discussion by Educators | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/soviet-army-step-may-benefit-nato-move-to-withdraw-41000-from.html | SOVIET ARMY STEP MAY BENEFIT NATO; Move to Withdraw 41,000 From Germany Is Said to Presage Edge for West | True | By M. S. Handlerspecial to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/cadet-will-marry-miss-mary-1-sears.html | CADET WILL MARRY MISS MARY 1. SEARS | True | Sct. al go The New York 'rlmes | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/admiral-absolves-4-convicted-guards.html | ADMIRAL ABSOLVES 4 CONVICTED GUARDS | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/soil-bank-cut-sought-brooklyn-democrat-asks-end-of-acreage-reserve.html | SOIL BANK CUT SOUGHT; Brooklyn Democrat Asks End of Acreage Reserve Plan | True | | 1986-01-10 | RE0000279235 | B00000689481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/detroit-layoffs-rising-by-10000-auto-workers-dropped-as-companies.html | DETROIT LAY-OFFS RISING BY 10,000; Auto Workers Dropped as Companies Slash Output Schedules by 13% | True | By Damon Stetsonspecial To the New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/bauganmnes.html | ]B[augan--]]mnes | True | special to The New York es.' | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/area-parliaments-urged-for-britain.html | AREA PARLIAMENTS URGED FOR BRITAIN | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/keep-school-curbs-virginia-exhorted.html | KEEP SCHOOL CURBS, VIRGINIA EXHORTED | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/continental-can-promotes.html | Continental Can Promotes | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/franchise-tax-cut-proposed.html | Franchise Tax Cut Proposed | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/r-p-i-six-routs-williams.html | R. P. I. Six Routs Williams | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/sentence-passed-on-tv-crime-show-sponsor-dooms-court-of-last-resort.html | SENTENCE PASSED ON TV CRIME SHOW; Sponsor Dooms 'Court of Last Resort' on N.B.C. - Songs for Sinatra | True | By Val Adams | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/round-sterling-rises-in-london-gains-18-cent-to-close-at-281-332.html | ROUND STERLING RISES IN LONDON; Gains 1/8 Cent to Close at $2.81 3/32 -- Recovery Aids Most Sections | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/katims-will-stay-in-seattle-post-conductor-of-symphony-ends.html | KATIMS WILL STAY IN SEATTLE POST; Conductor of Symphony Ends Suspense Over 2 Reported Offers From the East | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/naval-stores.html | NAVAL STORES | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/barred-23-appeal-movie-blacklist-hollywood-figures-tell-high-court.html | BARRED 23 APPEAL MOVIE 'BLACKLIST'; Hollywood Figures Tell High Court They Are Kept Idle Because of Inquiry | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/big-board-reports-4-stock-value-dip.html | BIG BOARD REPORTS 4% STOCK VALUE DIP | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/exu-s-officer-held-brother-appeals-to-havana-embassy-and-washington.html | EX-U. S. OFFICER HELD; Brother Appeals to Havana Embassy and Washington | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/rev-dr-kupchynski.html | REV. DR. KUPCHYNSKI | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/paris-prods-albania-on-american-plane.html | PARIS PRODS ALBANIA ON AMERICAN PLANE | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/hospital-accused-of-mistreatment-patient-tied-hand-and-foot-to-bed.html | HOSPITAL ACCUSED OF MISTREATMENT; Patient Tied Hand and Foot to Bed, Complaint Says -- Inquiry Is Ordered | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/big-man-in-retailing-dowdy-63-just-missed-heading-nrdga.html | Big Man in Retailing; Dowdy, 6'3", Just Missed Heading N.R.D.G.A. | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/excerpts-from-report-of-faculty-committee-on-proposals-for-columbia.html | Excerpts From Report of Faculty Committee on Proposals for Columbia University | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/pacific-ships-deck-cracks.html | Pacific Ship's Deck Cracks | True | | 1986-01-10 | RE0000279235 | B00000689481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/gen-white-says-fund-cut-limits-missile-speedup-air-force-chief.html | GEN. WHITE SAYS FUND CUT LIMITS MISSILE SPEED-UP; Air Force Chief Tells Senate Unit U. S. Has Rejected All of His Appeals M'ELROY REPORTS A GAIN Tells House Navy's Program for 3 ICBM-Launching Submarines Advances GEN. WHITE SCORES MISSILES BUDGET | True | By John D. Morrisspecial to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/gop-moves-to-speed-actions-in-legislature.html | G.O.P. Moves to Speed Actions in Legislature | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/mayor-spurs-economy-visits-municipal-building-in-drive-for-tight.html | MAYOR SPURS ECONOMY; Visits Municipal Building in Drive for Tight Budget | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/end-is-proposed-for-city-council-riegelman-suggests-return-to.html | END IS PROPOSED FOR CITY COUNCIL; Riegelman Suggests Return to Proportional Voting as an Alternative | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/fire-alarm-delayed-party-phones-busy-as-two-farmhouses-are-razed.html | FIRE ALARM DELAYED; Party Phones Busy as Two Farmhouses Are Razed | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/hart-outpunches-baker-in-chicago-gains-unanimous-decision-in.html | HART OUTPUNCHES BAKER IN CHICAGO; Gains Unanimous Decision in 10-Rounder, Capitalizing on Superior Reach | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/hospital-head-reelected.html | Hospital Head Re-elected | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/agency-inquiry-gets-power-of-subpoena.html | AGENCY INQUIRY GETS POWER OF SUBPOENA | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/canada-raises-iron-output.html | Canada Raises Iron Output | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/boy-16-held-in-murder-queens-youth-charged-with-slaying-woman-last.html | BOY, 16, HELD IN MURDER; Queens Youth Charged With Slaying Woman Last Month | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/denison-shrine-pelted-eisenhower-birthplace-hit-link-to-school-bias.html | DENISON SHRINE PELTED; Eisenhower Birthplace Hit -- Link to School Bias Seen | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/ecac-admits-pace-college.html | E.C.A.C. Admits Pace College | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/trial-building-to-rise-in-plan-for-skyscraper.html | Trial Building to Rise In Plan for Skyscraper | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/william-e-tucker-retired-lawyer-73.html | WILLIAM E. TUCKER, RETIRED LAWYER, 73 | True | Special to The le York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/lag-on-merger-bid-disappoints-bank.html | LAG ON MERGER BID 'DISAPPOINTS BANK | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/harvard-six-wins-161-cleary-and-omalley-get-four-goals-each-in-rout.html | HARVARD SIX WINS, 16-1; Cleary and O'Malley Get Four Goals Each in Rout of Tufts | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/three-stars-and-out-james-maurice-gavin.html | Three Stars and Out; James Maurice Gavin | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/bonn-restitution-put-at-15-billion-cost-of-12year-program-to-pay.html | BONN RESTITUTION PUT AT 1.5 BILLION; Cost of 12-Year Program to Pay Nazis' Victims May Rise to $6,000,000,000 | True | By Arthur J. Olsenspecial to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/jailed-germans-kill-guard.html | Jailed Germans Kill Guard | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/miss-burns-takes-lead-carol-beinbrink-stroke-back-at-249-in-sebring.html | MISS BURNS TAKES LEAD; Carol Beinbrink Stroke Back at 249 in Sebring Golf | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/dotto-is-for-the-athome-contestant.html | 'Dotto' Is for the At-Home Contestant | True | J. P. S. | 1986-01-10 | RE0000279235 | B00000689481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/gavin-firm-on-retirement-army-accedes-reluctantly-brucker-accepts.html | Gavin Firm on Retirement; Army Accedes Reluctantly; BRUCKER ACCEPTS GAVIN BID TO QUIT | True | By Jack Raymondspecial To the New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/pepsicola-charges-dropped.html | Pepsi-Cola Charges Dropped | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/menus-for-the-weekend.html | Menus for the Week-End | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/fordham-takes-swim-rams-win-8-of-10-events-and-beat-city-college.html | FORDHAM TAKES SWIM; Rams Win 8 of 10 Events and Beat City College, 54-31 | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/island-now-unwanted-moses-assured-no-signs-will-be-put-on-east.html | ISLAND NOW UNWANTED; Moses Assured No Signs Will Be Put on East River Site | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/french-report-algeria-victory.html | French Report Algeria Victory | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/oliver-h-pilat.html | OLIVER h PILAT | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/output-cut-in-canada-vehicle-production-off-132-for-year-39-for.html | OUTPUT CUT IN CANADA; Vehicle Production Off 13.2% for Year, 39% for Month | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/stay-halts-sales-of-savings-issue.html | STAY HALTS SALES OF 'SAVINGS ISSUE | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/dade-county-fla-sells-bond-issue-14500000-of-securities-in-two.html | DADE COUNTY, FLA., SELLS BOND ISSUE; $14,500,000 of Securities in Two Blocks Placed at 3.614 and 3.375% | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/political-bias-charged-to-state-electorate.html | Political Bias Charged To State Electorate | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/de-sapio-to-quit-hospital.html | De Sapio to Quit Hospital | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/educators-argue-over-federal-aid-college-association-split-tax.html | EDUCATORS ARGUE OVER FEDERAL AID; College Association Split -- Tax Relief to Contributors Offered as Alternative | True | By Benjamin Finespecial to the New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/patricia-bel-ip-wtllbe-wiarried-california-dancetecher-is-engagedto.html | PATRICIA BEL IP WtLLBE, :WIARRIED; California Dance-.Techer Is Engagedto William Sharp, i Coast .raduate, Studeht I | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/africa-expedition-off-today.html | Africa Expedition Off Today | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/agency-to-use-merit-system.html | Agency to Use Merit System | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/play-to-aid-actors-fund.html | Play to Aid Actors Fund | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/gimbel-named-retailer-of-year.html | Gimbel Named 'Retailer of Year' | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/race-study-filed-in-new-rochelle-new-york-experts-submit.html | RACE STUDY FILED IN NEW ROCHELLE; New York Experts Submit Integration Formula for City School System | True | By Merrill Folsomspecial to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/rams-end-syracuse-hex.html | Rams End Syracuse Hex | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/groat-signs-pirate-contract.html | Groat Signs Pirate Contract | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/hungary-curbs-border-travel.html | Hungary Curbs Border Travel | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/gonzales-beats-hoad-squares-pro-tennis-series-at-33-in-5set-match.html | GONZALES BEATS HOAD; Squares Pro Tennis Series at 3-3 in 5-Set Match | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/guard-colonel-heads-military-group.html | Guard Colonel Heads Military Group | True | | 1986-01-10 | RE0000279235 | B00000689481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/retailers-oppose-sunday-openings-national-merchants-group-backs.html | RETAILERS OPPOSE SUNDAY OPENINGS; National Merchants Group Backs Closings for Most Types of Outlets DRUG STORES EXEMPTED Aide Reports No Difference of Opinion Concerning the Resolution | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/german-reds-to-shut-canal.html | German Reds to Shut Canal | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/cincinnati-to-meet-seton-hall-tonight.html | CINCINNATI TO MEET SETON HALL TONIGHT | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/phone-company-raises-earnings-new-york-utility-reports-net-of.html | PHONE COMPANY RAISES EARNINGS; New York Utility Reports Net of $78,916,007 for 11 Months of '57 | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/housing-note-rate-off-average-in-sale-is-1980-as-against-2244-last.html | HOUSING NOTE RATE OFF; Average in Sale Is 1.980%, as Against 2.244% Last Time | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/three-states-join-in-study-of-parks-60000-survey-will-seek-answers.html | THREE STATES JOIN IN STUDY OF PARKS; $60,000 Survey Will Seek Answers to This Area's Recreation Needs MEADOWS PLAN IS URGED Regional Conference Wants More Money and Fewer Strings on U. S. Aid | True | By Milton Honigspecial To the New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/parking-for-newark-prudential-to-build-500car-garage-in-heart-of.html | PARKING FOR NEWARK; Prudential to Build 500-Car Garage in Heart of City | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/in-the-nation-the-presidents-greatest-test-is-at-hand.html | In The Nation; The President's Greatest Test Is at Hand | True | By Arthur Krock | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/stanford-gets-2680000.html | Stanford Gets $2,680,000 | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/harold-vermilyea-actor-dies-at-68-appeared-in-z-plays-on-broadway.html | Harold Vermilyea, Actor, Dies at 68; Appeared in SZ Plays on Broadway | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/rivalry-in-brussels.html | RIVALRY IN BRUSSELS | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/stockholder-plan-hit-general-realty-head-scores-liquidation.html | STOCKHOLDER PLAN HIT; General Realty Head Scores Liquidation Proposal | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/mt-vernon-stirred-by-bid-for-schools.html | MT. VERNON STIRRED BY BID FOR SCHOOLS | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/charles-t-page.html | CHARLES T. PAGE | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/church-prodded-on-urban-efforts-3-cleveland-clerics-warn.html | CHURCH PRODDED ON URBAN EFFORTS; 3 Cleveland Clerics Warn Protestants to Intensify Approach to 'Inner City' | True | By George Duganspecial To the New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/gov-leader-urges-slum-clearing-aid.html | GOV. LEADER URGES SLUM CLEARING AID | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/zinc-shipments-decline.html | Zinc Shipments Decline | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/bronx-zoo-will-be-modernized-aquarium-expansion-also-slated.html | Bronx Zoo Will Be Modernized; Aquarium Expansion Also Slated | True | By Murray Schumach | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/trilby-revived-downtown.html | 'Trilby' Revived Downtown | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/mrs-martin-t-dunn.html | MRS. MARTIN T. DUNN | True | Special to The New York ['tlmes. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/offers-lung-for-chennault.html | Offers Lung for Chennault | True | | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-01-10 | RE0000279235 | B00000689481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/boxer-aims-to-thrive-in-lean-years-kerwin-slims-down-to-a.html | Boxer Aims to Thrive in Lean Years; Kerwin Slims Down to a Lightweight in Quest of Ring Glory | True | By Harry V. Forgeronspecial To the New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/ann-price-engaged-warthmore-alumna-will-be-wed-to-holins-steele-jr.html | ANN PRICE ENGAGED; Swarthmore Alumna Will Be Wed to Ho!ins Steele Jr, | True | Special to/he New York mes. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/harriman-delivers-condensed-version.html | Harriman Delivers Condensed Version | True | Special to The New York Times. | 1986-01-10 | RE0000279235 | B00000689481 |
| 1958-01-09 | 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/carpet-beetle-is-a-menace-here-park-ave-insect-called-the-no-1.html | Carpet Beetle Is a Menace Here; 'Park Ave.' Insect Called the No. 1 Household Pest | True | | 1986-01-10 | | B00000689481 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/teamster-chiefs-pledge-104000-100-will-contribute-to-fund-set-up-to.html | TEAMSTER CHIEFS PLEDGE $104,000; 100 Will Contribute to Fund Set Up to Help Unionists in Trouble With Law | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/meyner-demands-action-on-transit-he-calls-situation-acute-as-tubes.html | MEYNER DEMANDS ACTION ON TRANSIT; He Calls Situation Acute as Tubes Face Shutdown MEYNER DEMANDS ACTION ON TRANSIT | True | By George Cable Wrightspecial To the New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/ilse-konrads-sets-world-swimming-records-for-880-yards-and-800.html | Ilse Konrads Sets World Swimming Records for 880 Yards and 800 Meters; 13-YEAR-OLD STAR SCORES AT SYDNEY Wins Half-Mile Free-Style in 10:17.7, Passing 800-Meter Mark in 10:11.1 | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/business-loans-dip-249-million-during-week-in-seasonal-shift.html | Business Loans Dip 249 Million During Week in Seasonal Shift; Decline at $142,000,000 a Year Ago -- Borrowing by the Sales Finance Companies Shows Biggest Fall BUSINESS LOANS DIP $249,000,000 | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/steels-missiles-lead-market-dip-aircrafts-fall-as-president-speaks.html | STEELS, MISSILES LEAD MARKET DIP; Aircrafts Fall as President Speaks -- Final Half Hour Sees General Decline INDEX OFF 2.69 TO 274.33 Seaboard Oil Jumps 4 1/4, Others Weak -- Airlines and Tobaccos Gain STEELS, MISSILES LEAD MARKET DIP | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/william-pfizer-shipping-official-dies-eevice-president-of-panama.html | William Pfizer, Shipping Official, Dies; Ex-Vice President of Panama Canal Co. | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/gegluharff-bngmbbr-i8-dead-develber-with-sikorsky-of-amphibious.html | '-GEGLUHARFF ;BNGmBBR, I8 DEAD; !Develb}er With Sikorsky of' Amphibious Planes Worke{ on 'Early Helicopters , | True | SPeCial to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/sales-rose-4-in-this-area.html | Sales Rose 4% In This Area | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/herlihy-to-adapt-story-for-stage-starcke-acquires-rights-to-summer.html | HERLIHY TO ADAPT STORY FOR STAGE; Starcke Acquires Rights to 'Summer for the Deaf' - 'Destry' in-Arbitration | True | By Sam Zolotow | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/folker-fabrics-corp-elevates-a-high-aide.html | Folker Fabrics Corp. Elevates a High Aide | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/klm-adds-houston-flight.html | KLM Adds Houston Flight | True | | 1986-01-10 | RE0000279236 | B00000689482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/jessica-h-sweet-becomes-fiancee-u-of-vermont-alumna-future-bride-of.html | JESSICA H. SWEET BECOMES FIANCEE; U. of Vermont Alumna Future Bride of Robert K. Goss, Yale Music Student | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/venezuelan-cabinet-quits.html | Venezuelan Cabinet Quits | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/unions-seek-red-trade-british-labor-group-plans-to-consult-soviet.html | UNIONS SEEK RED TRADE; British Labor Group Plans to Consult Soviet and Red China | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/atlas-firing-set-for-today.html | Atlas Firing Set for Today | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/naval-stores.html | NAVAL STORES | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/new-packards-on-view-three-models-in-36004200-price-range-added-to.html | NEW PACKARDS ON VIEW; Three Models in $3,600-$4,200 Price Range Added to Line | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/mkayholmberg-gain-reach-perth-doubles-final-with-fraseranderson.html | M'KAY-HOLMBERG GAIN; Reach Perth Doubles Final With Fraser-Anderson | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/matson-route-backed-but-examiner-bars-hawaii-call-on-orient-subsidy.html | MATSON ROUTE BACKED; But Examiner Bars Hawaii Call on Orient Subsidy | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/east-germans-plan-25-rise-in-output.html | EAST GERMANS PLAN 25% RISE IN OUTPUT | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/unusual-bird-art-is-displayed-here-volunteers-chore-leads-to.html | UNUSUAL BIRD ART IS DISPLAYED HERE; Volunteer's Chore Leads to 'Rediscovery' of Collection of Fuertes' Sketches | True | By Murray Schumach | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/earnings-decline-at-hiram-walker-profit-for-quarter-is-260-a-share.html | EARNINGS DECLINE AT HIRAM WALKER; Profit for Quarter Is $2.60 a Share, Compared With $2.85 a Year Earlier EARNINGS FIGURES COMPANIES ISSUE | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/higher-missile-goal-urged-by-johnson-johnson-asks-missile-speedup.html | Higher Missile Goal Urged by Johnson; Johnson Asks Missile Speed-Up Beyond Administration's Goals | | By John D. Morrisspecial To the New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/mrs-a-l-abrams-has-son.html | Mrs. A. L. Abrams Has Son | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/507-of-1026-pass-bar-examination-462-certified-to-appellate.html | 507 OF 1,026 PASS BAR EXAMINATION; 462 Certified to Appellate Division -- Rest Must Show Proof of Compliance | | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/submarine-building-speeded.html | Submarine Building Speeded | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/diving-star-dies-at-22.html | Diving Star Dies at 22 | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/artti-simila-finnish-pianist-is-dead-i-conductr-was-a-specialist-on.html | artti Simila, Finnish Pianist, Is Dead; i Conductr Was a Specialist on SibeliusI | True | Speal to Te ew York Tlme. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/mrs-herman-e-riddfll.html | MRS. HERMAN E. RIDDF-,LL | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/craftsmen-cited.html | Craftsmen Cited | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/paperboard-output-is-below-1957-level.html | PAPERBOARD OUTPUT IS BELOW 1957 LEVEL | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/wedding-on-feb-12-for-elizabeth-may.html | WEDDING ON FEB. 12 FOR ELIZABETH MAY | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/desk-set-planned-in-bronx.html | 'Desk Set' Planned in Bronx | True | | 1986-01-10 | RE0000279236 | B00000689482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/adoption-service-elects-officers-mrs-henry-steeger-named-head-of.html | ADOPTION SERVICE ELECTS OFFICERS; Mrs. Henry Steeger Named Head of Spence-Chapin -- Aided Building Drive | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/art-exhibition-here-extended.html | Art Exhibition Here Extended | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/consolidated-foods-sales-set-record-in-24-weeks-to-dec-14-net-near.html | Consolidated Foods Sales Set Record In 24 Weeks to Dec. 14; Net Near Double; BIG FOOD CONCERN ACCUSED BY F. T. C. | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/park-row-homes-approved-by-city-12500000-middleincome-project-to.html | PARK ROW HOMES APPROVED BY CITY; $12,500,000 Middle-Income Project to Have 400 Units -- Board Dooms Church | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/schuylkill-bridge-topples.html | Schuylkill Bridge Topples | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/vienna-as-pool-capital-proposed.html | Vienna as Pool Capital Proposed | True | GOVE B. HARRINGTON. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/cleric-to-marry-cornelia-godfrey-rev-patterson-keller-who-is-an.html | CLERIC TO MARRY CORNELIA GODFREY; Rev. Patterson Keller, Who Is an Episcopal Priest, Fiance of Mt. Holyoke Senior | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/missiles-an-issue-in-okinawan-vote-us-atomic-strategy-is-key-topic.html | MISSILES AN ISSUE IN OKINAWAN VOTE; U.S. Atomic Strategy Is Key Topic as 2 Leftist Parties Vie in Mayoral Contest | True | By Robert Trumbullspecial To The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/floor-is-leased-in-new-building-insurance-agent-gets-space-at-200.html | FLOOR IS LEASED IN NEW BUILDING; Insurance Agent Gets Space at 200 East 42d Street -- Other Business Rentals | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/racial-bias-denounced.html | Racial Bias Denounced | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/jets-crash-killing-five.html | Jets Crash, Killing Five | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/company-meetings.html | COMPANY MEETINGS | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/advertising-because-he-washed-his-socks.html | Advertising Because He Washed His Socks | True | By Carl Spielvogel | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/rockefeller-to-speak-here.html | Rockefeller to Speak Here | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/soviet-position-held-bolstered-diplomats-believe-moscow-has-gained.html | SOVIET POSITION HELD BOLSTERED; Diplomats Believe Moscow Has Gained Strong Ground by New Bulganin Notes | True | By Drew Middletonspecial To The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/gen-gavin-to-speak-here.html | Gen. Gavin to Speak Here | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/canada-increases-exports-of-wheat.html | CANADA INCREASES EXPORTS OF WHEAT | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/frogel-derris.html | Frogel -- Derris | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/personal-plea-to-president.html | Personal Plea to President | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/f-t-c-files-charge-acquisition-of-gentry-inc-is-called-illegal.html | F. T. C. FILES CHARGE; Acquisition of Gentry, Inc. Is Called Illegal | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/of-local-origin.html | Of Local Origin | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/college-gifts-cited-alumni-gave-100-million-in-u-s-in-57-meeting.html | COLLEGE GIFTS CITED; Alumni Gave $100 Million in U. S. in '57, Meeting Hears | True | | 1986-01-10 | RE0000279236 | B00000689482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/jacobsonson-i-educator-was-651-organizer-and-first-head-of-food.html | JACOBSONSON, I EDUCATOR, WAS 651; Organizer and First Head of Food Trades Vocational High School Is' Dead | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/trigger-burke-dies-for-walsh-murder.html | TRIGGER BURKE DIES FOR WALSH MURDER | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/new-ray-balloon-fails.html | New Ray Balloon Fails | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/ilse-rossenbeck-bride-in-germany.html | ILSE ROSSENBECK BRIDE IN GERMANY | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/penalty-suspended-by-mt-kisco-court-in-radiation-case.html | Penalty Suspended By Mt. Kisco Court In Radiation Case | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/red-china-reports-air-fight.html | Red China Reports Air Fight | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/end-of-the-daily-worker.html | END OF THE DAILY WORKER | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/grace-launches-2d-new-liner-as-part-of-replacement-project-santa.html | Grace Launches 2d New Liner As Part of Replacement Project; Santa Paula, Sister of Rosa, Carries 300 -- to Ply New York-Caribbean Route -- Mrs. Nixon Christens Craft | True | By George Hornespecial To the New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/farmexport-law-backed.html | Farm-Export Law Backed | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/tv-review-shower-of-stars-has-intermittent-sun.html | TV Review; 'Shower of Stars' Has Intermittent Sun | True | J. P. S. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/wright-gives-list-of-what-is-amiss-architect-decries-lost-u-s.html | WRIGHT GIVES LIST OF WHAT IS AMISS; Architect Decries Lost U. S. Dignity, Unnatural Autos and Arthritic Buildings | True | By Murray Illson | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/charlotte-v-hall-betrothed.html | Charlotte V. Hall Betrothed | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/millinery-strike-halts-production-talks-continue-at-dinner-here-as.html | MILLINERY STRIKE HALTS PRODUCTION; Talks Continue at Dinner Here as Walkout Cripples Womens Hat Industry | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/restraint-is-urged-by-canadian-banker.html | RESTRAINT IS URGED BY CANADIAN BANKER | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/new-chief-of-personnel-appointed-by-chrysler.html | New Chief of Personnel Appointed by Chrysler | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/burt-lancaster-has-surgery.html | Burt Lancaster Has Surgery | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/riverhead-savings-grow.html | Riverhead Savings Grow | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/comment-from-moscow.html | Comment from Moscow | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/summary-of-bulganin-letters.html | Summary of Bulganin Letters | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/lackawanna-freight-derailed.html | Lackawanna Freight Derailed | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/plan-for-apartment-on-third-ave-filed.html | PLAN FOR APARTMENT ON THIRD AVE. FILED | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/davis-jr-to-marry-today.html | Davis Jr. to Marry Today | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/nehru-hails-macmillan-pact-bid.html | Nehru Hails Macmillan Pact Bid | True | Dispatch of The Times, London. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/rifle-range-sought-as-school-project.html | RIFLE RANGE SOUGHT AS SCHOOL PROJECT | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/mrs-john-g-pew.html | MRS. JOHN G. PEW | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/commodities-index-dipped-01-to-847.html | COMMODITIES INDEX DIPPED 0.1 TO 84.7 | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/u-s-aide-in-world-bank-post.html | U. S. Aide in World Bank Post | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/russia-will-play-at-wimbledon-net-to-compete-only-in-junior.html | RUSSIA WILL PLAY AT WIMBLEDON NET; To Compete Only in Junior Division This Year in First Entry in British Event | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/marge-burns-triumphs-she-beats-carol-beinbrink-by-7-shots-with-326.html | MARGE BURNS TRIUMPHS; She Beats Carol Beinbrink by 7 Shots With 326 on Links | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/frances-m-sykora-engaged.html | Frances M. Sykora Engaged | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/ann-l-weight-engaged-she-will-be-wed-to-ensign-james-j-coleman-navy.html | ANN L. WEIGHT ENGAGED; She Will Be Wed to Ensign James J. Coleman, Navy | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/shift-at-tokyo-airport-asked.html | Shift at Tokyo Airport Asked | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/silesi-to-hogan-drop-dead.html | Silesi to Hogan: 'Drop Dead' | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/carlino-to-speak-to-chamber.html | Carlino to Speak to Chamber | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/soviet-projects-aid-to-yemen.html | Soviet Projects Aid to Yemen | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/2billion-budget-with-big-tax-rise-expected-by-city-outlays-for-year.html | 2-BILLION BUDGET WITH BIG TAX RISE EXPECTED BY CITY; Outlays for Year Starting July 1 to Be $75,000,000 Higher, Experts Hold 10-15C INCREASE SEEN Realty Levy Is Now $3.99 -- Beame Says Savings Must Begin at Once 2-BILLION BUDGET EXPECTED BY CITY | True | By Paul Crowell | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/navy-answers-sos-to-fly-boys-to-virginia-base-to-fire-a-homemade.html | NAVY ANSWERS SOS; To Fly Boys to Virginia Base to Fire a Homemade Rocket | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/southampton-rezones-change-effective-today-will-upgrade-most-home.html | SOUTHAMPTON REZONES; Change, Effective Today, Will Upgrade Most Home Areas | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/reds-lose-ground-in-italian-unions.html | REDS LOSE GROUND IN ITALIAN UNIONS | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/labor-chiefs-find-inquiry-too-wide-labor-heads-find-inquiry-too.html | Labor Chiefs Find Inquiry Too Wide; LABOR HEADS FIND INQUIRY TOO WIDE | True | By Joseph A. Loftusspecial To The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/caracas-widens-rift-with-church-police-still-hold-five-priests.html | CARACAS WIDENS RIFT WITH CHURCH; Police Still Hold Five Priests -- Perez Jimenez Revises Cabinet in Shake-Up | True | By Tad Szulcspecial To The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/james-p-thompson.html | JAMES P. THOMPSON | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/bridal-styles-cover-range-one-chemise.html | Bridal Styles Cover Range, One Chemise | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/most-prices-dip-for-commodities-cocoa-falls-5-to-45-points-moves.html | MOST PRICES DIP FOR COMMODITIES; Cocoa Falls 5 to 45 Points -- Moves Are Mixed for Potatoes and Wool | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/new-york-county-gets-new-clerk-mcgurrin-former-heads-of-jurors.html | NEW YORK COUNTY GETS NEW CLERK; McGurrin, Former Heads of Jurors, Named -- He Also Becomes Court Aide | True | | 1986-01-10 | RE0000279236 | B00000689482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/actress-and-ui-sued-producer-alleges-conspiracy-in-4000000.html | ACTRESS AND U.-I. SUED; Producer Alleges Conspiracy in $4,000,000 Complaint | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/moore-ill-bout-postponed.html | Moore Ill, Bout Postponed | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/fuchs-hopes-to-get-to-pole-in-six-days.html | FUCHS HOPES TO GET TO POLE IN SIX DAYS | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/jordanian-chides-israeli-minister.html | JORDANIAN CHIDES ISRAELI MINISTER | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/wood-field-and-stream-its-great-weather-for-ducks-and-that-goes-for.html | Wood, Field and Stream; It's Great Weather for Ducks, and That Goes for the Sunny South, Too | True | By John W. Randolph | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/on-waging-total-peace.html | ON WAGING TOTAL PEACE | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/homes-sought-for-huskies.html | Homes Sought for Huskies. | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/big-stores-show-2-gain-in-sales-comparison-is-with-the-57-week.html | BIG STORES SHOW 2% GAIN IN SALES; Comparison Is With the '57 Week -- Volume in This Area Increased 4% | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/kansas-city-paper-bids-dulles-leave.html | KANSAS CITY PAPER BIDS DULLES LEAVE | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/brazil-gets-soviet-message.html | Brazil Gets Soviet Message | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/giant-press-prints-new-plastic-floor-covering-big-press-prints-new.html | Giant Press Prints New Plastic Floor Covering BIG PRESS PRINTS NEW FLOOR COVER | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/spellman-reaches-ceylon.html | Spellman Reaches Ceylon | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/jersey-city-official-pushes-h-m-tiein.html | JERSEY CITY OFFICIAL PUSHES H. & M. TIE-IN | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/state-studies-bids-for-power-project.html | STATE STUDIES BIDS FOR POWER PROJECT | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/jersey-mack-plant-tied-up-as-2500-quit.html | JERSEY MACK PLANT TIED UP AS 2,500 QUIT | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/tunis-nato-plea-raised-bourguiba-would-have-france-pressed-to-pull.html | TUNIS NATO PLEA RAISED; Bourguiba Would Have France Pressed to Pull Out Troops | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/royal-bank-names-director.html | Royal Bank Names Director | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/dulles-stresses-foreign-aid-need-tells-senators-soviet-moves-in.html | DULLES STRESSES FOREIGN AID NEED; Tells Senators Soviet Moves in Under-Developed Areas Are 'Dangerous' Threat DULLES STRESSES FOREIGN AID NEED | True | By E. W. Kenworthy special To the New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/music-diamonds-fourth-symphony-work-is-conducted-by-bernstein-at.html | Music: Diamond's Fourth Symphony; Work Is Conducted by Bernstein at Carnegie Mischa Elman Plays With Philharmonic | True | By Howard Taubman | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/senate-unit-accused.html | Senate Unit Accused | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/french-are-seeking-600000000-in-aid.html | FRENCH ARE SEEKING $600,000,000 IN AID | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/paille-ranger-goalie-on-probation-in-job.html | Paille, Ranger Goalie, 'On Probation' in Job | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/reserve-system-reduced-its-holdings-of-u-s-securities-sharply-last.html | Reserve System Reduced Its Holdings Of U. S. Securities Sharply Last Week | True | | 1986-01-10 | RE0000279236 | B00000689482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/mccormack-donovan.html | McCormack -- Donovan | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/soviet-threat-seen-on-economic-front.html | SOVIET THREAT SEEN ON ECONOMIC FRONT | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/blood-unit-at-shipyard-to-visit-brooklyn-navy-yard-and-w-l-maxson.html | BLOOD UNIT AT SHIPYARD; To Visit Brooklyn Navy Yard and W. L. Maxson Corp. | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/newspaper-strike-settled-in-dayton.html | NEWSPAPER STRIKE SETTLED IN DAYTON | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/to-place-teachers-system-linking-public-employment-offices-of.html | To Place Teachers; System Linking Public Employment Offices of Nation Described | True | STEPHEN MAYO, | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/strijdom-to-miss-session.html | Strijdom to Miss Session, | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/jewels-reward-gets-top-weight-maine-chance-farms-colt-first-on.html | JEWEL'S REWARD GETS TOP WEIGHT; Maine Chance Farm's Colt First on Rating List for Experimental Handicap | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/writing-on-the-wall.html | WRITING ON THE WALL | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/investment-company-fills-vice-presidency.html | Investment Company Fills Vice Presidency | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/shopping-center-in-nassau-bought-operator-gets-store-area-in-north.html | SHOPPING CENTER IN NASSAU BOUGHT; Operator Gets Store Area in North Bellmore -- Great Neck Taxpayer Sold | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/in-the-nation-some-reassurance-and-a-personal-triumph.html | In The Nation; Some Reassurance and a Personal Triumph | True | By Arthur Krock | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/governor-in-bias-talk-says-u-s-should-enforce-provisions-in.html | GOVERNOR IN BIAS TALK; Says U. S. Should Enforce Provisions in Contracts | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/message-predicts-economic-upturn-president-confident-growth-will.html | MESSAGE PREDICTS ECONOMIC UPTURN; President Confident Growth Will Resume 'Without an Extended Interruption' | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/fred-l-doelker.html | FRED L. DOELKER | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/louis-a-rochat.html | LOUIS A. ROCHAT | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/canadiens-crush-hawks-six-113-stretch-league-lead-to-17-points.html | CANADIENS CRUSH HAWKS SIX, 11-3; Stretch League Lead to 17 Points -- Wings Vanquish Bruin Skaters, 6 to 1 | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/aiding-sweet-briar-alumnae-fund.html | Aiding Sweet Briar Alumnae Fund | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/soviet-treatment-of-jews-liquidation-of-their-culture-cited-freedom.html | Soviet Treatment of Jews; Liquidation of Their Culture Cited, Freedom to Emigrate Asked | True | SAUL BELLOWLESLIE FIEDLERIRVING HOWEALFRED KAZINPHILIP RAHVLIONEL TRILLINGROBERT PENN WARREN | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/president-asks-more-missiles-further-aid-pentagon-unity-message-is.html | PRESIDENT ASKS MORE MISSILES, FURTHER AID, PENTAGON UNITY;; MESSAGE IS GIVEN End of Arms Rivalry Urged in 8-Point Listing of Aims PRESIDENT ASKS GAIN IN MISSILES | True | By James Restonspecial To the New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/private-shipping-gets-msts-bid-chief-of-service-says-u-s-industry.html | PRIVATE SHIPPING GETS M.S.T.S. BID; Chief of Service Says U. S. Industry Can Take Over Passenger Service | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/message-on-pamir-is-called-forgery.html | MESSAGE ON PAMIR IS CALLED FORGERY | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/work-week-extended-electric-boat-speeds-atom-submarine-production.html | WORK WEEK EXTENDED; Electric Boat Speeds Atom Submarine Production | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/jockey-club-names-widener.html | Jockey Club Names Widener | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/purchasing-fees-cut-by-fanny-may.html | PURCHASING FEES CUT BY FANNY MAY | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/giltedge-shares-strong-in-london-industrial-falls-outnumber-rises.html | GILT-EDGE SHARES STRONG IN LONDON; Industrial Falls Outnumber Rises -- Volume Expands -- Sterling Eases | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/rock-island-issue-on-market-today.html | ROCK ISLAND ISSUE ON MARKET TODAY | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/pound-circulation-off-notes-in-use-fell-58468000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell 58,468,000 in Week to 2,033,662,000 | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/new-projector-lamp-150watt-light-said-to-equal-larger-one-in.html | NEW PROJECTOR LAMP; 150-Watt Light Said to Equal Larger One in Brightness | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/state-court-bars-delay-on-parking-meter-coin.html | State Court Bars Delay On Parking Meter Coin | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/eddie-cantor-to-get-award.html | Eddie Cantor to Get Award | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/chiefs-score-in-roller-derby.html | Chiefs Score in Roller Derby | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/text-of-president-eisenhowers-message-to-congress-on-the-state-of.html | Text of President Eisenhower's Message to Congress on the State of the Union | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/4-students-held-in-library-theft-collegians-accused-here-of-taking.html | 4 STUDENTS HELD IN LIBRARY THEFT; Collegians Accused Here of Taking $3,000 in Classic Books and Records | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/art-a-changed-stance-modified-nonobjective-work-of-gaston-bertrand.html | Art: A Changed Stance; Modified Nonobjective Work of Gaston Bertrand Shown at Stable Gallery | True | By Dore Ashton | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/building-awards-drop-total-for-first-2-weeks-of-58-off-sharply-from.html | BUILDING AWARDS DROP; Total for First 2 Weeks of '58 Off Sharply From '57 Period | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/african-preview.html | AFRICAN PREVIEW | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/europe-questions-presidents-plan-skepticism-voiced-in-london.html | EUROPE QUESTIONS PRESIDENT'S PLAN; Skepticism Voiced in London -- Message Overshadowed by Soviet Proposals | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/auto-plates-tested-some-cars-to-keep-57-tags-treated-to-last-longer.html | AUTO PLATES TESTED; Some Cars to Keep '57 Tags Treated to Last Longer | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/south-carolina-sets-bond-issue-slates-sale-of-8000000-school.html | SOUTH CAROLINA SETS BOND ISSUE; Slates Sale of $8,000,000 School Securities -- Other Municipal Financing | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/british-steel-gains-1957-output-at-new-record-5-above-1956-level.html | BRITISH STEEL GAINS; 1957 Output at New Record, 5% Above 1956 Level | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/george-f-fisher.html | GEORGE F. FISHER | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/east-meets-west-in-new-cruiser-100-japanese-hulls-used-by-builder.html | East Meets West in New Cruiser; 100 Japanese Hulls Used by Builder in Massachusetts | True | By Clarence E. Lovejoy | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/new-pike-relieves-fairfield-traffic-connecticut-road-is-taking.html | NEW PIKE RELIEVES FAIRFIELD TRAFFIC; Connecticut Road Is Taking Heavy Trucks Off Route 1, 'Main Street' of County | True | By Richard H. Parkespecial To the New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/hotel-unit-of-airline-names-vice-president.html | Hotel Unit of Airline Names Vice President | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/truman-to-speak-here-he-will-address-overseas-press-club-monday.html | TRUMAN TO SPEAK HERE; He Will Address Overseas Press Club Monday | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/bulganin-renews-bid-for-talk-russian-insistent-urges-a-broad-parley.html | BULGANIN RENEWS BID FOR TALK; RUSSIAN INSISTENT Urges a Broad Parley of East and West on Key Issues RUSSIAN RENEWS BID FOR PARLEYS | True | By William J. Jordenspecial To the New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/child-to-mrs-hollyday-jr.html | Child to Mrs. Hollyday Jr. | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/phelps-dodge-aide-elevated.html | Phelps Dodge Aide Elevated | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/u-s-carloadings-continue-to-fall-aar-puts-weeks-total-at-471727.html | U. S. CARLOADINGS CONTINUE TO FALL; A.A.R. Puts Week's Total at 471,727 Cars, a Drop of 15.9% From '57 Level | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/graham-leaves-on-mission.html | Graham Leaves on Mission | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/walter-a-peterson-atlas-corp-officer.html | WALTER A. PETERSON, ATLAS CORP. OFFICER | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/weightlifting-mark-set.html | Weight-Lifting Mark Set | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/new-lamp-posts-planned-in-city-64-different-types-would-be-replaced.html | NEW LAMP POSTS PLANNED IN CITY; 64 Different Types Would Be Replaced Eventually by an All-Purpose Standard | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/heuss-hopes-to-visit-u-s.html | Heuss Hopes to Visit U. S. | True | Special to The New l'ork Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/president-to-take-charge-in-defense-reorganization-president-plans.html | President to Take Charge In Defense Reorganization; PRESIDENT PLANS DEFENSE CHANGES | True | By Jack Raymondspecial To the New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/coliseum-is-called-likely-dodger-home.html | COLISEUM IS CALLED LIKELY DODGER HOME | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/idea-welcomed-at-u-n.html | Idea Welcomed at U. N. | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/adelphi-plans-science-session.html | Adelphi Plans Science Session | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/plan-would-ease-bank-expansion-legislative-leaders-would-merge-9.html | PLAN WOULD EASE BANK EXPANSION; Legislative Leaders Would Merge 9 Districts Into 2 - - Downstate, Upstate 'FREEZE' WOULD EXPIRE Holding Companies Would Be Able to Cross Lines -- Democrats Uncommitted PLAN WOULD EASE BANK EXPANSION | True | By Albert L. Kraus | 1986-01-01 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/rexroth-wins-award-poet-to-receive-1957-shelley-memorial-prize-of.html | REXROTH WINS AWARD; Poet to Receive 1957 Shelley Memorial Prize of $1,000 | True | | 1986-01-01 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/veterinary-alumni-elects.html | Veterinary Alumni Elects | True | | 1986-01-01 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/volunteeers-of-2-nations-hunt-minnesota-boy-5.html | Volunteeers of 2 Nations Hunt Minnesota Boy, 5 | True | | 1986-01-01 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/v-james-catricala.html | V. JAMES CATRICALA | True | Special to The New York Ttmes. | 1986-01-01 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/i-bakers-widow-dies-at-10-1.html | I, Baker's Widow Dies at 10, '1 | True | | 1986-01-01 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/bill-on-succession-expected-in-house.html | BILL ON SUCCESSION EXPECTED IN HOUSE | True | | 1986-01-01 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/robertson-sets-garden-scoring-mark-as-cincinnati-routs-seton-hall.html | Robertson Sets Garden Scoring Mark as Cincinnati Routs Seton Hall Five; SOPHOMORE STARS IN 118-54 TRIUMPH Robertson's 56 Points Pace Cincinnati -- Ohio Xavier Downs Iowa, 71 to 61 | True | By Louis Effrat | 1986-01-01 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/budget-of-billion-urged-in-virginia.html | BUDGET OF BILLION URGED IN VIRGINIA | True | Special to The New York Times. | 1986-01-01 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/little-inch-bid-gains-pipelines-plan-to-transport-products.html | 'LITTLE INCH' BID GAINS; Pipeline's Plan to Transport Products Tentatively Approved | True | | 1986-01-01 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/caroline-e-sawyer-prospective-bride.html | CAROLINE E. SAWYER PROSPECTIVE BRIDE | True | Special to The New York Times. | 1986-01-01 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/devlin-stops-mccarthy-in-3d.html | Devlin Stops McCarthy in 3d | True | | 1986-01-01 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/globe-ready-march-1.html | Globe Ready March 1 | True | | 1986-01-01 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/card-eleven-names-ivy-edmonton-pilot-to-succeed-richards-as-coach.html | CARD ELEVEN NAMES IVY; Edmonton Pilot to Succeed Richards as Coach | True | | 1986-01-01 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-01-01 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/colombo-strikers-return.html | Colombo Strikers Return | True | | 1986-01-01 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/irregular-party-regular-irving-mcneil-ives.html | Irregular Party Regular; Irving McNeil Ives | True | | 1986-01-01 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/bulganins-notes-timed-for-impact-believed-aimed-to-trump-presidents.html | BULGANIN'S NOTES TIMED FOR IMPACT; Believed Aimed to Trump President's Martial Tone With Call for Peace | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-01-01 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/purvis-shacklett.html | Purvis -- Shacklett | True | Special to The New York Times. | 1986-01-01 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/nagas-in-plea-to-burma-some-tribesmen-from-india-ask-temporary.html | NAGAS IN PLEA TO BURMA; Some Tribesmen From India Ask Temporary Asylum | True | | 1986-01-01 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/rosburg-takes-twostroke-lead-in-coast-golf-californian-gets-a.html | Rosburg Takes Two-Stroke Lead in Coast Golf; CALIFORNIAN GETS A 7-UNDER-PAR 65 Rosburg Cards Six Birdies, Eagle in Crosby Golf -- Wininger, Bolt at 67 | True | | 1986-01-01 | RE0000279236 | B00000689482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/common-market-a-poser-for-u-s-european-trade-unit-seen-exerting.html | COMMON MARKET A POSER FOR U. S.; European Trade Unit Seen Exerting Strong Influence on American Policies | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/semmelink-ski-victor-wins-alpine-combined-title-at-commonwealth.html | SEMMELINK SKI VICTOR; Wins Alpine Combined Title at Commonwealth Meet | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/leads-drive-for-the-blind.html | leads Drive for the Blind | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/cambodian-session-off-king-dissolves-assembly-for-encroachment-on.html | CAMBODIAN SESSION OFF; King Dissolves Assembly for 'Encroachment on Power' | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/grace-dedicates-polyethylene-unit.html | GRACE DEDICATES POLYETHYLENE UNIT | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/rome-mayor-is-elected.html | Rome Mayor Is Elected | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/alfred-jslocum.html | ALFRED J.-SLOCUM | True | S.dal to The Nc York TJme. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/a-neighbor-objects-group-in-north-little-rock-would-change-citys.html | A NEIGHBOR OBJECTS; Group in North Little Rock Would Change City's Name | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/willis-whitney-of-g-e-89-dead-industrial-researcher-was.html | WILLIS WHITNEY OF G. E., 89, DEAD; Industrial Researcher Was Ex-Laboratory Director -- Taught at M. I. T. | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/hamilton-mguinness.html | HAMILTON M'GUINNESS | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/bartzen-tennis-victor-mrs-kunnen-also-advances-in-st-peters-event.html | BARTZEN TENNIS VICTOR; Mrs. Kunnen Also Advances in St. Peters Event | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/knick-five-trips-celtics-136123-losers-play-without-russel-first.html | KNICK FIVE TRIPS CELTICS, 136-123; Losers Play Without Russel First Time in 13 Months -- Late Rush Decides | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/output-of-lumber-takes-a-226-drop.html | OUTPUT OF LUMBER TAKES A 22.6% DROP | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/gales-ground-submarine.html | Gales Ground Submarine | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/dietz-steps-down-as-film-publicist-loews-official-will-serve-as.html | DIETZ STEPS DOWN AS FILM PUBLICIST; Loew's Official Will Serve as Consultant in Line With Pattern of Economizing | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/mrs-domenick-lupiano.html | MRS. DOMENICK LUPIANO | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/dinner-dance-tonight-members-of-john-barclays-classes-to-attend.html | DINNER DANCE TONIGHT; Members of John Barclay's Classes to Attend Fete | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/eisenhowers-voice-is-strong-talk-has-few-verbal-lapses-presidents.html | Eisenhower's Voice Is Strong Talk Has Few Verbal Lapses; President's Forceful Delivery Answers Unspoken Questions About His Health -- McKinley Cheered by Democrats | True | By Allen Druryspecial To the New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/robot-in-one-beauty-parlor-produces-blondes-in-twenty-minutes-gives.html | Robot in One Beauty Parlor Produces Blondes In Twenty Minutes, Gives Facials as Sideline | True | By Agnes Ash | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-01-10 | RE0000279236 | B00000689482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/reynolds-metals-is-cited-on-merger.html | REYNOLDS METALS IS CITED ON MERGER | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/achesons-arm-is-fractured.html | Acheson's Arm Is Fractured | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/insurgents-blow-up-sahara-oil-rail-line-rebels-blow-up-sahara-rail.html | Insurgents Blow Up Sahara Oil Rail Line; Rebels Blow Up Sahara Rail Line Used for First Shipments of Oil | True | By W. H. Lawrencespecial To the New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/3-editors-flee-east-germany.html | 3 Editors Flee East Germany | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/mary-bradley-fiancee-future-bride-of-lieut-paul-j-mccauley-of-army.html | MARY BRADLEY FIANCEE; Future Bride of Lieut. Paul J. McCauley of Army | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/operalogue-at-pierre-today.html | 'Operalogue' at Pierre Today | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/dierks-forests-expands-into-pulp-and-paper-field.html | Dierks Forests Expands Into Pulp and Paper Field | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/italy-plans-antarctic-study.html | Italy Plans Antarctic Study | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/educators-press-soviet-exchange-group-asks-u-s-to-add-funds-for.html | EDUCATORS PRESS SOVIET EXCHANGE; Group Asks U. S. to Add Funds for Scholars' Trips -- Aid to Colleges Studied | True | By Benjamin Finespecial To the New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/bergen-in-bid-to-save-water.html | Bergen in Bid to Save Water | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/chinese-surgeon-tells-of-his-luck-physician-70-here-after-safari.html | CHINESE SURGEON TELLS OF HIS LUCK; Physician, 70, Here After Safari, Recalls Accident That Led to Success | True | By John C. Devlin | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/port-body-budget-set-at-249-million-total-up-11-from-1957-includes.html | PORT BODY BUDGET SET AT 249 MILLION; Total, Up 11% From 1957, Includes $157,196,000 for Airport Projects | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/harriman-plans-to-speed-budget-hopes-action-will-compel-gop-to.html | HARRIMAN PLANS TO SPEED BUDGET; Hopes Action Will Compel G.O.P. to Disclose Stand Early on Tax Cuts | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/about-new-york-handy-family-of-college-president-revives-the.html | About New York; Handy Family of College President Revives the Pianola Fixture in Many Homes | True | By Meyer Berger | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/action-to-impeach-premier-yui-stirs-chinese-nationalist-crisis-6.html | Action to Impeach Premier Yui Stirs Chinese Nationalist Crisis; 6 Counts of Neglect of Duty Charged -- Move Linked to Chiang Party Feud | True | By Greg MacGregorspecial To the New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/2-admit-taking-bribe-brooklyn-policemen-plead-guilty-to-accepting-2.html | 2 ADMIT TAKING BRIBE; Brooklyn Policemen Plead Guilty to Accepting $200 | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/rdports-on-ski-conditions.html | Rdports on Ski Conditions | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/dallas-bid-accepted-schepps-gets-texas-league-option-for-40000.html | DALLAS BID ACCEPTED; Schepps Gets Texas League Option for $40,000 | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/exenvoy-opposes-neutral-germany-conant-warns-at-harvard-that-exit.html | EX-ENVOY OPPOSES NEUTRAL GERMANY; Conant Warns at Harvard That Exit of U. S. Troops Would Imperil Bonn | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/gets-botanical-post-stanford-professor-named-director-of-garden.html | GETS BOTANICAL POST; Stanford Professor Named Director of Garden Here | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/shift-of-capital-urged-johnston-calls-washington-too-vulnerable-to.html | SHIFT OF CAPITAL URGED; Johnston Calls Washington Too Vulnerable to Attack | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/de-seversky-wants-a-superservice-air.html | De Seversky Wants A Super-Service -- Air | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/excerpts-from-courts-opinion-extending-ruling-in-the-jenks-case.html | Excerpts From Court's Opinion Extending Ruling in the Jenks Case | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/t-w-u-approves-pact-vote-is-8128-to-2310-for-strikeaverting.html | T. W. U. APPROVES PACT; Vote Is 8,128 to 2,310 for Strike-Averting Contract | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/pope-tells-aristocrats-to-set-good-example.html | Pope Tells Aristocrats To Set Good Example | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/executive-changes.html | Executive Changes | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/two-bow-in-roles-at-metropolitan-laurel-hurley-and-margaret-roggero.html | TWO BOW IN ROLES AT METROPOLITAN; Laurel Hurley and Margaret Roggero Sing Sophie and Annina in 'Rosenkavalier' | True | E. D. | | | |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/albert-cleghorn-chemist-was-52-national-aniline-head-dies-with.html | ALBERT CLEGHORN, CHEMIST, WAS 52; National Aniline Head Dies -- With Allied Chemical and Dye for 24 Years | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/dance-slated-jan-24-event-will-be-4th-of-series-by-bonnie-may.html | DANCE SLATED JAN. 24; Event Will Be 4th of Series by Bonnie May Murray | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/nobel-winners-to-talk-pearson-and-orr-to-address-peace-plans-dinner.html | NOBEL WINNERS TO TALK; Pearson and Orr to Address Peace Plans Dinner Here | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/ford-gives-45-million-for-study-on-improving-school-facilities.html | Ford Gives 4.5 Million for Study On Improving School Facilities | True | By Leonard Buder | | | |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/venezuela-adopts-aid-plan.html | Venezuela Adopts Aid Plan | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/silent-on-getting-out.html | Silent on Getting Out | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/morgan-officer-takes-u-s-steel-board-post.html | Morgan Officer Takes U. S. Steel Board Post | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/weeks-death-toll-9-in-cuban-shootings.html | WEEK'S DEATH TOLL 9 IN CUBAN SHOOTINGS | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/dewey-gets-i-c-c-approval.html | Dewey Gets I. C. C. Approval | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/protestant-lag-is-found-in-cities-home-missions-aide-says-church.html | PROTESTANT LAG IS FOUND IN CITIES; Home Missions Aide Says Church Fails in Approach to Urban Culture | True | By George Dugan special To The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/c-i-t-adds-two-to-board.html | C. I. T. Adds Two to Board | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/new-florida-freeze-nips-tourists-and-citrus-fruit.html | New Florida Freeze Nips Tourists and Citrus Fruit | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/trogler-reynolds.html | Trogler -- Reynolds | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/swiss-skiing-test-to-putzi-frandl-sally-deaver-places-fifth-paces.html | SWISS SKIING TEST TO PUTZI FRANDL; Sally Deaver Places Fifth, Paces Americans -- Sonnhilde Kallus Scores | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/no-carolina-downs-virginias-five-8266.html | NO. CAROLINA DOWNS VIRGINIA'S FIVE, 82-66 | True | | 1986-01-10 | RE0000279236 | B00000689482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/u-s-court-widens-jencks-case-rule-applies-f-b-i-file-stand-to-board.html | U. S. COURT WIDENS JENCKS CASE RULE; Applies F. B. I. File Stand to Board -- Upsets Finding Against Red Party U. S. COURT WIDENS JENCKS CASE RULE | True | By Anthony Lewisspecial To the New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/ranklin-h-price-librarian-ws-75.html | :RANKLIN H. PRICE, LIBRARIAN, W,S 75 | True | S1:1 to Th e 'York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/irt-rushhour-snag-delays-thousands.html | IRT RUSH-HOUR SNAG DELAYS THOUSANDS | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/yacht-search-pressed-coast-guard-to-keep-up-hunt-for-craft-off.html | YACHT SEARCH PRESSED; Coast Guard to Keep Up Hunt for Craft Off Florida | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/priests-trial-near-end-hungarian-prosecutor-asks-stiff-turcsanyi.html | PRIEST'S TRIAL NEAR END; Hungarian Prosecutor Asks Stiff Turcsanyi Sentence | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/finders-keepers-ad-infinitum.html | Finder's Keepers, Ad Infinitum | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/manhattan-shirt-cuts-prices.html | Manhattan Shirt Cuts Prices | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/peiping-deal-envisaged-canadians-may-sell-wheat-to-communist-china.html | PEIPING DEAL ENVISAGED; Canadians May Sell Wheat to Communist China | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/ask-space-committee-javits-and-fulton-would-set-up-housesenate.html | ASK SPACE COMMITTEE; Javits and Fulton Would Set Up House-Senate Group | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/icc-delay-sought-agency-is-asked-to-postpone-action-on-freight.html | I.C.C. DELAY SOUGHT; Agency Is Asked to Postpone Action on Freight Rates | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/ira-gershwin-leaves-hospital.html | Ira Gershwin Leaves Hospital | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/new-factor-in-kashmir.html | NEW FACTOR IN KASHMIR | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/ribicoff-refuses-to-bar-road-plan.html | RIBICOFF REFUSES TO BAR ROAD PLAN | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/mrs-alson-robinson.html | MRS. ALSON ROBINSON | True | Special to 'The New Yolo Tlmes. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/detroit-in-third-place.html | Detroit in Third Place | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/rockland-beset-by-mail-problem-rapid-growth-of-new-city-has-created.html | ROCKLAND BESET BY MAIL PROBLEM; Rapid Growth of New City Has Created a Bottleneck in Post Office There | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/education-study-set-barden-bars-politics-from-house-action-on.html | EDUCATION STUDY SET; Barden Bars Politics From House Action on Program | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/gazzara-is-cast-in-tv-role-feb-6-will-star-in-playhouse-90-drama.html | GAZZARA IS CAST IN TV ROLE FEB. 6; Will Star in 'Playhouse 90' Drama -- 'The Texan,' a New Western Series, Planned | True | By Oscar Godboutspecial To the New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/citys-use-of-machines.html | City's Use of Machines | True | ABRAHAM D. BEAME, | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/for-advances-in-tolerance.html | For Advances in Tolerance | True | J. R DUNLAPe | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/bird-finds-warm-heart-in-cold-city.html | Bird Finds Warm Heart in Cold City | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/-l-mrs-alexander-gray.html | 'I MRS. ALEXANDER GRAY | True | Special to The ew Nor'In/es. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/u-s-aid-to-greece-allotted.html | U. S. Aid to Greece Allotted | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/savarese-bank-trustee.html | Savarese Bank Trustee | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/rymkus-joins-rams-assistant-coach-signs-after-resigning-packer-post.html | RYMKUS JOINS RAMS; Assistant Coach Signs After Resigning Packer Post | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/theatre-ionescos-fantastifications-the-chairs-and-the-lesson-at.html | Theatre: Ionesco's Fantastifications; 'The Chairs' and 'The Lesson' at Phoenix | True | By Brooks Atkinson | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/trading-in-cotton-narrow-and-dull-futures-8-points-off-to-6-up.html | TRADING IN COTTON NARROW AND DULL; Futures 8 Points Off to 6 Up — President's Message Fails to Stir Market | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/butler-is-critical.html | Butler Is Critical | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/sports-of-the-times-a-light-in-the-window.html | Sports of The Times; A Light in the Window | True | By Arthur Daley | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/high-school-honors-lehman.html | High School Honors Lehman | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/spy-charges-denied.html | Spy Charges Denied | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/paranos-ccny-chosen-in-soccer-he-is-named-on-allamerica-college.html | PARANOS, C.C.N.Y., CHOSEN IN SOCCER; He Is Named on All-America College Team as Coaches Open Meeting Here | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/plane-maker-on-bank-board.html | Plane Maker on Bank Board | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/hospital-is-aided-by-ball-of-roses-dinner-dance-at-the-plaza.html | HOSPITAL IS AIDED BY BALL OF ROSES; Dinner Dance at the Plaza Benefit for the Free-Care Program at Roosevelt | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/imrs-william-t-harris.html | IMRS. WILLIAM T, HARRIS | True | special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/nixon-celebrates-45th-birthday.html | Nixon Celebrates 45th Birthday | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/books-authors.html | Books -- Authors | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/food-news-high-prices-still-prevail.html | Food News: High Prices Still Prevail | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/us-mothers-visit-sons-in-red-china-report-prisoners-are-well-and-in.html | U.S. MOTHERS VISIT SONS IN RED CHINA; Report Prisoners Are Well and in Good Spirits - Interviews Guarded | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/hartford-bank-nominates.html | Hartford Bank Nominates | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/karen-mcorkle-troth-she-will-be-wed-to-robert-consolini-harvard-53.html | KAREN M'CORKLE TROTH; She Will Be Wed to Robert Consolini, Harvard '53 | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/canada-shelving-gas-export-plan-ottawa-rules-out-an-early-decision.html | CANADA SHELVING GAS EXPORT PLAN; Ottawa Rules Out an Early Decision on Clearance for Big Pipeline Operator | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/presidents-message-pierces-iron-curtain.html | President's Message Pierces Iron Curtain | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/john-p-john-still-brimful-of-hat-brim.html | John P. John Still Brimful Of Hat Brim | True | By Patricia Peters0n | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/engineers-will-install-new-president-today.html | Engineers Will Install New President Today | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/albanians-agree-to-release-flier-u-s-major-in-t33-trainer-was.html | ALBANIANS AGREE TO RELEASE FLIER; U. S. Major in T-33 Trainer Was Forced to Land by Soviet-Built Jets Dec. 23 | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/kohler-inquiry-awaited.html | Kohler Inquiry Awaited | True | | 1986-01-10 | RE0000279236 | B00000689482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/grover-boyd-73-former-publisher.html | GROVER BOYD, 73, FORMER PUBLISHER | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/roads-net-slumps-the-illinois-central-reports-15301970-for-1957.html | ROAD'S NET SLUMPS; The Illinois Central Reports $15,301,970 for 1957 | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/chicago-market-is-to-be-opened-to-public.html | Chicago Market Is to Be Opened to Public | True | By Cynthia Kellogg | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/french-to-offer-free-trade-plan-will-seek-to-counter-british.html | FRENCH TO OFFER FREE TRADE PLAN; Will Seek to Counter British Proposals on Commerce of 17 European States | True | By Harold Callenderspecial To the New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/berra-first-yankee-to-sign-agrees-to-slight-decrease-for-1958.html | Berra, First Yankee to Sign, Agrees to 'Slight' Decrease for 1958 Season; CATCHER ACCEPTS $55,000 CONTRACT Yankees Cut Berra's Salary About $8,000 After His .251 Season at Bat | True | By John Drebinger | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/beck-jr-is-denied-retrial-in-larceny.html | BECK JR. IS DENIED RETRIAL IN LARCENY | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/meyner-to-take-oath-2d-inauguration-set-for-jan-21-ball-is.html | MEYNER TO TAKE OATH; 2d Inauguration Set for Jan. 21 — Ball Is Scheduled | True | Special to The New York times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/soviet-extends-husbands-stay.html | Soviet Extends Husband's Stay | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/u-s-aid-policy-hit-by-mrs-roosevelt-her-gop-audience-just-2-short.html | U. S. AID POLICY HIT BY MRS. ROOSEVELT; Her G.O.P. Audience Just 2 Short of That Attracted by Republican Son John | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/vatican-paper-notes-arrests.html | Vatican Paper Notes Arrests | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/head-of-axe-securities-on-air-carrier-board.html | Head of Axe Securities On Air Carrier Board | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/us-buying-in-west-germany.html | U.S. Buying in West Germany | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/music-notes.html | MUSIC NOTES | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/edmund-schulman-treering-expert.html | EDMUND SCHULMAN, TREE-RING EXPERT | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/council-of-mafia-met-in-apalachin-says-a-u-s-aide-narcotics-on.html | COUNCIL OF MAFIA MET IN APALACHIN, SAYS A U. S. AIDE; Narcotics on Agenda, State Inquiry Is Told -- Mahoney Admits Tie to Delegate Mafia Council Met in Apalachin, A U. S. Aide Tells State Hearing | True | By Leo Eganspecial To the New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/shirt-and-skirt-combined.html | Shirt and Skirt Combined | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/a-a-u-aids-olympics-will-spur-activity-in-sports-in-which-u-s-is.html | A. A. U. AIDS OLYMPICS; Will Spur Activity in Sports in Which U. S. Is Weak | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/canadian-deplores-u-s-economic-role.html | CANADIAN DEPLORES U. S. ECONOMIC ROLE | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/french-group-picks-fangio.html | French Group Picks Fangio | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/wheat-soybeans-help-buoy-grains-corn-futures-also-advance-processor.html | WHEAT, SOYBEANS HELP BUOY GRAINS; Corn Futures Also Advance -- Processor Sales and Exports Are Factors | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/u-n-unit-defers-action-next-step-on-africa-deadlock-left-to-good.html | U. N. UNIT DEFERS ACTION; Next Step on Africa Deadlock Left to 'Good Offices' Body | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/tv-role-in-mobilizing-public-opinion-networks-awakening-to.html | TV: Role in Mobilizing Public Opinion; Networks Awakening to Responsibilities Response by Viewers Noted as Factor | True | By Jack Gould | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/archie-t-neill.html | ARCHIE T. NEILL | True | Special to The New Yorl Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/new-cigarette-filter-parliaments-said-to-deliver-less-tars-price-is.html | NEW CIGARETTE FILTER; Parliaments Said to Deliver Less Tars -- Price Is Cut | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/dewey-beats-seymour-university-club-player-gains-in-state-squash.html | DEWEY BEATS SEYMOUR; University Club Player Gains in State Squash Racquets | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/west-indies-problem-an-exposition-of-the-opposing-views-on-ceding-u.html | West Indies Problem; An Exposition of the Opposing Views on Ceding U. S. Base for New Capital | True | By Hanson W. Baldwinspecial To The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/us-inquiry-on-apalachin-grows.html | U.S. Inquiry on Apalachin Grows | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/jordan-sentences-five-4-of-exradio-aides-who-got-life-have-fled.html | JORDAN SENTENCES FIVE; 4 of Ex-Radio Aides Who Get Life Have Fled Abroad | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/bolivia-freezes-wages.html | Bolivia Freezes Wages | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/racing-dates-revised.html | RACING DATES REVISED | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/mrs-marc-l-ratner.html | MRS. MARC L RATNER | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/ernst-is-assailed-in-galindez-case.html | ERNST IS ASSAILED IN GALINDEZ CASE | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/press-group-to-weigh-action.html | Press Group to Weigh Action | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/miss-cromwell-engaged-to-wed-vassar-student-is-fiancee-of-richard.html | MISS CROMWELL ENGAGED TO WED; Vassar Student Is Fiancee of Richard Colestock Pillard of U. of Rochester Medical | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/loews-revamps-board-slate-bankers-back-four-nominees-loews-revamps.html | Loew's Revamps Board Slate; Bankers Back Four Nominees; LOEWS REVAMPS DIRECTORS' SLATE | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/flexible-store-growth-is-urged-as-retailing-convention-closes.html | Flexible Store Growth Is Urged As Retailing Convention Closes | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/church-editor-named.html | Church Editor Named | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/lion-of-kashmir-builds-suspense-greeters-wait-as-abdullah-freed.html | 'LION OF KASHMIR' BUILDS SUSPENSE; Greeters Wait as Abdullah, Freed From Jail, Insists on Proper Conveyance | True | By A. M. Rosenthalspecial To the New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/a-propaganda-victory-in-satellite-conceded.html | A Propaganda Victory In Satellite Conceded | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/evans-to-manage-albany.html | Evans to Manage Albany | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/polio-war-is-pressed-helen-hayes-tells-rally-here-campaign-must-not.html | POLIO WAR IS PRESSED; Helen Hayes Tells Rally Here Campaign Must Not Stop | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/strike-ends-here-for-italian-line-judge-arranges-agreement-white.html | STRIKE ENDS HERE FOR ITALIAN LINE; Judge Arranges Agreement -- White Collar Workers to Present Demands | True | By Jacques Nevard | 1986-01-10 | RE0000279236 | B00000689482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/chief-of-transit-decries-politics-says-politicians-play-game-with.html | CHIEF OF TRANSIT DECRIES POLITICS; Says Politicians Play Game With Transport -- Praises Colleagues on Authority | True | By Stanley Levey | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/lunch-while-shopping.html | Lunch While Shopping | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/air-raid-test-tuesday-public-will-not-take-part-9minute-morning.html | AIR RAID TEST TUESDAY; Public Will Not Take Part 9-Minute Morning Drill | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/commercial-credit-unit-elects-a-new-president.html | Commercial Credit Unit Elects a New President | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/monetary-fund-aide-resigns.html | Monetary Fund Aide Resigns | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/president-proposes-science-for-peace-president-urges-science-for.html | President Proposes 'Science for Peace'; PRESIDENT URGES SCIENCE FOR PEACE | True | By John W. Finneyspecial To the New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/moses-siegel.html | MOSES SIEGEL | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/strike-time-down-in-1957.html | Strike Time Down in 1957 | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/new-principal-named-at-riverdale-school.html | New Principal Named At Riverdale School | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/sidelights-right-fine-year-for-gulf-oil.html | Sidelights; Right Fine Year for Gulf Oil | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/moroccan-talks-fail-pact-with-spain-on-peseta-withdrawal-still.html | MOROCCAN TALKS FAIL; Pact With Spain on Peseta Withdrawal Still Lacking | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/an-old-soldier-musters-some-finalized-jargon.html | An Old Soldier Musters Some 'Finalized' Jargon | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/david-merricks-plans.html | David Merrick's Plans | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/resorts-are-braced-for-army-of-skiers.html | RESORTS ARE BRACED FOR ARMY OF SKIERS | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/palmer-duo-advances-he-and-petrosky-reach-final-in-court-tennis.html | PALMER DUO ADVANCES; He and Petrosky Reach Final in Court Tennis Tourney | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/omnibus-to-offer-perichole-jan-26-met-cast-to-give-operetta-in.html | 'OMNIBUS' TO OFFER 'PERICHOLE' JAN. 26; 'Met' Cast to Give Operetta in English -- Jack Paar Due for Star Billing | True | By Val Adams | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/smallpox-epidemic-in-nigeria.html | Smallpox Epidemic in Nigeria | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/manufacturers-trust-names-vice-president.html | Manufacturers Trust Names Vice President | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/buffalo-mayor-bars-state-bid.html | Buffalo Mayor Bars State Bid | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/meat-trust-case-moved-to-chicago.html | MEAT TRUST CASE MOVED TO CHICAGO | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/lester-c-swicker.html | LESTER C. SWICKER | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/parking-rule-widened-alternateside-regulation-to-be-extended-in.html | PARKING RULE WIDENED; Alternate-Side Regulation to Be Extended in East Bronx | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/phone-talks-continue-company-calls-union-rigid-in-pay-rise-demands.html | PHONE TALKS CONTINUE; Company Calls Union 'Rigid' in Pay Rise Demands | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/harvard-law-unit-will-gain-by-play.html | HARVARD LAW UNIT WILL GAIN BY PLAY | True | | 1986-01-10 | RE0000279236 | B00000689482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/alumni-continue-aid-to-neediest-old-grads-of-horace-mann-school.html | ALUMNI CONTINUE AID TO NEEDIEST; 'Old Grads' of Horace Mann School Keep Up a Habit Instilled by Teacher TOTAL IS NOW $417,344 11,055 Gifts Received So Far in the 46th Appeal for Those in Distress | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/mss-km-d-sai.html | Mss K^'r..N. D. s^a.I | True | SDecal to '"he New York TtmeL, | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/school-plan-gains-in-new-rochelle.html | SCHOOL PLAN GAINS IN NEW ROCHELLE | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/dartmouth-club-wins-41.html | Dartmouth Club Wins, 4-1 | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/soccer-fan-is-banished.html | Soccer Fan Is Banished | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/fluoridation-use-by-city-is-backed-state-medical-society-says.html | FLUORIDATION USE BY CITY IS BACKED; State Medical Society Says Treating Water to Reduce Tooth Decay Is Safe MAYOR FAVORS ACTION Sees His Stand Supported -- Question to Be Put to Estimate Board Soon | True | By Charles G. Bennett | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/state-of-the-union.html | STATE OF THE UNION | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/congress-reacts-warmly-to-talk-but-leaders-voice-private.html | CONGRESS REACTS WARMLY TO TALK; But Leaders Voice Private Reservations -- Rayburn Calls Speech Strong CONGRESS REACTS WARMLY TO TALK | True | By William S. Whitespecial To the New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/house-unit-split-over-its-counsel-investigation-of-regulatory.html | HOUSE UNIT SPLIT OVER ITS COUNSEL; Investigation of Regulatory Agencies Imperiled by Plan of Procedure | True | By Jay Walzspecial To the New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/hess-ohio-football-coach.html | Hess Ohio Football Coach | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/ncaa-councils-studying-move-for-summer-baseball-program-machinery.html | N.C.A.A Councils Studying Move For Summer Baseball Program; Machinery for Supervision to Be Set Up Subject to Members' Action -- Dash Records of 0:09.3 Approved | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/british-list-1959-golf-dates.html | British List 1959 Golf Dates | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/guitarist-and-barber-also-fights-tombstone-smith-to-oppose-miceli.html | Guitarist and Barber Also Fights; Tombstone Smith to Oppose Miceli at Garden Tonight $2 Haircuts on Coast Brighten Future for Ex-Sailor | True | By William R. Conklin | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/jakarta-opposes-dutch-bid-t-o-u-n-says-3nation-commission-for.html | JAKARTA OPPOSES DUTCH BID TO U. N.; Says 3-Nation Commission for Indonesia Could Not Be Neutral in Dispute | True | By Bernard Kalbspecial To the New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/briton-cautions-u-s-ambassador-sees-peril-in-soviet-economic.html | BRITON CAUTIONS U. S.; Ambassador Sees Peril in Soviet Economic Campaign | True | Special to The New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/hollywood-urged-to-stage-tv-show-sidney-proposes-program-in-move-to.html | HOLLYWOOD URGED TO STAGE TV SHOW; Sidney Proposes Program in Move to Increase Business -- 'Defiant Ones' Cast | True | By Thomas M. Pryorspecial To the New York Times. | 1986-01-10 | RE0000279236 | B00000689482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/notes-on-college-sports-harvard-is-tabbed-again-as-team-to-beat-in.html | Notes on College Sports; Harvard Is Tabbed Again as Team to Beat in Ivy Hockey; Dartmouth Chief Rival | True | By Joseph M. Sheehan | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/airman-in-a-chamber-to-simulate-moon-trip.html | Airman in a Chamber To Simulate Moon Trip | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-10 | 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/first-senate-bills-fight-benson-plan.html | FIRST SENATE BILLS FIGHT BENSON PLAN | True | | 1986-01-10 | RE0000279236 | B00000689482 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/u-s-technology-held-misdirected-new-engineer-group-chief-says.html | U. S. TECHNOLOGY HELD MISDIRECTED; New Engineer Group Chief Says Nation Must Move Fast to Restore Its Prestige | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/howard-in-front-7569-gains-7th-victory-by-beating-newark-rutgers.html | HOWARD IN FRONT, 75-69; Gains 7th Victory by Beating Newark Rutgers Quintet | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/southern-baptists-form-church-here.html | SOUTHERN BAPTISTS FORM CHURCH HERE | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/a-d-a-head-urges-more-for-welfare.html | A. D. A. HEAD URGES MORE FOR WELFARE | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/cornell-annexes-swim-waterfall-is-star-in-50to29-victory-over.html | CORNELL ANNEXES SWIM; Waterfall Is Star in 50-to-29 Victory Over Columbia | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/marches-and-songs-of-vienna-offered.html | MARCHES AND SONGS OF VIENNA OFFERED | True | V. R.-R. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/venezuelan-chief-shuffles-cabinet-on-armys-demand-drops-interior.html | VENEZUELAN CHIEF SHUFFLES CABINET ON ARMY'S DEMAND; Drops Interior Minister and Secret Police Aide -- Picks Officers for Key Posts VENEZUELA CHIEF SHUFFLES CABINET | True | By Tad Szulcspecial To The New York Times | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/two-raf-men-die-in-crash.html | Two R.A.F. Men Die in Crash | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/issues-in-okinawa.html | ISSUES IN OKINAWA | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/welsh-folk-comedy-due-feb-18.html | Welsh Folk Comedy Due Feb. 18 | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/albania-protests-to-u-s-on-flight.html | ALBANIA PROTESTS TO U. S. ON FLIGHT | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/gop-ticket-sales-rise-350000-paid-to-see-president-at-100-chicago.html | G.O.P. TICKET SALES RISE; $350,000 Paid to See President at $100 Chicago Dinner | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/jayne-mansfield-gets-license.html | Jayne Mansfield Gets License | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/waldorf-is-scene-of-imperial-ball-princess-franz-josef-of.html | WALDORF IS SCENE OF IMPERIAL BALL; Princess Franz Josef of Liechtenstein Honor Guest at Veterans Service Fete | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/r-c-a-and-n-b-c-win-tv-trust-suit-federal-court-drops-u-s-case.html | R. C. A. AND N. B. C. WIN TV TRUST SUIT; Federal Court Drops U. S. Case Against Concerns in Sales of Stations | True | By William G. Weartspecial To the New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/potatoes-cocoa-score-advances-other-commodities-except-burlap-show.html | POTATOES, COCOA SCORE ADVANCES; Other Commodities Except Burlap Show Declines in Trading Here | True | | 1986-01-10 | RE0000279237 | B00000689483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/harvard-topples-columbia-in-basketball-game-for-first-time-since-19.html | Harvard Topples Columbia in Basketball Game for First Time Since 1947; HARRINGTON STAR OF 80-61 TRIUMPH His 19 Points Help Harvard End Its Losing Skein to Columbia at 21 Games | True | By Joseph M. Sheehan | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/commodities-steady-thursdays-figure-of-847-is-the-same-as.html | COMMODITIES STEADY; Thursday's Figure of 84.7 Is the Same as Wednesday's | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/webbing-meets-dryclean-test-rubber-product-developed-by-united.html | WEBBING MEETS DRY-CLEAN TEST; Rubber Product Developed by United Elastic -- Hailed as a Break-Through | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/3-routs-and-game-is-out.html | 3 Routs and Game Is Out | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/hunts-races-on-march-29.html | Hunts Races on March 29 | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/lever-chairman-joins-neptune-meter-board.html | Lever Chairman Joins Neptune Meter Board | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/fred-s-jordan.html | FRED S. JORDAN | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/richmond-va.html | Richmond, Va. | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/new-oil-resists-supersonic-heat-shell-develops-lubricant-to-stand.html | NEW OIL RESISTS SUPERSONIC HEAT; Shell Develops Lubricant to Stand Temperatures Up to 600 Degrees | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/giants-sign-bonus-hurler.html | Giants Sign Bonus Hurler | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/building-for-peace.html | BUILDING FOR PEACE | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/other-sates-mergers-black-star-coal-co.html | OTHER SATES, MERGERS; Black Star Coal Co. | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/dulles-proposes-unity-of-germany-as-test-of-soviet-says-agreement.html | DULLES PROPOSES UNITY OF GERMANY AS TEST OF SOVIET; Says Agreement by Moscow Might Pave the Way for Top-Level Conference BULGANIN BID REJECTED Timing of Notes Assailed -Abuse of Communications Link to U. S. Charged Dulles Urges Unity of Germany As a Test of Soviet Good Faith | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/appeal-to-be-studied.html | Appeal To Be Studied | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/ken-ford-joins-argonauts.html | Ken Ford Joins Argonauts | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/new-phone-wage-offer-company-move-follows-union-vow-to-set-a-strike.html | NEW PHONE WAGE OFFER; Company Move Follows Union Vow to Set a Strike Date | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/wesleyan-rally-wins-late-spurt-sets-back-trinity-at-middletown-58.html | WESLEYAN RALLY WINS; Late Spurt Sets Back Trinity at Middletown, 58 to 53 | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/2-exaides-hired-by-bryant.html | 2 Ex-Aides Hired by Bryant | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/oeoile-eriokon-i-engaged-to-wed-t-i-descendant-of-commodore.html | OEOILE ERIOKSON I ENGAGED TO WED; 't; i Descendant of Commodore Vanderbilt Will Bo Bride I of Sandy Mactagga I | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/aden-repels-border-raid.html | Aden Repels Border Raid | True | | 1986-01-10 | RE0000279237 | B00000689483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/britain-mexico-slate-oil-talks-london-weighing-plans-to-barter.html | BRITAIN, MEXICO SLATE OIL TALKS; London Weighing Plans to Barter Drilling Rigs for Frozen Natural Gas | True | By Paul P. Kennedyspecial To the New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/red-skelton-leaves-hospital.html | Red Skelton Leaves Hospital | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/pope-speaks-for-labor-says-industry-should-help-its-workers-to.html | POPE SPEAKS FOR LABOR; Says Industry Should Help Its Workers to Develop | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/ansonia-wire-cable-names-new-president.html | Ansonia Wire & Cable Names New President | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/aussie-swim-mark-set-jon-konrads-does-880yard-freestyle-in-9247.html | AUSSIE SWIM MARK SET; Jon Konrads Does 880-Yard Free-Style in 9:24.7 | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/u-s-aid-director-in-spain.html | U. S. Aid Director in Spain | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/4-stores-leased-in-jersey-center.html | 4 STORES LEASED IN JERSEY CENTER | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/busy-week-ahead-for-bond-market-utilities-slate-new-issues-to.html | BUSY WEEK AHEAD FOR BOND MARKET; Utilities Slate New Issues to Finance Construction - Backlog Due to Dip | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/l-i-to-get-school-for-the-retarded-state-institution-in-suffolk-for.html | L. I. TO GET SCHOOL FOR THE RETARDED; State Institution in Suffolk for 2,400 Patients Would Also Serve City and Nassau | True | By Douglas Dalesspecial To the New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/tokyo-is-pleased.html | Tokyo Is Pleased | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/peiping-restricts-travel-in-china-sharp-limitations-designed-to.html | PEIPING RESTRICTS TRAVEL IN CHINA; Sharp Limitations Designed to Curb Movement From Rural to Urban Areas | True | By Tillman Durdinspecial to the New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/vermont-ski-resort-lists-clothing-that-is-required-for-a-weekend.html | Vermont Ski Resort Lists Clothing That Is Required for a Week-End | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/st-francis-trips-kingsmen-8665-terriers-gain-sixth-victory-as.html | ST. FRANCIS TRIPS KINGSMEN, 86-65; Terriers Gain Sixth Victory as Houston Joins Casualty List of Brooklyn College | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/xrays-gauge-film-and-foil-to-millionths-of-an-inch.html | X-Rays Gauge Film and Foil to Millionths of an Inch | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/connecticut-banks-planning-to-merge.html | CONNECTICUT BANKS PLANNING TO MERGE | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/the-red-costume.html | The Red Costume | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/laos-leader-says-reds-heed-accord-premier-in-paris-declares-pathet.html | LAOS LEADER SAYS REDS HEED ACCORD; Premier, in Paris, Declares Pathet Lao Aides Do Not Dominate His Regime | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/motormen-spurn-recognition-talks.html | MOTORMEN SPURN RECOGNITION TALKS | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/labor-reporting-criticized-moderation-asked-in-anticipating.html | Labor Reporting Criticized; Moderation Asked in Anticipating Settlements in Disputes | True | ARTHUR J. GOLDBERG. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/james-fburns.html | JAMES F..BURNS | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/esquirol-elected-suffragan-bishop.html | ESQUIROL ELECTED SUFFRAGAN BISHOP | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/listless-market-extends-decline-atlas-firing-sets-off-only-a-flurry.html | LISTLESS MARKET EXTENDS DECLINE; Atlas Firing Sets Off Only a Flurry -- Average Falls 3.01 Points to 271.32 MOTORS, DRUGGS SLUMP Rail Index Drops 1.23 Points to 70.93 -- Volume Eases to 2,024,200 Shares LISTLESS MARKET EXTENDS DECLINE | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/rosburg-takes-5stroke-lead-with-67-for-132-in-golf-on-coast-casper.html | Rosburg Takes 5-Stroke Lead With 67 for 132 in Golf on Coast; Casper Is Second in $50,000 Bing Crosby Tourney -Bolt Third at 138 | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/crude-oil-stocks-rise.html | Crude Oil Stocks Rise | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/city-housing-aide-is-a-suicide-here-police-chief-shoots-himself-at.html | CITY HOUSING AIDE IS A SUICIDE HERE; Police Chief Shoots Himself at Home -- Widow Says He Feared Losing His Job | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/tv-shows-keeping-film-studios-busy-only-11-of-78-productions-being.html | TV SHOWS KEEPING FILM STUDIOS BUSY; Only 11 of 78 Productions Being Made for Theatres -M-G-M Signs Glenn Ford | True | By Thomas M. Pryorspecial To the New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/thomas-c-gannon.html | THOMAS C. GANNON | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/col-carlo-a-pivirotto-of-army-72-dies-headed-recruiting-office-here.html | Col. Carlo A. Pivirotto of Army, 72, Dies; Headed Recruiting Office Here 18 Years | True | Special to The York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/use-of-pesticides-largescale-applications-said-to-be-potentially.html | Use of Pesticides; Large-Scale Applications Said to Be Potentially Hazardous | True | R. B. STODDARD. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/police-seek-sheppard-award.html | Police Seek Sheppard Award | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/state-department-record-of-remarks-made-by-dulles-at-his-news.html | State Department Record of Remarks Made by Dulles at His News Conference | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/dartmouth-wins-63-60.html | Dartmouth Wins, 63 -- 60 | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/natsyn-pilot-plant-ready.html | Natsyn Pilot Plant Ready | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/m-szy-red-leadfr-in-4_7-olleague-of-lenin-stalin-during-revolution.html | m szY :-[ RED LEADF.,R IN '4_ 7; :olleague of Lenin, Stalin During Revolution Served as Ukraine Chairman | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/1500-in-twa-win-rises-new-pact-negotiated-by-union-of-hostesses-and.html | 1,500 IN T.W.A. WIN RISES; New Pact Negotiated by Union of Hostesses and Pursers | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/collapse-of-bridge-breaks-water-main-halts-supply-for-most-of-north.html | Collapse of Bridge Breaks Water Main, Halts Supply for Most of North Adams | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/robert-j-dunn.html | ROBERT J. DUNN | True | Special to Tle New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/cotton-declines-by-5-to-9-points-late-advance-fails-to-wipe-out-all.html | COTTON DECLINES BY 5 TO 9 POINTS; Late Advance Fails to Wipe Out All of Early Losses -- Trading Is Quiet | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/check-clearings-up-weeks-volume-in-nation-10-above-yearearlier.html | CHECK CLEARINGS UP; Week's Volume in Nation 10% Above Year-Earlier Level | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/loan-shark-on-piers-gets-year-in-prison.html | LOAN SHARK ON PIERS GETS YEAR IN PRISON | True | | 1986-01-10 | RE0000279237 | B00000689483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/economy-will-turn-upward-in-march-sales-meeting-told.html | Economy Will Turn Upward in March, Sales Meeting Told | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/eugene-tarte.html | EUGENE TARTE | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/cave-factories-urged-as-tactic-state-official-tells-chamber.html | CAVE FACTORIES URGED AS TACTIC; State Official Tells Chamber Underground Industries Would Deter Attack | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/state-ski-run-to-open-harriman-dedication-on-jan-25-set-at.html | STATE SKI RUN TO OPEN; Harriman Dedication on Jan. 25 Set at Whiteface Mountain | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/monaghan-loses-move-against-spa-court-calls-harness-inquiry.html | MONAGHAN LOSES MOVE AGAINST SPA; Court Calls Harness Inquiry Oppressive, Hits Subpoena as 'Abuse of Power' | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/morro-castle-hero-dies-in-prison-at-61.html | MORRO CASTLE HERO DIES IN PRISON AT 61 | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/corrugated-conveyor-belt.html | Corrugated Conveyor Belt | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/county-clerk-sworn-in-james-mcgurrin-takes-oath-in-appellate.html | COUNTY CLERK SWORN IN; James McGurrin Takes Oath in Appellate Courthouse | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/d-rcts-wloi.html | D... r.^.cts w..^.Lo.I | True | Special to The New York Times. , J | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/deep-hats-light-makeup-chemises-shown-by-dache.html | Deep Hats, Light Make-Up, Chemises Shown by Dache | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/deborah-t-smith-iwill-be-married-junior-at-stanfordengaged-to.html | DEBORAH T. SMITH :iWILL BE MARRIED.; Junior at StanfordEngaged to. Charles M. Leighton, a ' Graduate of Bowdoin | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/johiq-s-iarchffect-was40-editor-of-trade-magazine-diesformer.html | JO-Hiq S, IARCHfECT, WAS40; Editor of Trade Magazine Dies--Former Department Head at Carnegie Tech | True | Special to The New York TimeJ. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/joseph-w-doblin.html | JOSEPH W. DOBLIN | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/suffolk-assured-of-ample-water-but-study-stresses-need-to-control.html | SUFFOLK ASSURED OF AMPLE WATER; But Study Stresses Need to Control the Development of Supply and its Use POPULATION LID URGED Engineer Says 3,340,000 Could Be Supported, but Advises Density Zoning | True | By Byron Porterfieldspecial To the New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/spanish-faction-backing-don-juan-traditionalist-bloc-shifts.html | SPANISH FACTION BACKING DON JUAN; Traditionalist Bloc Shifts Allegiance to Bourbon Pretender in Exile | True | By Benjamin Wellesspecial To the New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/researchers-in-new-carbide-posts.html | Researchers in New Carbide Posts | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/senior-bowl-test-at-mobile-today-leading-college-players-of-north.html | SENIOR BOWL TEST AT MOBILE TODAY; Leading College Players of North and South Ready for Alabama Football | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/moore-resumes-workouts.html | Moore Resumes Workouts | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/mejias-injury-not-serious.html | Mejias' Injury Not Serious | True | | 1986-01-10 | RE0000279237 | B00000689483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/marilyn-leibowitz-engaged.html | Marilyn Leibowitz Engaged | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/utility-plans-new-issue.html | Utility Plans New Issue | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/carl-s-d-eggerstedt.html | CARL S. D. EGGERSTEDT; | True | Special to lhe New York Time | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/bank-meetings-chicago.html | BANK MEETINGS; Chicago | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/miss-callahan-to-weo-engaged-to-lieut-john-jt-dillon-of-the-air.html | MISS CALLAHAN TO WEO; Engaged to Lieut, John J'l Dillon of the Air Force J | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/st-louis-slugger-not-ready-to-sing-the-blues-musial-hoping-bat-will.html | St. Louis Slugger Not Ready to Sing the Blues; Musial Hoping Bat Will Always Make Diamond Ring | True | By John Drebinger | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/jakarta-bids-dutch-continue-banking.html | JAKARTA BIDS DUTCH CONTINUE BANKING | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/pleads-selfdefense-carpenter-may-face-grand-jury-in-actors-death.html | PLEADS SELF-DEFENSE; Carpenter May Face Grand Jury in Actor's Death | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/repairs-halt-fuchs-delayed-230-miles-from-pole-still-plans-to-push.html | REPAIRS HALT FUCHS; Delayed 230 Miles From Pole -- Still Plans to Push On | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/trespassing-fines-on-negroes-upheld.html | TRESPASSING FINES ON NEGROES UPHELD | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/car-output-increase-expected-this-week.html | Car Output Increase Expected This Week | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/new-fairmont-foods-director.html | New Fairmont Foods Director | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/delegates-rigged-teamster-charges.html | DELEGATES RIGGED, TEAMSTER CHARGES | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/a-gibson-girl-discovers-the-hard-way-that-charity-has-its-start-in.html | A Gibson Girl Discovers the Hard Way That Charity Has Its Start in the Home | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/brennan-law-clerk-named.html | Brennan Law Clerk Named | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/fiscal-crisis-in-finland-regime-temporarily-out-of-funds-as-tax.html | FISCAL CRISIS IN FINLAND; Regime Temporarily Out of Funds as Tax Revenues Lag | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/illinois-relief-costs-up-special-legislature-session-may-be-needed.html | ILLINOIS RELIEF COSTS UP; Special Legislature Session May Be Needed for Funds | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/keating-program-here-tomorrow-representatives-tv-series-to-make.html | KEATING PROGRAM HERE TOMORROW; Representative's TV Series to Make Local Bow -- Live Situation Show Planned | True | By Richard F. Shepard | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/prejudice-denied-by-beck-sr-juror.html | PREJUDICE DENIED BY BECK SR. JUROR | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/soviet-bids-austria-help-in-peace-drive.html | SOVIET BIDS AUSTRIA HELP IN PEACE DRIVE | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/miss-amara-sings-euridice-at-met-appears-in-role-for-first-time.html | MISS AMARA SINGS EURIDICE AT 'MET'; Appears in Role for First Time Hero -- Rise Stevens Takes Part of Orfeo | True | E. D. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/allen-drexel-coach-resigns.html | Allen, Drexel Coach, Resigns | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/holding-concern-elects.html | Holding Concern Elects | True | | 1986-01-10 | RE0000279237 | B00000689483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/state-held-unable-to-tax-aliens-in-un.html | STATE HELD UNABLE TO TAX ALIENS IN U.N. | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/more-singing-favored.html | More Singing Favored | True | THOMAS J. DIXON. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/heathcoat-amory-in-oeec.html | Heathcoat Amory in O.E.E.C. | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/france-deepening-freeze-on-prices.html | FRANCE DEEPENING FREEZE ON PRICES | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/air-force-yields-on-field.html | Air Force Yields on Field | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/rensselaers-water-gets-more-chlorine.html | RENSSELAER'S WATER GETS MORE CHLORINE | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/treasury-issues-gain-with-pound-industrials-oils-dollar-and-cape.html | TREASURY ISSUES GAIN WITH POUND; Industrials, Oils, Dollar and Cape Gold Shares All Decline in London | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/sagersutton.html | Sager--Sutton | True | Special to The New York Times | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/realty-operator-contracts-to-buy-east-61st-street-property-in-deal.html | REALTY OPERATOR CONTRACTS TO BUY; East 61st Street Property In Deal -- Apartment Building Purchased | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/alternate-rows-of-mobile-storage-units-give-quick-and-easy-access.html | Alternate Rows of Mobile Storage Units Give Quick and Easy Access to Supplies | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/gang-study-turns-to-2-legislators-watchdog-unit-to-publicize-case.html | GANG STUDY TURNS TO 2 LEGISLATORS; Watchdog Unit to Publicize Case of Lawmakers Asked to Assist Hoodlum | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/police-asking-extra-pay-for-subway-strike-duty.html | Police Asking Extra Pay For Subway Strike Duty | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/india-favors-toplevel-talk.html | India Favors Top-Level Talk | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/maryland-picks-cocaptains.html | Maryland Picks Co-Captains | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/book-samaritans-to-celebrate-four-years-of-help-to-readers.html | Book Samaritans to Celebrate Four Years of Help to Readers | True | By Merrill Folsomspecial To the New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/retail-sales-set-record-for-year-199-billion-figure-reached.html | RETAIL SALES SET RECORD FOR YEAR; 199 Billion Figure Reached -- December Totals Up 2% Over 1956 Mark | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/rockaways-face-building-muddle-city-may-raze-hotels-for-housing.html | ROCKAWAYS FACE BUILDING MUDDLE; City May Raze Hotels for Housing Project, but It Demands Repairs Now SOLUTION BEING SOUGHT But a New Law Insists on Installing of Sprinklers in All Rooms by Jan. 30 | True | By Charles Grutzner | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/johnson-is-criticized-on-call-to-rule-space.html | Johnson Is Criticized On Call to Rule Space | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/queens-bows-5745.html | Queens Bows, 57-45 | True | | 1986-01-10 | RE0000279237 | B00000689483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/cargo-ship-launched-the-hollandamericas-vessel-down-ways-in-lubeck.html | CARGO SHIP LAUNCHED; The Holland-America's Vessel Down Ways in Lubeck | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/dill-reports-rise-in-customs-here-u-s-collections-last-year.html | DILL REPORTS RISE IN CUSTOMS HERE; U. S. Collections Last Year Exceedad $451,000,000 - Ship Passengers Drop | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/n-y-u-wins-swim-6223.html | N. Y. U. Wins Swim, 62-23 | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/col-reginald-cocroft.html | COL. REGINALD COCROFT | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/cleric-hails-message-dr-dahlberg-cites-presidents-pleas-beyond.html | CLERIC HAILS MESSAGE; Dr. Dahlberg Cites President's Pleas Beyond Military Aims | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/envoy-to-return-to-u-s.html | Envoy to Return to U. S. | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/f-b-i-agent-shot-seizing-fugitive-suspect-also-is-wounded-in.html | F. B. I. AGENT SHOT SEIZING FUGITIVE; Suspect Also Is Wounded in Scuffle on 8th Avenue F. B. I. AGENT SHOT SEIZING FUGITIVE | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/reporting-on-mr-quill.html | REPORTING ON MR. QUILL | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/state-police-accused-negro-editor-says-paper-did-not-get-notice-of.html | STATE POLICE ACCUSED; Negro Editor Says Paper Did Not Get Notice of Job Test | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/three-steps-to-cultivate-plant-decor.html | Three Steps To Cultivate Plant Decor | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/ginsberghut.html | GinsberghHut | True | Special to Tlle New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/school-bonds-are-placed.html | School Bonds Are Placed | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/wood-field-and-stream-fly-fishermen-in-pennsylvania-stream-must.html | Wood, Field and Stream; Fly Fishermen in Pennsylvania Stream Must Release Catches in Experiment | True | By John W. Randolph | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/castros-sister-in-u-s-smuggles-herself-into-miami-and-asks-asylum.html | CASTRO'S SISTER IN U. S.; Smuggles Herself Into Miami and Asks Asylum | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/grand-union-appoints-aide-to-its-president.html | Grand Union Appoints Aide to Its President | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/64100-race-today-draws-field-of-12.html | $64,100 RACE TODAY DRAWS FIELD OF 12 | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/mrs-r-s-m-laughlin-wife-of-g-iviofficer.html | MRS. R. S. M LAUGHLIN, WIFE OF G. IVI. OFFICER | True | special :o The New York Times. ~ | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/ymca-raises-516711-cites-progress-toward-goal-of-1014555-in-drive.html | Y.M.C.A. RAISES $516,711; Cites Progress Toward Goal of $1,014,555 in Drive | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/harriman-agrees-to-3state-study-of-tax-protests-joins-ribicoff-and.html | HARRIMAN AGREES TO 3-STATE STUDY OF TAX PROTESTS; Joins Ribicoff and Meyner in Talks Here, but Denies Income Levy Is Unfair 2 GOVERNORS PUSH CASE Say Deduction Rules Work Against Their Residents -- Experts to Seek Data 3 STATES TO ACT ON TAX PROTESTS | True | By Richard Amper | 1986-01-10 | RE0000279237 | B00000689483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/lincoln-group-elects-senator-cooper-heads-body-for-sesquicentennial.html | LINCOLN GROUP ELECTS; Senator Cooper Heads Body for Sesquicentennial Events | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/new-date-for-recital.html | New Date for Recital | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/air-crash-kills-two-marines.html | Air Crash Kills Two Marines | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/westport-orders-all-houses-numbered-system-will-be-a-big-help-to.html | Westport Orders All Houses Numbered; System Will Be a Big Help to Post Office | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/democrats-seek-to-bar-knowland-gov-williams-opens-coast-convention.html | DEMOCRATS SEEK TO BAR KNOWLAND; Gov. Williams Opens Coast Convention With Attack on 'Handpicked' Slate | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/robbinssehmelkin.html | Robbins--.-Sehmelkin | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/newburgh-ferry-runs-aground-and-strands-20-passengers-3-hours.html | Newburgh Ferry Runs Aground and Strands 20 Passengers 3 Hours | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/how-to-answer-moscow.html | HOW TO ANSWER MOSCOW | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/joan-tucker-betrothed.html | Joan Tucker Betrothed | True | Special to The New 'ork Ttmes. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/mrs-l-aura-r-bixb.html | MRS. L. AURA R. BIXB | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/farm-jobs-dropped-3-in-57.html | Farm Jobs Dropped 3% in '57 | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/george-rushford.html | GEORGE RUSHFORD | True | Special to The New York Tlmes. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/mrs-t-h-kenworth.html | MRS, T. H. KENWORTH | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/abdullah-assails-india-on-kashmir-charges-she-set-up-illegal-regime.html | ABDULLAH ASSAILS INDIA ON KASHMIR; Charges She Set Up Illegal Regime -- Asserts Hindus Mistreat the Moslems ABDULLAH ASSAILS INDIA ON KASHMIR | True | By A. M. Rosenthalspecial To the New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/miss-daenzer-captures-honors-in-grindelwald-giant-slalom-swiss-girl.html | Miss Daenzer Captures Honors In Grindelwald Giant Slalom; Swiss Girl Scores as Miss Deaver Places Fifth for Second Time in Title Skiing Meet to Pace Americans Again | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/tombstone-smith-defeats-miceli-as-referee-halts-bout-after-seventh.html | Tombstone Smith Defeats Miceli as Referee Halts Bout After Seventh Round; RALLY EFFECTIVE AGAINST TIRED FOE Smith, Coast Welterweight, Is Wild in Early Rounds Before Halting Miceli | True | By Joseph C. Nichols | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/2-officers-reported-freed.html | 2 Officers Reported Freed | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/is-mildr-r-bna-prospective-bride.html | i?s MILDR r' BNa PROSPECTIVE BRIDE | True | Speclal to .-he L.w York TLmes. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/c-harlesde-loig-qsumRm72-i-former-genepalagent-here-for-mutual.html | C HARLESDE LOIG, qsumRm,72 . ,i.; Former Gene'Pal'Agent Here for Mutual. Dies,,--Active for Church in' Summit | True | . . ".,;., *.- Spec Xw.X. to: The e.w ,'k eJ, | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/colby-is-victor-6964-tops-amherst-as-nelson-and-cudmore-pace-attack.html | COLBY IS VICTOR, 69-64; Tops Amherst as Nelson and Cudmore Pace Attack | True | Special to New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/polar-explorer-patents-a-mask-to-save-face-at-60-below-weeks-budget.html | Polar Explorer Patents a Mask To Save Face at 60 Below; Week's Budget of New Ideas Also Includes a Diaper With Two Holsters VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/industrial-output-of-spain-increased-by-113-in-1957-spanish-output.html | Industrial Output Of Spain Increased By 11.3% in 1957; SPANISH OUTPUT ROSE 11.3% IN '57 | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/lockman-in-20000-class.html | Lockman in $20,000 Class | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/shop-talk-blouses-decorated-by-hand-in-maderia.html | Shop Talk; Blouses Decorated by Hand in Maderia | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/u-s-role-on-line-in-okinawa-vote-nahas-mayoralty-election-to-test.html | U. S. ROLE ON LINE IN OKINAWA VOTE; Naha's Mayoralty Election to Test Attitudes Toward Military Government | True | By Robert Trumbullspecial To the New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/joseph-c-searing.html | JOSEPH C. SEARING | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/gates-leaves-communist-party-as-a-futile-and-impotent-sect-he-would.html | Gates Leaves Communist Party As 'a Futile and Impotent Sect'; He Would 'Rejoin American People' - Also Resigns Post on The Daily Worker GATES RENOUNCES COMMUNIST PARTY | True | By Harrison E. Salisbury | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/wagner-asks-u-s-for-new-slum-aid-urges-350-million-annually-for-10.html | WAGNER ASKS U. S. FOR NEW SLUM AID; Urges 350 Million Annually for 10 Years -- Speaks for Mayors at House Inquiry | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/mrs-abraham-barnett.html | MRS. ABRAHAM BARNETT | True | Special to The New York 'rimes, | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/dr-frederick-jackson.html | DR. FREDERICK JACKSON | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/woman-dies-in-england-at-1051.html | Woman Dies in England at 1051 | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/edwin-f-tripp.html | EDWIN F. TRIPP | True | goea] to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/west-berlin-head-holds-talk-in-eastern-sector.html | West Berlin Head Holds Talk in Eastern Sector | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/tugs-brave-ocean-to-aid-ships-in-need-crippled-freighters-towed-to.html | Tugs Brave Ocean to Aid Ships in Nead; Crippled Freighters Towed to Safety | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/coast-borax-names-3.html | Coast Borax Names 3 | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/nato-discounts-new-soviet-note-council-officials-consider-bulgnin.html | NATO DISCOUNTS NEW SOVIET NOTE; Council Officials Consider Bulganin Letter Adroit Propaganda Move | True | By Robert C. Dotyspecial To the New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/miss-wright-and-mrs-pung-post-74s-as-sea-island-links-tournament.html | Miss Wright and Mrs. Pung Post 74's As Sea Island Links Tournament Opens | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/phone-rise-asked-in-vermont.html | Phone Rise Asked in Vermont | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/space-test-stepup-urged.html | Space Test Step-Up Urged | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/scientist-pleads-for-lone-wolves-metallurgist-says-team-idea-of.html | SCIENTIST PLEADS FOR LONE WOLVES; Metallurgist Says Team Idea of Organization Man Perils Creative Individualists | True | | 1986-01-10 | RE0000279237 | B00000689483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/europes-quest-for-unity-analysis-of-nations-divisions-on-methods.html | Europe's Quest for Unity; Analysis of Nations' Divisions on Methods For Political and Economic Integration | True | By Harold Callenderspecial To The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/legislators-confer.html | Legislators Confer | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/truman-coming-here-arrives-in-city-today-to-make-speeches-and-get.html | TRUMAN COMING HERE; Arrives in City Today to Make Speeches and Get Awards | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/spellman-aids-ceylon-victims.html | Spellman Aids Ceylon Victims | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/apartment-house-sold-in-the-bronx-6story-building-on-barnes-avenue.html | APARTMENT HOUSE SOLD IN THE BRONX; 6-Story Building on Barnes Avenue in Deal -- Taxpayer Contract Is Disposed Of | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/mrs-roebling-honored.html | Mrs. Roebling Honored | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/althea-gibson-to-be-honored.html | Althea Gibson to Be Honored | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/music-notes.html | MUSIC NOTES | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/u-s-report-sends-all-grains-down-traders-say-it-shows-there-is-less.html | U. S. REPORT SENDS ALL GRAINS DOWN; Traders Say It Shows There Is Less in the Loan--Corn at Season Lows | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/dr-w-r-graham.html | DR. W. R. GRAHAM | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/armco-steel-to-lay-off-250.html | Armco Steel to Lay Off 250 | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/taxpayer-will-keep-a-mistaken-refund-taxpayer-to-keep-mistaken.html | Taxpayer Will Keep A Mistaken Refund; TAXPAYER TO KEEP MISTAKEN REFUND | True | By James P. McCaffrey | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/haskell-to-head-hunts-alexandre-mckoy-also-are-reelected-by-racing.html | HASKELL TO HEAD HUNTS; Alexandre, McKoy Also Are Re-Elected by Racing Group | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/of-local-origin.html | Of Local Origin | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/4-youths-accused-of-hurling-grenade.html | 4 YOUTHS ACCUSED OF HURLING GRENADE | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/neuberger-asks-cancer-fund.html | Neuberger Asks Cancer Fund | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/civic-center-started-ground-broken-in-rochester-on-50-million.html | CIVIC CENTER STARTED; Ground Broken in Rochester on 50 Million Project | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/zoning-shift-pressed-norwalk-group-would-keep-shorehaven-a-home.html | ZONING SHIFT PRESSED; Norwalk Group Would Keep Shorehaven a Home Area | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/mcarthy-wins-85000-exsports-announcer-receives-damages-in-car.html | MCARTHY WINS $85,000; Ex-Sports Announcer Receives Damages in Car Accident | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/athletes-are-honored-musial-among-4-who-receive-sportsman-of-year.html | ATHLETES ARE HONORED; Musial Among 4 Who Receive Sportsman of year Awards | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/line-places-order-for-jet.html | Line Places Order for Jet | True | | 1986-01-10 | RE0000279237 | B00000689483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/yale-trims-penn-in-ivy-test-8872-spurts-to-25point-lead-in-second.html | YALE TRIMS PENN IN IVY TEST, 88-72; Spurts to 25-Point Lead in Second Half -- Brown Five Tops Princeton, 63-57 | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/baldinger-navy-aide-quits.html | Baldinger, Navy Aide, Quits | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/pimentel-advances-in-florida-tennis.html | PIMENTEL ADVANCES IN FLORIDA TENNIS | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/controls-company-of-america.html | Controls Company of America | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/tiger-bid-falls-short.html | Tiger Bid Falls Short | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/schrader-mclean-controller.html | Schrader McLean Controller | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/new-method-shown-for-photodrawing.html | NEW METHOD SHOWN FOR PHOTODRAWING | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/sidelights-treasury-bonds-do-it-again.html | Sidelights; Treasury Bonds Do It Again | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/joe-louis-in-tax-deal-will-pay-u-s-20000-a-year-on-debt-of-1250000.html | JOE LOUIS IN TAX DEAL; Will Pay U. S. $20,000 a Year on Debt of $1,250,000 | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/mrs-alfred-m-friend.html | MRS. ALFRED M. FRIEND; | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/mullins-cartoonist-stricken.html | 'Mullins' Cartoonist Stricken | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/named-to-saratoga-panel.html | Named to Saratoga Panel | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/chou-says-us-aim-is-puppet-taiwan-chinese-communist-premier-also.html | CHOU SAYS U.S. AIM IS 'PUPPET' TAIWAN; Chinese Communist Premier Also Assail Washington on United Nations Bar | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/hamilton-rink-scores-beats-schenectady-98-in-douglas-medal-curling.html | HAMILTON RINK SCORES; Beats Schenectady, 9-8, in Douglas Medal Curling | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/hoad-wins-long-match-beats-gonzales-at-melbourne-by-46-97-119-1816.html | HOAD WINS LONG MATCH; Beats Gonzales at Melbourne by 4-6, 9-7, 11-9, 18-16 | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/plans-advanced-for-cancer-event-trifles-and-treasures-thrift-shop.html | PLANS ADVANCED FOR CANCER EVENT; Trifles and Treasures Thrift Shop Fete Feb. 4 Will Aid Memorial Center Patients | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/magnesium-output-off.html | Magnesium Output Off | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/exconvict-jailed-for-life.html | Ex-Convict Jailed for Life | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/tour-to-press-aid-plan-two-in-house-will-carry-plea-across-u-s.html | TOUR TO PRESS AID PLAN; Two in House Will Carry Plea Across U. S. | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/trains-sideswipe-6-killed.html | Trains Sideswipe; 6 Killed | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/white-plains-cleric-fined-50.html | White Plains Cleric Fined $50 | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/soviet-dooms-3-horse-thieves.html | Soviet Dooms 3 Horse Thieves | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/president-works-on-speech.html | President Works on Speech | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/paris-to-oust-pigeons-for-flouting-culture.html | Paris to Oust Pigeons For Flouting Culture | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/soviet-hands-out-plan-gives-un-delegates-proposal-for-relaxation-of.html | SOVIET HANDS OUT PLAN; Gives U.N. Delegates Proposal for 'Relaxation of Tension' | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/court-test-pushed-on-advertising-tax.html | COURT TEST PUSHED ON ADVERTISING TAX | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/lloyd-counters-bulganin-appeal-proposes-eastwest-talks-by-foreign.html | LLOYD COUNTERS BULGANIN APPEAL; Proposes East-West Talks by Foreign Ministers to Break Disarmament Deadlock | True | By Drew Middletonspecial To the New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/dulles-says-us-will-help-india-in-economic-trouble-dulles-says-u-s.html | Dulles Says U.S. Will Help India in Economic Trouble; DULLES SAYS U. S. WILL HELP INDIA | True | By E. W. Kenworthyspecial To the New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/new-study-begun-on-asbestos-use-american-smelting-refining-program.html | NEW STUDY BEGUN ON ASBESTOS USE; American Smelting, Refining Program Seeks New Outlets for Product | True | By William M. Freeman | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/site-conferees-in-trinidad.html | Site Conferees in Trinidad | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/manhattan-five-to-play-tonight-meets-muhlenberg-before-n-y-u.html | MANHATTAN FIVE TO PLAY TONIGHT; Meets Muhlenberg Before N. Y. U. Encounters Navy in Garden Basketball | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/dayton-awaits-papers-resumed-publication-after-strike-set-for.html | DAYTON AWAITS PAPERS; Resumed Publication After Strike Set for Tomorrow | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/rough-or-smooth-dial-on-dash-adjusts-shock-absorbers-to-the-road.html | ROUGH OR SMOOTH; Dial on Dash Adjusts Shock Absorbers to the Road | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/johnson-team-scores-mcclintock-helps-win-court-tennis-final-62-65.html | JOHNSON TEAM SCORES; McClintock Helps Win Court Tennis Final, 6-2, 6-5, 6-2 | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/town-acts-to-sue-over-its-tax-map-board-in-rockland-seeking-damages.html | TOWN ACTS TO SUE OVER ITS TAX MAP; Board in Rockland Seeking Damages for Discrepancies — Concern Denies Fault | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/june-gets-5day-week.html | June Gets 5-Day Week | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/transport-news-snell-lock-gains-seaway-honor-for-former-legislator.html | TRANSPORT NEWS: SNELL LOCK GAINS; Seaway Honor for Former Legislator Is Supported - Augustus Sailing Late | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/easing-of-tension-held-moscow-aim-observers-in-soviet-also-see-a.html | EASING OF TENSION HELD MOSCOW AIM; Observers in Soviet Also See a Propaganda Gain PROPAGANDA GAIN SEEN FOR MOSCOW | True | By William J. Jordenspecial To the New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/trail-set-on-redparty-denial.html | Trail Set on Red-Party Denial | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/max-r-wilner-dead-iroducer-in-yiddish-theatre-urged-burlesque-for.html | MAX R. WILNER DEAD; Iroducer in Yiddish Theatre Urged' Burlesque for City | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/mitchell-bobsled-victor.html | Mitchell Bobsled Victor | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/union-hearing-put-off-board-study-of-uew-awaits-court-ruling-on.html | UNION HEARING PUT OFF; Board Study of U.E.W. Awaits Court Ruling on Reds | True | | 1986-01-10 | RE0000279237 | B00000689483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/nevada-gets-ski-qualifying.html | Nevada Gets Ski Qualifying | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/john-v-riffes-rites-cio-official-is-eulogized-by-i-labor-leaders.html | JOHN V. RIFFES RITES; C.I.O. Official Is Eulogized by I Labor Leaders i____nn Capital [ | True | Special to The New York TlmeL J | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/mrs-i-es-reweo-i-married-in-bernardsville.html | MRS. I .?ES REWEO; I Married in Bernardsville | True | to , c?:::&c." | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/dr-bulck-remarrieb-former-olive-johnson-is-wed-to-adrian-kooyman.html | DR. BULCK REMARRIEB; Former Olive Johnson Is Wed to Adrian Kooyman | True | Special to The .New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/insurers-excess-is-put-in-billions-state-rebuts-car-rate-rise-plea.html | INSURERS' EXCESS IS PUT IN BILLIONS; State Rebuts Car Rate Rise Plea by Citing Eleven-Year Surplus in Other Lines | True | By Edmond J. Bartnett | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/exgov-green-is-weaker.html | Ex-Gov. Green Is 'Weaker' | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/los-angeles.html | Los Angeles | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/utility-slates-financing.html | Utility Slates Financing | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/white-house-adds-a-dinner-for-the-sciencemilitary-set-2-events.html | White House Adds a Dinner For the Science-Military Set; 2 Events Restored for Diplomatic Corps as Receptions Are Replaced on 1958's Social Schedule by Musicales | True | By Bess Furmanspecial To the New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/aubrey-l-brooks-lawyer-in-south-author-offiftyyears-at-bar.html | AUBREY L. BROOKS, LAWYER IN SOtTH; Author of'Fifty Years at Bar' Dies--Donated $1,000,f?00 ' to U. of Nort____h C_aarolina | True | Spectal to The New York 'times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/basic-prices-rose-slightly-in-week-index-up-01-to-1185-of-194749.html | BASIC PRICES ROSE SLIGHTLY IN WEEK; Index Up 0.1 to 118.5 % of 1947-49 Average -- Farm Products Advanced | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/mother-and-son-jailed-get-prison-terms-in-robbery-of-staten-island.html | MOTHER AND SON JAILED; Get Prison Terms in Robbery of Staten Island Market | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/printing-week.html | PRINTING WEEK | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/ruth-perlmann-bride-married-in-london-to-joseph-godson-u-s-aide.html | RUTH PERLMANN BRIDE! Married in London to Joseph Godson, U. S. Aide There | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/polish-reds-stir-new-press-fight-youth-papers-staff-is-said-to-quit.html | POLISH REDS STIR NEW PRESS FIGHT; Youth Paper's Staff Is Said to Quit After Party Rules It Must Be Official Organ | True | By Sydney Grusonspecial To the New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/rights-post-unfilled-u-s-commission-continues-to-seek-staff.html | RIGHTS POST UNFILLED; U. S. Commission Continues to Seek Staff Director | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/barney-is-reelected-connecticut-man-heads-horse-show-association.html | BARNEY IS RE-ELECTED; Connecticut Man Heads Horse Show Association Again | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/liquor-agency-counsel-takes-the-oath-of-office.html | Liquor Agency Counsel Takes the Oath of Office | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/thai-to-enter-u-s-hospital.html | Thai to Enter U. S. Hospital | True | ial to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/anderson-triumphs-over-mackay-in-semifinals-of-west-australian.html | Anderson Triumphs Over MacKay in Semi-Finals of West Australian Tennis; FRASER SETS BACK HOLMBERG OF U. S. Young American Davis Cup Players Are Eliminated in Tennis at Perth | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/expier-boss-bids-for-a-new-trial-bowers-says-tax-conviction-is-void.html | EX-PIER BOSS BIDS FOR A NEW TRIAL; Bowers Says Tax Conviction Is Void Because Juror Read U. S. Handbook | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/whitney-entry-wins-belgrano-61-chance-defeats-queen-mothers-racer.html | WHITNEY ENTRY WINS; Belgrano, 6-1 Chance, Defeats Queen Mother's Racer | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/naval-stores.html | NAVAL STORES | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/miss-jane-h-norris-becomes-affianced.html | MISS JANE H. NORRIS BECOMES AFFIANCED | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/atlas-icbm-test-again-a-success-missile-fired-over-limited-range.html | ATLAS ICBM TEST AGAIN A SUCCESS; Missile Fired Over Limited Range -- Navaho Also Shot at Cape Canaveral Base Atlas ICBM Fired Successfully; Navaho Also Shot in Florida | | By Milton Brackerspecial the New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/kennedy-hears-mangums-story.html | Kennedy Hears Mangum's Story | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/marital-point-settled-scottish-judge-rules-artificial-insemination.html | MARITAL POINT SETTLED; Scottish Judge Rules Artificial Insemination Not Adultery | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/import-tax-rise-urged-president-asked-to-lift-duty-on-stainless.html | IMPORT TAX RISE URGED; President Asked to Lift Duty on Stainless Steel Cutlery | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/yugoslav-lauds-u-s-relationship-washington-aiding-belgrade-without.html | YUGOSLAV LAUDS U. S. RELATIONSHIP; Washington Aiding Belgrade Without Mixing in Politics, Vice President Says YUGOSLAV LAUDS U. S. RELATIONSHIP | | By Elie Abelspecial To the New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/spaceboard-plan-scored-by-air-force-missile-chief-gen-schriever.html | Space-Board Plan Scored By Air Force Missile Chief; Gen. Schriever Sees a Costly Duplication in Agency That Eisenhower Praised -Rockefeller Derides Fear of Change SPACE AGENCY HIT BY GEN. SCHRIEVER | | By Jack Raymondspecial to the New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/music-group-to-gain-kraeuter-foundation-to-hold-chamber-concert.html | MUSIC GROUP TO GAIN; Kraeuter Foundation to Hold Chamber Concert Tuesday | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/long-beach-l-i.html | Long Beach, L. I. | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/rochester-halts-upsala-81-78.html | Rochester Halts Upsala, 81 -- 78 | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/utility-bonds-to-be-offered.html | Utility Bonds to Be Offered | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/1000000-fire-razes-route-17-market-lodi-unit-was-rebuilt-after-july.html | $1,000,000 Fire Razes Route 17 Market; Lodi Unit Was Rebuilt After July Blaze | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/britain-to-offer-public-500000000-bonds.html | Britain to Offer Public 500,000,000 Bonds | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/mindszentys-secretary-said-to-get-life-term.html | Mindszenty's Secretary Said to Get Life Term | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/yacht-search-widens-hunt-for-conover-vessel-is-extended-to.html | YACHT SEARCH WIDENS; Hunt for Conover Vessel Is Extended to Carolinas | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/east-malartic-mines-ltd.html | East Malartic Mines, Ltd. | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/foreign-affairs-too-dark-a-shadow-from-the-summit.html | Foreign Affairs; Too Dark a Shadow From the Summit? | True | By C. L. Sulzberger | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/italy-hears-of-talk.html | Italy Hears of Talk | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/food-ubiquitous-chops-suggestions-for-relieving-monotony-of-usual.html | Food: Ubiquitous Chops; Suggestions for Relieving Monotony Of Usual Lamb, Pork and Veal Chops | True | By June Owen | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/fairfield-7055-victor.html | Fairfield 70-55 Victor | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/pupils-ingenuity-benefits-neediest-manhattanville-junior-high-group.html | PUPILS' INGENUITY BENEFITS NEEDIEST; Manhattanville Junior High Group Gives $11 Raised by Yule Card Deliveries | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/albert-perkins-82-a-realty-operator.html | 'ALBERT PERKINS, 82, , A REALTY OPERATOR | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/interfaith-group-sends-aid-abroad-25-nations-got-livestock-in-57.html | INTERFAITH GROUP SENDS AID ABROAD; 25 Nations Got Livestock in '57 -- Tomorrow Named Catholic Family Day | True | By Stanley Rowland Jr. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/gold-just-putty-rubies-warm-to-one-jeweler.html | Gold Just Putty, Rubies 'Warm' To One Jeweler | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/bowdoin-8268-victor-stover-stars-with-29-points-against-williams.html | BOWDOIN 82-68 VICTOR; Stover Stars With 29 Points Against Williams Quintet | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/soviet-crews-changed.html | Soviet Crews Changed | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/galindez-case-action-jury-moves-to-get-a-witness-from-dominican.html | GALINDEZ CASE ACTION; Jury Moves to Get a Witness From Dominican Republic | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/69pound-sturgeon-taken.html | 69-Pound Sturgeon Taken | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/pilots-vote-to-strike-no-date-set-for-walkout-at-american-airlines.html | PILOTS VOTE TO STRIKE; No Date Set for Walkout at American Airlines | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/grain-margin-cuts-slated-in-chicago.html | GRAIN MARGIN CUTS SLATED IN CHICAGO | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/engineers-oppose-a-2man-jet-crew-union-sees-peril-in-plan-of.html | ENGINEERS OPPOSE A 2-MAN JET CREW; Union Sees Peril in Plan of Trans-Canada Air Lines to Experiment With DC-8 | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/dio-begins-sentence-at-sing-sing.html | Dio Begins Sentence at Sing Sing | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/charles-a-reid-sr.html | CHARLES A. REID SR. | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/art-nostalgia-on-canvas-remenicks-landscapes-of-philadelphia-area.html | Art: Nostalgia on Canvas; Remenick's Landscapes of Philadelphia Area Are Shown at Davis Gallery | True | By Stuart Preston | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/new-marks-set-by-bell-system-operating-revenues-and-net-income-in.html | NEW MARKS SET BY BELL SYSTEM; Operating Revenues and Net Income in Year to Nov. 30 Highest on Record $858,303,202 IS CLEARED 1956 Figure $763,877,472 -- Drive Pressed to Lift Return on Capital | True | | 1986-01-10 | RE0000279237 | B00000689483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/stage-group-asks-citys-assistance-shakespeare-festivals-bid-for.html | STAGE GROUP ASKS CITY'S ASSISTANCE; Shakespeare Festival's Bid for $40,000 Unanswered - National Drive Planned | True | By Louis Calta | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/white-girl-reports-little-rock-penalty.html | WHITE GIRL REPORTS LITTLE ROCK PENALTY | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/neoprene-for-boxcars-coast-line-is-using-plastic-for-facing-on.html | NEOPRENE FOR BOXCARS; Coast Line Is Using Plastic for Facing on Steel Lining | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/bonn-starts-a-second-reactor.html | Bonn Starts a Second Reactor | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/parking-rules-return-to-normal-on-monday.html | Parking Rules Return To Normal on Monday | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/thai-resumes-seato-post.html | Thai Resumes SEATO Post | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/bissell-names-new-officer.html | Bissell Names New Officer | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/health-board-aide-is-sworn.html | Health Board Aide Is Sworn | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/royal-rally-nips-knicks-107-to-104-cincinnati-erases-threepoint.html | ROYAL RALLY NIPS KNICKS, 107 TO 104; Cincinnati Erases ThreePoint Deficit in Final Minute of Pro Game | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/skin-packaging-developed.html | 'Skin' Packaging Developed | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/mccracken-rothschild-gain.html | McCracken, Rothschild Gain | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/blood-donations-set-red-cross-to-collect-today-from-knights-of.html | BLOOD DONATIONS SET.; Red Cross to Collect Today From Knights of Columbus | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/writers-to-get-aware-daley-smith-to-be-honored-by-catholic-press.html | WRITERS TO GET AWARE; Daley, Smith to Be Honored by Catholic Press Group | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/haggerty-beats-travis-wins-openinground-match-in-squash-racquets.html | HAGGERTY BEATS TRAVIS; Wins Opening-Round Match in Squash Racquets Tourney | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/state-sells-notes-603000-financing-is-for-limited-profit-housing.html | STATE SELLS NOTES; $603,000 Financing Is for Limited Profit Housing | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/books-and-authors.html | Books and Authors | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/martin-of-tigers-signs-1958-pact-exyankee-star-sees-title-for.html | MARTIN OF TIGERS SIGNS 1958 PACT; Ex-Yankee Star Sees Title for Detroit -- Lockman, Miller in Giant Fold | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/to-accent-the-positive.html | TO ACCENT THE POSITIVE | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/ski-jump-trials-put-off.html | Ski Jump Trials Put Off | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/textron-plans-acquisition.html | Textron Plans Acquisition | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/laurels-in-soccer-shared-by-ccny-karlins-men-and-springfield-named.html | LAURELS IN SOCCER SHARED BY C.C.N.Y.; Karlin's Men and Springfield Named Nation's Leading College Teams for '57 | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/shoe-machinery-reports-decline-share-earnings-in-quarter-fall-from.html | SHOE MACHINERY REPORTS DECLINE; Share Earnings in Quarter Fall From 97 to 86 Cents -- Sales Also Off | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/methodist-schools-got-6-million-in-57.html | METHODIST SCHOOLS GOT 6 MILLION IN '57 | True | | 1986-01-10 | RE0000279237 | B00000689483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/the-president-and-congress.html | THE PRESIDENT AND CONGRESS | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/locke-leads-capetown-golf.html | Locke Leads Capetown Golf | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/army-solidfuel-missile-to-replace-the-redstone-solidfuel-study-set.html | Army Solid-Fuel Missile To Replace the Redstone; SOLID-FUEL STUDY SET FOR MISSILES | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/mrs-daniel-l-morris.html | MRS. DANIEL L MORRIS | True | Special tO The New York [mes. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/valletti-heard-in-song-recital-met-tenor-charms-town-hall-audience.html | VALLETTI HEARD IN SONG RECITAL; 'Met' Tenor Charms Town Hall Audience -- Offers 3-Language Program | True | By Harold C. Schonberg | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/williams-of-red-sox-is-named-outstanding-male-athlete-of-57.html | Williams of Red Sox Is Named Outstanding Male Athlete of '57 | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/new-method-of-electroplating-mirrors-with-copper-and-silver-said-to.html | New Method of Electroplating Mirrors With Copper and Silver Said to Cut Costs | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/south-pole-takes-a-heap-of-living-good-humor-adaptability-stamina.html | SOUTH POLE TAKES A HEAP OF LIVING; Good Humor, Adaptability, Stamina Help U. S. Crews at Rugged I. G. Y. Post | True | By Bill Beckerspecial To the New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/toiletry-concern-buys-drug-maker-nestlelemur-co-acquires-control-of.html | TOILETRY CONCERN BUYS DRUG MAKER; Nestle-LeMur Co. Acquires Control of Carroll Dunham Smith Pharmacal COMPANIES PLAN SALES, MERGERS | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/sherrill-to-consecrate-young-bishop-in-mexico.html | Sherrill to Consecrate Young Bishop in Mexico | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/3-die-in-u-s-carrier-mishap.html | 3 Die in U. S. Carrier Mishap | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/aluminum-coating-for-wire-is-tested.html | ALUMINUM COATING FOR WIRE IS TESTED | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/mrs-george-c-tenneyi.html | ;MRS. GEORGE C. TENNEYI | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/student-is-fiance-of-miss-margenau.html | STUDENT IS FIANCE OF MISS MARGENAU | True | Special t[o The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/columbia-trustees-fill-historic-post.html | Columbia Trustees Fill Historic Post | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/czechs-resume-w-h-o-role.html | Czechs Resume W. H. O. Role | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/students-hurl-eggs-at-a-segregationist.html | STUDENTS HURL EGGS AT A SEGREGATIONIST | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/soft-coal-output-dips.html | Soft Coal Output Dips | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/quebec-power-unit-plans-large-issuc.html | QUEBEC POWER UNIT PLANS LARGE ISSUE | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/newel.html | Newel! | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/speedboat-runs-dropped.html | Speed-Boat Runs Dropped | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/big-outlay-for-utility-connecticut-light-to-spend-42-million-this.html | BIG OUTLAY FOR UTILITY; Connecticut Light to Spend 42 Million This Year | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/11-puerto-ricans-freed-u-s-drops-charges-against-communist-leaders.html | 11 PUERTO RICANS FREED; U. S. Drops Charges Against Communist Leaders | True | | 1986-01-10 | RE0000279237 | B00000689483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/easing-of-football-substitutions-opposed-at-college-rules-parley.html | Easing of Football Substitutions Opposed at College Rules Parley; Subcommittee Gets Proposal by Coaches -- Stricter Enforcement Asked of Ban on 'Jamming' Offensive Signals | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/lion-of-kashmir-sheikh-abdullah.html | Lion of Kashmir; Sheikh Abdullah | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/miss-gambrill-engaged-greenwich-girl-to-be-bride-of-willrhm-d-g.html | MISS GAMBRILL ENGAGED; Greenwich Girl to Be Bride of Willrhm D. G. Murray | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/felix-wisotski.html | FELIX WISOTSKI | True | Special to The New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/fred-russ_____el_l-dies-songanddance-man-playedl.html | FRED RUSS_____EL_L DIES; Song-and-Dance Man Playedl | True | Special to The New York Times' | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/farmbill-gain-noted-cooley-sees-5050-chance-for-legislation-this.html | FARM-BILL GAIN NOTED; Cooley Sees 50-50 Chance for Legislation This Year | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/bonn-says-soviet-threatens-action-spokesman-reports-latest-bulganin.html | BONN SAYS SOVIET THREATENS ACTION; Spokesman Reports Latest Bulganin Notes Are Less Friendly in Tone | True | By M. S. Handlerspecial To the New York Times. | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/company-formed-to-specialize-in-fuels-for-rockets-and-planes.html | Company Formed to Specialize In Fuels for Rockets and Planes | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/brain-clues-seen-in-two-organisms-scientist-suggests-behavior-of.html | BRAIN CLUES SEEN IN TWO ORGANISMS; Scientist Suggests Behavior of Tiny Objects May Tell the Chemistry of Thought | True | By Robert K. Plumb | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/zanucks-son-weds-tuesday.html | Zanuck's Son Weds Tuesday | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/dr-tanner-duckrey-educator_____was-57.html | DR. TANNER DUCKREY, EDUCATOR,____WAS 57]. | True | pecia/ to TI New York Ttmes | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/sammy-davis-jr-marries.html | Sammy Davis Jr. Marries | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/i-abram-macardell.html | I ABRAM MACARDELL | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-11 | 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/razing-is-begun-on-fulton-st-el-brooklynqueens-line-going-down.html | RAZING IS BEGUN ON FULTON ST. EL; Brooklyn-Queens Line Going Down -- Times Sq. Crews Dig Subway Entrance | True | | 1986-01-10 | RE0000279237 | B00000689483 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/schwartz-bush.html | Schwartz -Bush | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/reds-fire-53-shells-at-quemoy.html | Reds Fire 53 Shells at Quemoy | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/miss-ann-parrott-will-be-married-junior-at-wooster-fiancee-of-john.html | MISS ANN PARROTT WILL BE MARRIED; Junior at Wooster Fiancee of John Cochran, Alumnus of the Same College | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/science-in-review-more-light-on-supposed-relation-of-fats-in-the.html | SCIENCE IN REVIEW; More Light on Supposed Relation of Fats in the Diet to Prevalent Heart Disease | True | By William L. Laurence | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/fashion-show-set-for-fight-on-polio-14th-event-on-jan-28-will.html | FASHION SHOW SET FOR FIGHT ON POLIO; 14th Event on Jan. 28 Will Assist March of Dimes -- Patroness Unit Listed | True | | 1986-01-10 | RE0000279238 | B00000689484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/miami-beach-forecast-time-talk-in-midjanuary-is-of-the-outlook-for.html | MIAMI BEACH FORECAST TIME; Talk in Mid-January Is of the Outlook For the Future | True | By Lary Solloway | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/why-they-rock-n-roll-and-should-they-the-big-beat-is-more-insistent.html | Why They Rock 'n' Roll -- And Should They?; The Big Beat is more insistent than ever and the younger generation is all shook up. A reporter attempts to explain What It All Means. Why They Rock 'n' Roll | True | By Gertrude Samuels | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/p-5-pauley-fiance-f-of-verdury-brown.html | P. 5. PAULEY FIANCE F OF VERDuRY BROWN | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/red-devils-win-2110.html | Red Devils Win, 21-10 | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/television-in-puerto-rico-it-is-big-business-now-and-expects-to-be.html | TELEVISION IN PUERTO RICO; It Is Big Business Now And Expects to Be Bigger Manana | True | By Miguel A. Santin | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/democrats-back-engle-and-brown-unofficial-california-parley.html | DEMOCRATS BACK ENGLE AND BROWN; Unofficial California Parley Endorses Them for Senate and Gubernatorial Races | True | By Lawrence E. Davies | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/president-and-dulles-on-talks.html | PRESIDENT AND DULLES ON TALKS | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/little-red-caboose-homer-and-the-circus-train-by-hardie-gramatky.html | Little Red Caboose; HOMER AND THE CIRCUS TRAIN. By Hardie Gramatky. Illustrated by the author. 61 pp. New York: G. P. Putnams Sons. $2.75. For Age 4 to 8. | True | MARGARET MACBEAN. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/the-new-west-lo-the-tribal-filing-system-navajos-keep-track-with.html | The New West: Lo, the Tribal Filing System; Navajos Keep Track With the Help of Sperry Rand NAVAJOS INSTALL BUSINESS SYSTEM | True | By Alfred R. Zipser | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/fordhams-rally-downs-adelphi-cunningham-gets-30-points.html | Fordham's Rally Downs Adelphi; Cunningham Gets 30 Points | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/pearman-spikes-rumors-that-hes-over-the-hill-hes-old-for-track-at.html | Pearman Spikes Rumors That He's Over the Hill; He's Old for Track at 33 but He's Not Out of Gas Yet Pioneer Club's Ace Plans Surprises for Youngsters | True | By Gordon S. White Jr. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/pitt-rally-pays.html | Pitt Rally Pays | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/joan-reinberg-to-wed-cornell-senior-engaged-toi-charles-j-b.html | JOAN REINBERG TO WED; Cornell Senior Engaged tol Charles J. B. Macmillan | True | S'=bL] m'le New York ] | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/spiewak-shifts-officers.html | Spiewak Shifts Officers | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/zeileen-holmes-a-bride-magazine-aide-wed-to-william-adams-insurance.html | ZEILEEN HOLMES A BRIDE; Magazine Aide Wed to William Adams, Insurance Executive | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/by-sex-obsessed-some-came-running-by-james-jones-1266-pp-new-york.html | By Sex Obsessed; SOME CAME RUNNING. By James Jones. 1,266 pp. New York: Charles Scribner's Sons. $7.50. | True | By David Dempsey | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/mary-m-goodman-will-be-married-junior-t-vassar-affianced-to-julien-h.html | MARY M. GOODMAN WILL BE MARRIED; Junior –t Vassar Affianced to Julien J. Hohenberg, a Cotton Executive | True | St–eet–t to The t–ew Yo–k Ttm–. | 1986-01-10 | RE0000279238 | B00000689484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/play-pool.html | Play Pool | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/william-f-moody-bxbrokbr-dead-of-retired-vice-president-investors.html | WILLIAM F. MOODY, BX-BROKBR DEAD; ! of Retired Vice President ' Investors Service Joined i Brother's Fim in 1915 I | True | to The New York TlmeL | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/ski-jump-paced-by-samuelsteun-us-champion-is-ahead-of-art-tokle-in.html | SKI JUMP PACED BY SAMUELSTEUN; U.S. Champion Is Ahead of Art Tokle in Tryouts for Berths in World Event | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/arndts-rink-scores-seibert-also-triumphs-in-curling-for-st-andrews.html | ARNDT'S RINK SCORES; Seibert Also Triumphs in Curling for St. Andrews | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/sterling.html | Sterling | True | STANTON A. COBLENTZ | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/we-can-take-the-lead-in-science-if-if-says-a-british-scientist-we.html | We Can Take the Lead in Science If --; -- If, says a British scientist, we support creative research with tools and men to seek basic discoveries, and free the development of practical applications from stultifying secrecy. | True | By Fred Hoyle | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/more-skiing-for-new-york-resort-operators-make-many-ambitious-plans.html | MORE SKIING FOR NEW YORK; Resort Operators Make Many Ambitious Plans For the Future | True | By Miles Sutton | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/antidote.html | Antidote | True | (~t~/ EMERFa)N. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/voodoo-jet-to-be-shown.html | Voodoo Jet to Be Shown | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/floridas-garden-oasis-of-peace-and-beauty.html | FLORIDA'S GARDEN OASIS OF PEACE AND BEAUTY | True | By E. John Long | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/pro-and-con-letters-on-new-offerings-along-broadway.html | Pro and Con Letters On New Offerings Along Broadway | True | ROBERT STEIER. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/reactor-experts-ask-rise-in-us-atom-power-funds-reactor-experts-ask.html | Reactor Experts Ask Rise In U.S. Atom Power Funds; REACTOR EXPERTS ASK MORE U. S. AID | True | By John W. Finney | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/bank-stock-drop-spurs-mergers-prices-are-lower-despite-record.html | BANK STOCK DROP SPURS MERGERS; Prices Are Lower Despite Record Earnings and an Excellent Outlook | True | By Albert L. Kraus | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/et-l-king-ll-be-rried-bryn-mawr-alumna-fiancee-of-peter-andrews.html | ](]ET L. KING LL BE RRIED; Bryn Mawr Alumna Fiance/ of Peter Andrews Poole, = Publishing Aids | True | S-etal to The New york Tlm. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/fans-break-up-pone-bout-in-bangkok-with-a-barrage-of-bottles-and.html | Fans Break Up Pone Bout in Bangkok With a Barrage of Bottles and Chairs | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/harriman-on-slopes-dons-skis-at-the-opening-of-95000-cortland.html | HARRIMAN ON SLOPES; Dons Skis at the Opening of $95,000 Cortland Resort | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/poles-to-weigh-ouster-writers-and-party-chiefs-to-discuss-youth.html | POLES TO WEIGH OUSTER; Writers and Party Chiefs to Discuss Youth Paper Issue | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/ore-carriers-on-order-ge-propulsion-equipment-to-be-installed-in-2.html | ORE CARRIERS ON ORDER; G.E. Propulsion Equipment to Be Installed in 2 Vessels | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/nancy-a-schwartz-fiancee-of-interne.html | NANCY A. SCHWARTZ FIANCEE OF INTERNE | True | | 1986-01-10 | RE0000279238 | B00000689484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/peiping-is-acting-on-new-alphabet-chou-calls-for-nationwide-support.html | PEIPING IS ACTING ON NEW ALPHABET; Chou Calls for Nation-Wide Support of System Due for Introduction in '58 | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/the-merchants-view-a-discussion-of-the-possible-effects-of-defense.html | The Merchant's View; A Discussion of the Possible Effects Of Defense Spending on Retail Trade | True | By Herbert Koshetz | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/legislators-split-on-bugging-curb-savarese-would-have-police-get.html | LEGISLATORS SPLIT ON 'BUGGING' CURB; Savarese Would Have Police Get Court Order -- Delay Scored by Monteleone | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/whitney-display-marks-art-week-nature-in-abstraction-opens-at.html | WHITNEY DISPLAY MARKS ART WEEK; ' Nature in Abstraction' Opens at Museum Wednesday -- Eakins Work on View | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/u-s-communists-fading.html | U. S. COMMUNISTS FADING | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/new-york-89037050.html | NEW YORK | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/wings-beat-hawks-41.html | Wings Beat Hawks, 4-1 | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/all-hapless-human-flies-a-touch-of-the-sun-by-william-sansom-250-pp.html | All Hapless Human Flies; A TOUCH OF THE SUN. By William Sansom. 250 pp. New York: Reynal & Co. $3.50. | True | By Alice S. Morris | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/u-s-seen-as-loser-in-okinawan-vote-no-proamerican-balloting.html | U. S. SEEN AS LOSER IN OKINAWAN VOTE; No Pro-American Balloting Possible as Two Socialists Vie for Naha Mayoralty | True | By Robert Trumbull | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/hofstra-five-is-beaten.html | Hofstra Five Is Beaten | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/annual-barnard-forum-future-of-higher-education-to-be-discussed-feb.html | ANNUAL BARNARD FORUM; Future of Higher Education to Be Discussed Feb. 8 | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/14-negroes-among-308-taking-test-for-trooper.html | 14 Negroes Among 308 Taking Test for Trooper | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/in-arizona-relaxation-is-the-theme.html | IN ARIZONA RELAXATION IS THE THEME | True | JOSEPH C. INGRAHAM. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/dr-hehry-moses-physici-dead-retired-brooklyn-internist-taught.html | DR. HEHRY MOSES, PHYSICI, DEAD; Retired Brooklyn Internist Taught Clinical Medicine at L. I. College Hospital ' | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/pro-heaven.html | PRO "HEAVEN" | True | NEAL MICHELS. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/marceau-in-flight.html | Marceau In Flight | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/16-states-report-drop-in-tax-yield-3-see-a-financial-crisis-as-a.html | 16 STATES REPORT DROP IN TAX YIELD; 3 See a Financial Crisis as a Result of the Recession -- Governors Economize 16 STATES REPORT DROP IN TAX YIELD | True | By Clayton Knowles | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/-black-hand.html | ' BLACK HAND? | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/chicago.html | Chicago | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/cincinnati-will-present-new-project-to-redlegs.html | Cincinnati Will Present New Project to Redlegs | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/la-salle-overtime-victor.html | La Salle Overtime Victor | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/heads-civil-service-council.html | Heads Civil Service Council | True | | 1986-01-10 | RE0000279238 | B00000689484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/womens-unit-sets-grace-church-fete.html | WOMEN'S UNIT SETS GRACE CHURCH FETE | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/court-chides-city-in-dismissal-of-2-justice-says-sensitivity-of.html | COURT CHIDES CITY IN DISMISSAL OF 2; Justice Says Sensitivity of Posts Held by Ex-Reds Was Not Demonstrated | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/miss-lethbridge-will-be-married-lasell-junior-collegaalumna-fiancee.html | MISS LETHBRIDGE WILL BE MARRIED; Lasell Junior CollegeAlumna Fiancee of Alan W. Coles, an Engineering Graduate | True | Secal to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/shelby-auto-wins-orange-bowl-run-texan-laps-field-on-fourth-circuit.html | SHELBY AUTO WINS ORANGE BOWL RUN; Texan Laps Field on Fourth Circuit -- Wallace Second and Hansgen Third | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/patrons-listed-for-fete-friday-white-elephant-ball-to-aid-child.html | PATRONS LISTED FOR FETE FRIDAY; White Elephant Ball to Aid Child Adoption Service of State Charities Group | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/president-seeks-publics-support-for-foreign-aid-asks-eric-johnston.html | PRESIDENT SEEKS PUBLIC'S SUPPORT FOR FOREIGN AID; Asks Eric Johnston to Call Meeting -- Hoover, Truman and Stevenson to Get Bids | True | By Anthony Lewis | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/5753-germans-flee-to-west.html | 5,753 Germans Flee to West | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/soviet-note-to-greece-invites-athens-to-take-part-in-a-toplevel.html | SOVIET NOTE TO GREECE; Invites Athens to Take Part in a Top-Level Parley | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/mnnnackeilcket.html | Mnnnacke--ILcket | True | SIIAI to ' New York TLmes. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/2-russians-offer-dinosaur-theory-suggest-star-explosions-may-have.html | 2 RUSSIANS OFFER DINOSAUR THEORY; Suggest Star Explosions May Have Led to Freakish Animal Forms on Earth | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/new-bills-revive-same-old-pets-congress-unlikely-to-heed-presidents.html | NEW BILLS REVIVE SAME OLD 'PETS'; Congress Unlikely to Heed President's Plea to Drop Non-Vital Projects | True | By C. P. Trussell | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/joey-fay-called-by-labor-inquiry-extortionist-faces-queries-on.html | JOEY FAY CALLED BY LABOR INQUIRY; Extortionist Faces Queries on Operating Engineers -- Revelations Predicted | True | By Joseph A. Loftus | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/soviet-aid-offer-on-malaria-cited-pledge-to-join-world-drive-is.html | SOVIET AID OFFER ON MALARIA CITED; Pledge to Join World Drive Is Recalled in Connection With Eisenhower Talk | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/vatican-paper-hits-at-hungarian-trial.html | VATICAN PAPER HITS AT HUNGARIAN TRIAL | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/italys-rising-young-film-directors.html | ITALY'S RISING YOUNG FILM DIRECTORS | True | By Robert F. Hawkins | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/pamela-thompson-married-to-officer.html | PAMELA THOMPSON MARRIED TO OFFICER | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/-its-all-right-theyre-all-lies.html | ' IT'S ALL RIGHT -- THEY'RE ALL LIES' | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/sylvia-b-cosman-will-be-married-bay-state-teacher-engaged-to-david.html | SYLVIA B. COSMAN WILL BE MARRIED; Bay State Teacher Engaged to David Adrian Bailey, Student of Journalism | True | | 1986-01-10 | RE0000279238 | B00000689484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/cornell-beats-harvard-for-first-ivy-victory-ithacans-conquer.html | Cornell Beats Harvard for First Ivy Victory;; ITHACANS CONQUER CRIMSON, 58 TO 55 | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/pupils-sail-seas-by-adopting-ship-correspondence-plan-makes.html | PUPILS 'SAIL' SEAS BY ADOPTING SHIP; Correspondence Plan Makes Geography and Penmanship Palatable to Students | True | By Werner Bamberger | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/6th-fleet-chief-in-malta.html | 6th Fleet Chief in Malta | True |  | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/they-do-go-near-the-water-skin-diving-is-popular-with-vacationists.html | THEY DO GO NEAR THE WATER; Skin Diving Is Popular With Vacationists In Florida | True | By C. E. Wright | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/miss-alice-earle-to-wed-insprihg-nurse-is-fiancee-of-robert-grist.html | MISS ALICE EARLE TO WED IN SPRIHG; Nurse Is Fiancee of Robert Grist Sumner, Student at Cornell Medical School | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/crop-rise-planned.html | Crop Rise Planned | True |  | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/i-miss-lynch-betrothed-purdue-alumna-fiancee-ofl-patrick-a-highland.html | i MiSS LYNCH BETROTHED; Purdue Alumna Fiancee ofl Patrick A. Highland Jr. | True | Special to The New York Time, | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/the-holidayers-world-still-glows-happily.html | THE HOLIDAYER'S WORLD STILL GLOWS HAPPILY | True |  | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/-now-the-necessary-engine.html | ' NOW THE NECESSARY ENGINE? | True |  | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/st-lawrence-six-wins-43.html | St. Lawrence Six Wins, 4-3 | True |  | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/sally-ann-flynn-engaged.html | Sally Ann Flynn Engaged | True | Special tThe New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/connecticut-quintet-defeats-holy-cross-crusaders-lose-at-storrs.html | Connecticut Quintet Defeats Holy Cross;; CRUSADERS LOSE AT STORRS, 77-68 | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/max-berley.html | MAX BERLEY | True |  | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/maida-seligman-married.html | Maida Seligman Married | True | 1 to The New York .mes. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/progress-on-u-s-1.html | PROGRESS ON U. S. 1 | True |  | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/the-winter-wanderer-in-colorado.html | THE 'WINTER WANDERER' IN COLORADO | True | By Marshall Sprague | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/two-join-figaro-cast-hilde-gueden-sings-susanna-tozzi-in-title-role.html | TWO JOIN 'FIGARO' CAST; Hilde Gueden Sings Susanna, Tozzi in Title Role at 'Met' | True | H.C.S. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/two-views-of-u-s-policy.html | TWO VIEWS OF U. S. POLICY | True |  | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/sandra-lou-taylor-engaged.html | Sandra Lou Taylor Engaged | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/benefit-fete-jan-29-temple-emanuel-auxiliary-schedules-a-luncheon.html | BENEFIT FETE JAN. 29; Temple Emanu-El Auxiliary Schedules a Luncheon | True |  | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/-wliss-greehslade-bride-in-gi-ii-retired-admirals-daughter-married-.html | ' WISS GREEHSLADE BRIDE IN GI ii; Retired Admiral's Daughter Married to Lieut. James A. Belson of the Army | True | special toTTeew YorkTlmef. | 1986-01-10 | RE0000279238 | B00000689484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/-pay-later-plans-spurring-travel-credit-system-lifts-sales.html | 'PAY LATER' PLANS SPURRING TRAVEL; Credit System Lifts Sales -Collection Loss Small ' PAY LATER' HELPS TRAVEL INDUSTRY | True | By Alexander R. Hammer | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/isusan-marion-maltz-fianceet.html | ISusan Marion Maltz Fianceet | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/marilyn-leichtman-fiancee.html | Marilyn Leichtman Fiancee | True | Specln. 1 to The New Nolt Tlnten, | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/negro-gains-cited-by-urban-league-school-integration-and-job.html | NEGRO GAINS CITED BY URBAN LEAGUE; School Integration and Job Progress in South Among Advances Found in '57 | True | By Emma Harrison | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/miss-0-ann-brown-to-wed-arch-sj.html | MISS $0 ANN BROWN ] TO WED ARCH SJ | True | Special to The Iqew York 'limes. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/i-oan-n-e-stearns-troth-she-will-bewed-to-lieut-charles-grasskamp-n.html | I OAN N E STEARNS' TROTH . . .; She Will BeWed to Lieut. Charles Grasskamp, Navy | True | x Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/william-j-limper.html | WILLIAM J. LIMPER | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/marine-is-convicted-sergeant-is-found-guilty-of-cruelty-to.html | MARINE IS CONVICTED; Sergeant Is Found Guilty of Cruelty to Prisoners | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/nearer-slopes-new-york-city-ski-enthusiasts-have-new-facilities.html | NEARER SLOPES; New York City Ski Enthusiasts Have New Facilities Close at Hand | True | By Morton Stewart | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/this-was-their-finest-hour-the-winter-of-the-bombs-the-story-of-the.html | This was Their Finest Hour; THE WINTER OF THE BOMBS: The Story of the Blitz of London. By Constantine FitzGibbon. Illustrated. 271 pp. New York: W. W. Norton & Co. $3.95. | True | By Tania Long | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/the-saints-go-marching-on-the-mormons-by-thomas-f-odea-289-pp.html | The Saints Go Marching On; THE MORMONS. By Thomas F. O'Dea. 289 pp. Chicago: University of Chicago Press. $5. | True | By Walter Prescott Webb | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/anta-group-will-gain-by-as-you-like-it-student-unit-plans.html | ANTA Group Will Gain by 'As You Like It'; Student Unit Plans Performance Here This Thursday | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/aviation-competition-transcaribbean-airways-to-share-profitable-new.html | AVIATION: COMPETITION; Trans-Caribbean Airways to Share Profitable New York-San Juan Run | True | By Richard Witkin | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/eban-says-israel-will-press-gains-program-to-go-on-despite-tensions.html | EBAN SAYS ISRAEL WILL PRESS GAINS; Program to Go on Despite Tensions, He Declares as Bond Drive Is Mapped | True | By Irving Spiegelspecial To the New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/reports-on-business-throughout-u-s.html | Reports on Business Throughout U. S. | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/costs-of-output-cut-by-research-new-techniques-streamline.html | COSTS OF OUTPUT CUT BY RESEARCH; New Techniques Streamline Operations -- Companies Cite Huge Savings | True | By William M. Freeman | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/miss-carol-toldt-engage9-70-marry.html | MISS CAROL STOLDT ENGAGE9 70. MARRY | True | Special to The llew York "Am. eL./ | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/7-hurt-in-bus-accident.html | 7 Hurt in Bus Accident | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/benefit-planned-by-childrens-aid-say-darling-on-april-24-is-chosen.html | BENEFIT PLANNED BY CHILDREN'S AID; ' Say, Darling' on April 24 Is Chosen by the Society -Mrs. Stewart Chairman | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/for-increased-home-work.html | For Increased Home Work | True | YVONNE iVF. SPIF _GELB | 1986-01-10 | RE0000279238 | B00000689484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/sucic-illinois-football-aide.html | Sucic Illinois Football Aide | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/3-of-joint-chiefs-oppose-revising-staff-setup-now-but-taylor-and.html | 3 OF JOINT CHIEFS OPPOSE REVISING STAFF SET-UP NOW; But Taylor and White Ask Minor Changes -- Burke Warns on Single Aide | True | By Jack Raymond | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/u-n-head-to-see-lloyd-hammarskjold-is-to-fly-to-london-on-wednesday.html | U. N. HEAD TO SEE LLOYD; Hammarskjold Is to Fly to London on Wednesday | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/wood-field-and-stream-winchester-sings-of-arms-and-the-high.html | Wood, Field and Stream; Winchester Sings of Arms and the High Purchasing Power of Teen-Agers | True | By John W. Randolph | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/diamond-industry-looks-for-advances-in-gem-stone-prices-price-rise.html | Diamond Industry Looks for Advances In Gem Stone Prices; PRICE RISE IS SEEN IN GEM DIAMONDS | True | By George Auerbach | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/new-canadian-map-depicts-st-lawrence-seaway.html | New Canadian Map Depicts St. Lawrence Seaway | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/boat-of-lost-gis-found.html | Boat of Lost G.I.'s Found | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/running-the-blockade-the-smugglers-of-sandy-bay-by-ruth-holberg.html | Running the Blockade; THE SMUGGLERS OF SANDY BAY. By Ruth Holberg. Illustrated by Kurt Werth. 192 pp. New York: Doubleday & Co. $2.75. For Age 8 to 12. | True | SARAH CHOKLA GROSS. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/luce-urges-billions-for-bomb-shelters.html | LUCE URGES BILLIONS FOR BOMB SHELTERS | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/play-from-australia.html | Play From Australia | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/truman-critical-of-service-clash-says-eisenhower-failed-as-chief-to.html | TRUMAN CRITICAL OF SERVICE CLASH; Says Eisenhower Failed as Chief to Coordinate Rivals | True | By Philip Benjamin | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/the-world.html | THE WORLD | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/elephant-protest-successful.html | Elephant Protest Successful | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/millinery-strike-seen-nearing-end-settlement-by-tomorrow-is.html | MILLINERY STRIKE SEEN NEARING END; Settlement by Tomorrow Is Expected -- Chief Demand for Pay Rise Is Met | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/a-congressman-defends-the-house-various-factors-have-conspired-to.html | A Congressman Defends the House; Various factors have conspired to 'downgrade' the House. Here, Representative Udall offers a reappraisal of its basic role. | True | By Stewart L. Udall | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/lsay-grinsfelder.html | Isay -Grinsfelder | True | Special to The New York T.mes. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/abrahamsaltzman.html | Abraham--Saltzman | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/sclerosis-unit-benefit-desk-set-to-be-given-this-week-in-upper.html | SCLEROSIS UNIT BENEFIT; ' Desk Set' to Be Given This Week in Upper Montclair | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/meredith-miller-ill-be-marriedi-vassar-senior-engaged-to-louis.html | MEREDITH MILLER ILL BE MARRIEDI; Vassar Senior Engaged to[ Louis Marcell Davis, Who ] | True | Special to the new york times | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/dartmouth-starts-fast.html | Dartmouth Starts Fast | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/-miss-isobel.html | " MISS ISOBEL." | True | NATALIE WINSTON. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/staten-island-museum-presenting-loan-show-of-art.html | Staten Island Museum Presenting Loan Show of Art | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/u-n-control-asked-for-the-antarctic.html | U. N. CONTROL ASKED FOR THE ANTARCTIC | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/the-rising-tide-of-exhibitions-for-1958.html | THE RISING TIDE OF EXHIBITIONS FOR 1958 | True | By Stuart Preston | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/orchestra-visits-cuba-philadelphians-leave-today-to-give-concerts.html | ORCHESTRA VISITS CUBA; Philadelphians Leave Today to Give Concerts in Havana | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/another-view.html | ANOTHER VIEW | True | DON MCNEIL. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/law-parley-scheduled-hammarskjold-to-speak-this-fall-to.html | LAW PARLEY SCHEDULED; Hammarskjold to Speak This Fall to International Body | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/for-an-academy-report-of-opera-survey-stresses-need-for-a-new-model.html | FOR AN ACADEMY; Report of Opera Survey Stresses Need For a New Model Training Center | True | By Howard Taubman | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/wellsdue.html | Wells---Due | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/tremblay-victor-in-bear-mt-jump-brattleboro-skier-leaps-152-feet-in.html | TREMBLAY VICTOR IN BEAR MT. JUMP; Brattleboro Skier Leaps 152 Feet in Class A Event as Winds Top 45 M.P.H. | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/ray-mueller-named-pilot.html | Ray Mueller Named Pilot | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/chennault-treated-enters-new-orleans-hospital-in-pretty-good-shape.html | CHENNAULT TREATED; Enters New Orleans Hospital -- in 'Pretty Good Shape' | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/hungarian-trials-widen-terror-sentences-of-death-put-at-2000.html | HUNGARIAN TRIALS WIDEN TERROR; Sentences of Death Put at 2,000 | True | By John MacCormac | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/barbara-d-hoile-long-island-bride.html | BARBARA D. HOILES LONG ISLAND BRIDE | True | Sper_la[ to The ew York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/dr-irving-goldberg.html | DR. IRVING GOLDBERG | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/knicks-hosts-today-to-face-warriors-in-feature-of-garden-court-twin.html | KNICKS HOSTS TODAY; To Face Warriors in Feature of Garden Court Twin Bill | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/peiping-forsesees-soviet-trade-rise-red-china-daily-cites-shifts.html | PEIPING FORSESEES SOVIET TRADE RISE; Red China Daily Cites Shifts Since 1950 in Types of Materials Exchanged | True | By Tillman Durdin | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/barbara-kbllam-to-be-june-_bridbi-senior-at-mount-holyoke-isl.html | ,BARBARA KBLLAM TO BE. JUNE _BRIDBI; Senior at Mount Holyoke Isl Betrothed to Alain L, A, Henon, N.Y.U. Student | True | pecial to The New York Times | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-01-10 | RE0000279238 | B00000689484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/fordham-is-first-in-swim.html | Fordham Is First in Swim | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/soldier-will-wed-miss-anne-noonan.html | SOLDIER WILL WED ' MISS ANNE NOONAN | True | Specbd to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/ball-here-for-jersey-hospital.html | Ball Here for Jersey Hospital | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/m-rsjoh-nh-m-aio-n.html | M RS--JOH N-H. M AIO N. | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/miss-mary-c-clark-engaged-to-marry.html | MISS MARY C. CLARK .ENGAGED TO MARRY | True | 8ct to 'Z'.e New York Lu | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/polands-western-look.html | Poland's 'Western' Look | True | Photographs by Lisa Larsen. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/peggy-polsky-is-betrothed.html | Peggy Polsky Is Betrothed | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/dianab-hitt-wed-in-chapel-herei-bride-at-st-georges-ou-henry.html | DianaB. Hitt Wed in Chapel Herel; Bride at St. George's ou Henry Romaine, Veteran of Navy | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/overhaul-begins-in-panama-canal-work-on-pacific-side-locks-will.html | OVERHAUL BEGINS IN PANAMA CANAL; Work on Pacific Side Locks Will Take Six Months and Test Transit Capacity | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/dnepropetrovsk-fiddler-likes-autos-too.html | DNEPROPETROVSK FIDDLER LIKES AUTOS TOO | True | By John Briggs | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/ship-cleaners-sign-new-3year-pact.html | SHIP CLEANERS SIGN NEW 3-YEAR PACT | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/i-jane-catron-married-i-i-bride-of-thomas-j-morley-ai.html | I JANE CATRON MARRIED; I I Bride of Thomas J. Morley, al | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/drouet.html | Drouet | True | GERARD D. LE DONNE | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/railroads-hoist-a-crash-warning-leaders-prepare-a-grim-case-for.html | RAILROADS HOIST A CRASH WARNING; Leaders Prepare a Grim Case for Senate Hearing on Decline of Industry | True | By Robert E. Bedingfield | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/the-skyway-will-be-cheaper-tampa-bay-span-toll-almost-certain-to-be.html | THE SKYWAY WILL BE CHEAPER; Tampa Bay Span Toll Almost Certain to Be Reduced Soon | True | By D. F. Doubleday | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/crash-kills-2-colgate-students.html | Crash Kills 2 Colgate Students | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/us-policy-on-china-faces-new-challenge-bulganin-has-sharply-raised.html | U.S. POLICY ON CHINA FACES NEW CHALLENGE; Bulganin Has Sharply Raised Issue On Which the U.S. and Its NATO Allies Have Always Disagreed A PLACE IN ARMS DEBATE | True | By Thomas J. Hamilton | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/ball-to-benefit-young-patients-event-of-brooklyn-junior-league-jan.html | BALL TO BENEFIT YOUNG PATIENTS; Event of Brooklyn Junior League Jan. 24 to Further Recreation in Hospital | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/st-peters-victor-70-62.html | St. Peter's Victor, 70 -- 62 | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/northwins-1513-from-south-team-by-blocking-kick-hanson-breaks.html | NORTHWINS, 15-13, FROM SOUTH TEAM BY BLOCKING KICK; Hanson Breaks Through and Atkins' Attempted Punt Goes Out of End Zone | True | By the United Press. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/handling-the-farm-surplus.html | HANDLING THE FARM SURPLUS | True | | 1986-01-10 | RE0000279238 | B00000689484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/skolerfuchs.html | Skoler--Fuchs | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/news-and-gossip-along-the-rialto-the-stage-recognizes-florida.html | NEWS AND GOSSIP ALONG THE RIALTO; The Stage Recognizes Florida -- Demand For Da Costa Grows | True | By Lewis Funke | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/vote-for-wind.html | VOTE FOR "WIND" | True | CAROLYN HARROW. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/threeway-race-impends-in-vermont-for-republican-senate-nomination.html | Three-Way Race Impends in Vermont For Republican Senate Nomination | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/advertising-snaps-tips-flips-what-next-you-cant-tell-your-smoke.html | Advertising: Snaps, Tips, Flips, What Next?; You Can't Tell Your Smoke Without a Survey | True | By Carl Spielvogel | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/wayland-lovesong-walls-against-the-night-by-frederick-shroyer-342.html | Wayland Love-Song; WALLS AGAINST THE NIGHT. By Frederick Shroyer. 342 pp. New York: Appleton-Century-Crofts. $3.95. | True | JUDITH QUEHL. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/mary-lila-white-wed-bride-in-waban-mass-of-dr-michael-barrows-gregg.html | MARY LILA WHITE WED; Bride in Waban, Mass., of Dr. Michael Barrows Gregg | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/nancy-s-dilday-is-future-bride-teacher-in-boulder-colo-betrothed-to.html | NANCY S. DILDAY IS FUTURE BRIDE; Teacher in Boulder, Colo., Betrothed to Christoph'er,S Crowell, Virginia Graduate | True | Spt--al to The New York 'rffnes. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/atlas-made-late-by-pin-lost-inside-launching-put-off-for-hours.html | ATLAS MADE LATE BY PIN LOST INSIDE; Launching Put Off for Hours Until 'Diver' Found Metal in Upside-Down Hunt | True | By Milton Brackerspecial To the New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/clubs-for-kean-formed.html | Clubs for Kean Formed | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/physics-students-set-own-speedup-high-school-group-to-form-a.html | PHYSICS STUDENTS SET OWN SPEED-UP; High School Group to Form a Self-Help Association to Supplement Class Work | True | By Edith Evans Asbury | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/upstate-senator-symbol-to-party-democrats-look-on-begley-elected-in.html | UPSTATE SENATOR SYMBOL TO PARTY; Democrats Look on Begley, Elected in G. O. P. Haven, as Sign of Better Things | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/tent-at-sith-becomes-fcee-jane-e-mangelsdorf-class-of-58-engaged-to.html | TENT AT SITH BECOMES FCEE; Jane E. Mangelsdorf, Class of '58, Engaged to Stanley Clow, Senior at Bucknell | True | Special to The New york Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/temple-tops-lafayette-leopard-14game-home-court-winning-streak-ends.html | TEMPLE TOPS LAFAYETTE; Leopard 14-Game Home Court Winning Streak Ends | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/jane-burman-engaged-fiancee-of-charles-powellboth-study-journalism.html | JANE BURMAN ENGAGED; Fiancee of Charles Powell-Both Study Journalism | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/hope-its-eternal-spring-in-the-hearts-of-these-optimists-in-the.html | Hope; It's 'eternal spring' in the hearts of these optimists in the news. | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/san-juan-turf-card-off.html | San Juan Turf Card Off | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/margaret-webb-engaged-to-wed-vanderbilt-student-fiancee-of-david-l.html | MARGARET WEBB ENGAGED TO WED; Vanderbilt Student Fiancee of David L McQuiddy Jr., U. of South Graduate | True | Special to The New York TimeS. | 1986-01-10 | RE0000279238 | B00000689484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/house-of-ike.html | House of Ike | True | By Lewis Nordyke | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/rockslide-tears-gorge-at-niagara-40000ton-fall-carries-off.html | ROCKSLIDE TEARS GORGE AT NIAGARA; 40,000-Ton Fall Carries Off Whirlpool Park Section North of the Falls | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/stronger-pact-urged-pakistani-chief-would-make-baghdad-alliance.html | STRONGER PACT URGED; Pakistani Chief Would Make Baghdad Alliance Like NATO | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/mental-independence.html | Mental Independence | True | VAN WYCK BROOKS. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/a-sorry-contrast-quality-of-british-tv-shows-up-u-s-fare.html | A SORRY CONTRAST; Quality of British TV Shows Up U. S. Fare | True | By Jack Gould | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/party-to-fete-mayors-state-democrats-will-honor-29-at-dinner-feb-15.html | PARTY TO FETE MAYORS; State Democrats Will Honor 29 at Dinner Feb. 15 | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/the-nation.html | THE NATION | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/cotton-use-rises-to-record-level-advance-continues-in-free-world.html | COTTON USE RISES TO RECORD LEVEL; Advance Continues in Free World Aside From U. S., but Pace Is Slower | True | By J. H. Carmical | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/greenwich-faces-new-zoning-fight-court-ruling-impels-owner-of.html | GREENWICH FACES NEW ZONING FIGHT; Court Ruling Impels Owner of Biggest Tract to Reopen Attack on 4-Acre Limit | True | By Richard H. Parke | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/news-of-the-world-of-stamps-tribute-to-rabbi-baeck-by-west-germany.html | NEWS OF THE WORLD OF STAMPS; Tribute to Rabbi Baeck By West Germany -- West Indies Plans | True | By Kent B. Stiles | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/living-in-hope-too-much-dog-by-aylesa-forsee-illustrated-by-harper.html | Living in Hope; TOO MUCH DOG. By Aylesa Forsee. Illustrated by Harper Johnson. 192 pp. Philadelphia and New York: J. B. Lippincott Company. $3. For Ages 8 to 12. | True | IRIS VINTON. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/miss-breckenridgu-i-prospective-bridei.html | MISS BRECKENRIDGu I PROSPECTIVE BRIDEI | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/democrat-tells-of-influence-bid-passannante-joins-2-gop-colleagues.html | DEMOCRAT TELLS OF INFLUENCE BID; Passannante Joins 2 G.O.P. Colleagues in Saying He Turned Down Galente | True | By Alexander Feinberg | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/farm-agents-job-shifts-in-nassau-while-once-he-advised-on-crops-and.html | FARM AGENT'S JOB SHIFTS IN NASSAU; While Once He Advised on Crops and Animals, It's Lawns and Shrubs Now | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/wanderers-held-to-tie-by-luton-retain-6point-soccer-lead-as-preston.html | WANDERERS HELD TO TIE BY LUTON; Retain 6-Point Soccer Lead as Preston Beats Albion to Gain Second Place | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/rotterdam-aims-to-enlarge-port-pushes-extension-program-designed-to.html | ROTTERDAM AIMS TO ENLARGE PORT; Pushes Extension Program Designed to Make City Europe's Main Gate | True | By Walter H. Waggoner | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/profit-distortion-denied-by-weeks-commerce-secretary-replies-to.html | PROFIT DISTORTION DENIED BY WEEKS; Commerce Secretary Replies to Meany's Charge That Estimates Are Low | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/scheduled-airlines-see-traffic-outrunning-fields-in-10-years.html | Scheduled Airlines See Traffic Outrunning Fields in 10 Years | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/i-child-to-the-filippo-theodolisi.html | i Child to the Filippo TheodolisI | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/aussie-driver-victor-brabham-first-with-cooper-in-new-zealand-grand.html | AUSSIE DRIVER VICTOR; Brabham First With Cooper in New Zealand Grand Prix | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/young-mans-memory-lane-first-love-and-other-sorrows-by-harold.html | Young Man's Memory Lane; FIRST LOVE AND OTHER SORROWS. By Harold Brodkey. 223 pp. New York: The Dial Press. $3.50. | True | WILLIAM GOYEN. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/opportunity-and-danger-power-and-diplomacy-by-dean-acheson-137-pp.html | Opportunity And Danger; POWER AND DIPLOMACY. By Dean Acheson. 137 pp. Cambridge: Harvard University Press. $3. | True | By Quincy Howe | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/motor-companies-now-wary-on-58-publics-reluctance-to-buy-leads-to.html | MOTOR COMPANIES NOW WARY ON '58; Public's Reluctance to Buy Leads to Price Trimming -- Hard Selling Ahead | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/anti-girls.html | ANTI "GIRLS" | True | RODNEY E. SHERATSKY. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/what-the-johnson-hearings-show-u-s-armed-might-compared-to-soviet.html | WHAT THE JOHNSON HEARINGS SHOW; U. S. Armed Might Compared to Soviet | True | By John D. Morris | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/united-drive-to-wipe-out-malaria.html | United Drive to Wipe Out Malaria | True | W. L. L. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/madeline-isaacs-affianced.html | Madeline Isaacs Affianced | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | JOEL HOCHBERG. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/dartmouth-trounces-columbia-dartmouth-trips-columbia-8260.html | Dartmouth Trounces Columbia; DARTMOUTH TRIPS COLUMBIA, 82-60 | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/upstate-to-pick-cole-successor-gop-nominee-is-favored-to-win.html | UPSTATE TO PICK COLE SUCCESSOR; G.O.P. Nominee Is Favored to Win Tuesday Despite Earlier Party Battle | True | By Warren Weaver Jr.special To The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/seurat-art-show-to-open-in-chicago.html | SEURAT ART SHOW TO OPEN IN CHICAGO | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/afterski-crowd-welcome-at-davos.html | AFTER-SKI' CROWD WELCOME AT DAVOS | True | By A. Robert Deardorff | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/museum-here-elects-architect-as-trustee.html | Museum Here Elects Architect as Trustee | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/8-gps-seized-in-copenhagen.html | 8 G.P.'s Seized in Copenhagen | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/goldstein-appeals-to-russia-on-jews.html | GOLDSTEIN APPEALS TO RUSSIA ON JEWS | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/u-n-handbook-out-on-foreign-studies.html | U. N. HANDBOOK OUT ON FOREIGN STUDIES | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/south-rhodesia-cabinet-quits.html | South Rhodesia Cabinet Quits | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/dodgers-sign-bonus-pitcher.html | Dodgers Sign Bonus Pitcher | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/gonzales-downs-hoad-to-tie-series-at-4all.html | Gonzales Downs Hoad To Tie Series at 4-All | True | | 1986-01-10 | RE0000279238 | B00000689484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/tamzin-mdonald-is-a-future-bride-swarthmore-senior-engaged-to.html | TAMZIN M'DONALD IS A FUTURE BRIDE; Swarthmore Senior Engaged to Robert William McMinn, an Engineering Student | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/mayor-wagner-to-open-national-motor-boat-show-friday-sailors-to.html | Mayor Wagner to Open National Motor Boat Show Friday; Sailors to Converge on Coliseum for Ten-Day Run Bo'sun's Whistle to Signal the Start of Annual Exhibit | True | By Clarence E. Lovejoy | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/stsufferdougan.html | Stsuffer--Dougan | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/norwegians-also-get-bid.html | Norwegians Also Get Bid | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/a-revolution-for-export-forced-to-be-free-the-artificial-revolution.html | A Revolution For Export; FORCED TO BE FREE: The Artificial Revolution in Germany and Japan. By John D. Montgomery. 209 pp. Chicago: University of Chicago Press. $4.50. A Revolution For Export | True | By Otto D. Tolischus | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/albania-releases-downed-u-s-pilot-he-ascribes-landing-to-lack-of.html | ALBANIA RELEASES DOWNED U. S. PILOT; He Ascribes Landing to Lack of Fuel, Not Jet Attack -Disabled Plane Held | True | By Elie Abel | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/worlds-oil-struggle-becomes-more-intense-more-nations-contend-for.html | WORLD'S OIL STRUGGLE BECOMES MORE INTENSE; More Nations Contend for Stake in Middle East and North Africa | True | By J. H. Carmical | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/sarasota-night-life-adds-18th-century-touch.html | SARASOTA NIGHT LIFE ADDS 18TH CENTURY TOUCH | True | By Charles Wharton | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/bonn-sets-terms.html | BONN SETS TERMS | True | By M. S. Handler | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/almond-assumes-office-in-virginia-new-governor-pledges-fight.html | ALMOND ASSUMES OFFICE IN VIRGINIA; New Governor Pledges Fight Against Integration and Federal Encroachment | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/francine-gerosa-is-wed.html | Francine Gerosa Is Wed | True | Special to The New York TImeL | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/polar-bear-adds-to-arctics-dark-playful-cub-wrecks-runway-lights-on.html | POLAR BEAR ADDS TO ARCTIC'S DARK; Playful Cub Wrecks Runway Lights on Floating Island as Supply Plane Is Due | True | By Walter Sullivan | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/celler-and-hillings-drop-baseball-antitrust-stands-celler-abandons.html | Celler and Hillings Drop Baseball Antitrust Stands; CELLER ABANDONS BASEBALL STAND | True | By the United Press. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/the-less-crowded-parts-of-the-laurentians.html | THE LESS CROWDED PARTS OF THE LAURENTIANS | True | By Charles J. Lazarus | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/baltimore-mayor-runs-for-senator-dalesandro-gets-backing-of.html | BALTIMORE MAYOR RUNS FOR SENATOR; D'Alesandro Gets Backing of Democratic Chiefs and Quits Governor Race | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/amazing-maze-beneath-the-city-new-yorks-unseen-roots-make.html | Amazing Maze Beneath the City; New York's unseen roots make conditions underground as congested as on the surface. | True | By Robert Daley | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/red-china-reports-exporting-diesels.html | RED CHINA REPORTS EXPORTING DIESELS | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/margaret-s-lynch-married-in-suburbs.html | MARGARET S. LYNCH MARRIED IN SUBURBS | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/shooting-a-barbarian-townsend-harris-biography-is-filmed-at.html | SHOOTING A 'BARBARIAN'; Townsend Harris Biography Is Filmed At Authentic Japanese Locales | True | By Ray Falk | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/venezuela-line-names-agent.html | Venezuela Line Names Agent | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/clancy-falcinelli.html | Clancy--Falcinelli | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/space-trip-safe-russians-assert-they-say-dogs-flight-proves.html | SPACE TRIP SAFE, RUSSIANS ASSERT; They Say Dog's Flight Proves Weightlessness Causes 'No Harm' | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/mit-tops-union-in-overtime.html | M.I.T. Tops Union in Overtime | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/manhattan-tops-army-trackmen-murphy-of-jaspers-betters-600-mark.html | MANHATTAN TOPS ARMY TRACKMEN; Murphy of Jaspers Betters 600 Mark -- Boston U. Five Beats Cadets, 57-56 MANHATTAN TOPS ARMY TRACK TEAM | True | By Joseph M. Sheehanspecial To the New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/soviet-mission-off-for-yemen.html | Soviet Mission Off for Yemen | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/dance-vital-art-inbal-group-comes-to-us-on-a-creative-crest-that.html | DANCE: VITAL ART; Inbal Group Comes to Us on a Creative Crest That Awakens Echoes | True | By John Martin | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/tragedy-awaited-home-from-the-hill-by-william-humphrey-312-pp-new.html | Tragedy Awaited; HOME FROM THE HILL By William Humphrey. 312 pp. New York: Alfred A. Knopf. $3.95. | True | By William Goyen | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/critical-week.html | Critical Week | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/saul-subber.html | SAUL SUBBER | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/castle-of-the-kings-the-catafalque-by-robert-c-goldston-illustrated.html | Castle of the Kings; THE CATAFALQUE. By Robert C. Goldston. Illustrated by Gretchen Seltzer. 314 pp. New York: Rinehart & Co. $3.95. | True | ROBERT DALEY. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/new-fight-stirs-on-health-plan-albany-group-will-renew-drive-to.html | NEW FIGHT STIRS ON HEALTH PLAN; Albany Group Will Renew Drive to Close Gaps in Insurance Laws | True | By Douglas Dales | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/on-the-message.html | ON THE MESSAGE | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/-right-to-travel-to-be-tested-supreme-court-has-3-passport-cases.html | ' RIGHT TO TRAVEL' TO BE TESTED; Supreme Court Has 3 Passport Cases | True | By Anthony Lewis | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/gen-maglin-dies-retired-provost-59t.html | GEN. MAGLIN DIES; RETIRED PROVOST, 59t | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/world-use-of-wool-is-5-per-cent-higher.html | WORLD USE OF WOOL IS 5 PER CENT HIGHER | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/winter-nuptials-for-miss-sayres-wellesley-alumna-engaged-to-leonard.html | WINTER NUPTIALS FOR MISS SAYRES; Wellesley Alumna Engaged to Leonard M. Rudy, Who Is Boston Advertising Man | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/schoolcollege-relations-subject-of-special-study.html | School-College Relations Subject of Special Study | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/satellite-offer-proposed-contribution-to-u-n-advocated-to.html | Satellite Offer Proposed; Contribution to U. N. Advocated to Internationalize Program | True | WILLIAM C. DAVIDON | 1986-01-10 | RE0000279238 | B00000689484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/jane-muscat-engaged-future-bride-of-lieut-jack-k-farris-of-the-air.html | JANE MUSCAT ENGAGED; Future Bride of Lieut. Jack K. Farris of the Air Force | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/convict-camouflaged-as-a-snowman-narrowly-misses-escaping-from-jail.html | Convict Camouflaged as a Snowman Narrowly Misses Escaping From Jail | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/conflicts-of-an-artist-thackeray-the-age-of-wisdom-18471863-by.html | Conflicts Of an Artist; THACKERAY: The Age of Wisdom (1847-1863). By Gordon N. Ray. Illustrated. 523 pp. New York: McGraw-Hill Book Company. $8. | True | By Edgar Johnson | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/frances-d-katcher-a-prospective-bride.html | FRANCES D. KATCHER A PROSPECTIVE BRIDE | True | pcial to The | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/friedmanspencer.html | Friedman--Spencer | True | 3peclat to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/hunger-the-camp-followers-by-ugo-pirro-translated-from-the-italian.html | Hunger; THE CAMP FOLLOWERS. By Ugo Pirro. Translated from the Italian by Archibald Colquhoun. 127 pp. New York: E. P. Dutton & Co. $2.75. Was the Compulsion | True | JAMES STERN. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/a-rebuilt-norwalk-still-5-years-away.html | A REBUILT NORWALK STILL 5 YEARS AWAY | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/bells-at-the-foster-memorial.html | BELLS AT THE FOSTER MEMORIAL | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/soviet-has-a-plan.html | SOVIET HAS A PLAN | True | By William J. Jorden | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/losing-struggle-to-find-teachers.html | Losing Struggle to Find Teachers | True | B. F. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/concert-friday-names-patrons-gala-event-in-colony-club-will-raise.html | CONCERT FRIDAY NAMES PATRONS; Gala Event in Colony Club Will Raise Funds for An Hour of Music, Inc. | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/gllbertfanley.html | Gilbert-fanley | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/superconductivity-new-theories-open-the-way-to-practical.html | Superconductivity; New Theories Open the Way To Practical Applications | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/helsinki-gets-loan-regime-borrows-from-banks-as-revenues-run-short.html | HELSINKI GETS LOAN; Regime Borrows From Banks as Revenues Run Short | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/goldberg-greenfield.html | Goldberg -- Greenfield | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/but-we-must-not-give-up.html | ' BUT WE MUST NOT GIVE UP' | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/venezuela-ruled-by-armed-forces-perez-jimenez-appears-to-have-lost.html | VENEZUELA RULED BY ARMED FORCES; Perez Jimenez Appears to Have Lost Much Power in Cabinet Shuffle | True | By Tad Szulc | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/the-weeks-events-camellia-show-parade-begins-other-notes.html | THE WEEK'S EVENTS; Camellia Show Parade Begins -- Other Notes | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/-it-says-here.html | ' IT SAYS HERE' | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/high-praise.html | HIGH PRAISE | True | ALYCE FOGELSON. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/vokes-makes-debut-in-a-piano-recital.html | VOKES MAKES DEBUT IN A PIANO RECITAL | True | E. D. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/foot-kicks-back-in-a-british-feud-political-family-quarrels-in.html | FOOT KICKS BACK IN A BRITISH FEUD; Political Family Quarrels in Public Print -- It's Oxford vs. Cambridge Again | True | | 1986-01-10 | RE0000279238 | B00000689484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/democrats-plan-meetings.html | Democrats Plan Meetings | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/space-challenge-seen-knowland-says-u-s-must-not-undervalue-soviet.html | SPACE CHALLENGE SEEN; Knowland Says U. S. Must Not Undervalue Soviet Gains | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/a-sense-of-the-divine-the-sibyl-by-par-lagerkvist-154-pp-new-york.html | A Sense of the Divine; THE SIBYL. By Par Lagerkvist. 154 pp. New York: Random House. $3.50. A Sense of the Divine | True | By Robert Gorham Davis | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/-reaching-for-control.html | ' REACHING FOR CONTROL' | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/author-named-director-of-group-aiding-blind.html | Author Named Director Of Group Aiding Blind | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/rockefeller-funds-aid-u-s-in-job-race.html | ROCKEFELLER FUNDS AID U. S. IN JOB RACE | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/american-opera-on-the-upbeat-still-in-its-adolescence-it.html | American Opera On the Upbeat; Still in its adolescence, it nevertheless gives promise of an early coming of age. American Opera on the Upbeat | True | By Howard Taubman | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/gay-vista-in-front-8yearold-takes-gulf-coast-handicap-at-fair.html | GAY VISTA IN FRONT; 8-Year-Old Takes Gulf Coast Handicap at Fair Grounds | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/barbara-d-smith-is-a-future-bride-colby-junior-college-alumna-is.html | BARBARA D. SMITH IS A FUTURE BRIDE; Colby Junior College Alumna Is Engaged to Richard W. Day, Maine Graduate | True | Special to The New York Thnee. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/dettmargorham.html | Dettmar--Gorham | True | Special to the New York Times | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/france-without-a-veil-the-french-nation-from-napoleon-to-petain.html | France Without a Veil; THE FRENCH NATION: From Napoleon to Petain, 1814-1940. By D. W. Brogan. 328 pp. New York: Harper & Bros. $4.50. Without A Veil | True | By Albert Guerard | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/railroads-to-miami-trains-first-carried-the-crowds-there-sixty.html | RAILROADS: TO MIAMI; Trains First Carried the Crowds There Sixty Years Ago, Business Still Good | True | By Ward Allan Howe | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/conrad.html | Conrad | True | LUDWIK KRZYZANNWSKI | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/dallas.html | Dallas | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/hobbs-will-retire-from-united-aircraft-two-marine-concerns-advance.html | Hobbs Will Retire From United Aircraft; Two Marine Concerns Advance Aides | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/the-bards-good-friends-shakespeare-a-portrait-restored-by-clara.html | The Bard's Good Friends; SHAKESPEARE: A Portrait Restored. By Clara Longworth de Chambrun. 406 pp. New York: P. J. Kenedy & Sons. $7.50. | True | By James G. McManaway | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/clarence-h-potter.html | CLARENCE H. POTTER | True | ,pecial to The New York Tlmes. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/interior-aide-to-be-gop-news-director.html | INTERIOR AIDE TO BE G.O.P. NEWS DIRECTOR | True | | 1986-01-10 | RE0000279238 | B00000689484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/iranians-crowd-to-western-shop-teheran-department-store-novelty-to.html | IRANIANS CROWD TO WESTERN SHOP; Teheran Department Store Novelty to Customers Used to Haggling at Bazaars | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/iranian-bandit-who-killed-3-americans-is-slain-in-desert-gun-battle.html | Iranian Bandit Who Killed 3 Americans Is Slain in Desert Gun Battle with Police | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/100000-bail-set-for-gunman-here-colorado-fugitive-charged-with.html | $100,000 BAIL SET FOR GUNMAN HERE; Colorado Fugitive Charged With Wounding an F. B. I. Agent in Midtown Fight | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/freedom-to-move.html | FREEDOM TO MOVE | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/rudellballen.html | Rudell--Ballen | True | Sicld&l to The New York 'Ineg. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/taxes-due-wednesday-final-installment-payable-on-estimated-income.html | TAXES DUE WEDNESDAY; Final Installment Payable on Estimated Income Levy | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/middlebury-routs-cornell.html | Middlebury Routs Cornell | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/dodgers-sign-furillo-zimmer-out-for-firststring-shortstop-job-also.html | DODGERS SIGN FURILLO; Zimmer, Out for First-String Shortstop Job, Also in Fold | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/carole-mattucci-engaged.html | Carole Mattucci Engaged | True | Spectat to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/-among-the-audience.html | ' AMONG THE AUDIENCE' | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | JOHN D. GORDAN | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/igy-teams-study-sealevel-shifts-seek-to-learn-why-oceans-are-8.html | I.G.Y. TEAMS STUDY SEA-LEVEL SHIFTS; Seek to Learn Why Oceans Are 8 Inches Lower in Spring Than in Fall | True | By Robert K. Plumb | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/child-to-senora-comacho.html | Child to Senora Comacho | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/on-mental-health.html | ON MENTAL HEALTH | True | BARBARA H. OLIVER | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/handrosurbach.html | Handros—Urbach | True | Special to The New York Tlmcl. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/the-mafia-carries-on.html | THE MAFIA CARRIES ON | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/school-in-bronx-to-press-science-horace-mann-plans-summer-project.html | SCHOOL IN BRONX TO PRESS SCIENCE; Horace Mann Plans Summer Project for Top Students to Increase Interest | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/karachi-seeks-new-tokyo-aid.html | Karachi Seeks New Tokyo Aid | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/in-union-there-is-life-an-analysis-of-science-for-peace-plan-as.html | In Union There Is Life; An Analysis of 'Science for Peace' Plan As Applied to International Medicine | True | By Howard A. Rusk, M. D. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/st-francis-trio-scores-in-track-messina-armstead-hegarty-win-3-of-5.html | ST. FRANCIS TRIO SCORES IN TRACK; Messina, Armstead, Hegarty Win 3 of 5 Open Events in Catholic Schoolboy Meet | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/tennessee-faces-a-wideopen-race-many-democratic-hopefuls-for.html | TENNESSEE FACES A WIDE-OPEN RACE; Many Democratic Hopefuls for Governor -- Clement Ineligible to Run | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/leafs-in-22-deadlock.html | Leafs in 2-2 Deadlock | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/south-africa-hits-at-chinese.html | South Africa Hits at Chinese | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/the-narrator-mrs-charles-black.html | THE NARRATOR: MRS. CHARLES BLACK | True | By Oscar Godbout | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/new-york.html | New York | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/icaroline-manbeck-engaged-to-officer.html | iCAROLINE MANBECK ENGAGED TO OFFICER | True | SPecial to Thin lew York T | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/californias-littleknown-offshore-island.html | CALIFORNIA'S LITTLE-KNOWN OFFSHORE ISLAND | True | By Gladwin Hill | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/for-sane-people.html | FOR 'SANE' PEOPLE | True | JAMES S. DRAGO | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/mage-tops-pettit-in-straight-sets-enters-semifinal-round-in-glen.html | MAGE TOPS PETTIT IN STRAIGHT SETS; Enters Semi-Final Round in Glen Cove Squash Racquets -- Harang, Roberts Gain | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/transport-news-and-notes-plane-maintenance-bases-urged-to-tool-for.html | Transport News and Notes; Plane Maintenance Bases Urged to Tool for Jet Age -- 2 Marine Aides Named | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/the-world-of-music-n-y-pro-musica-antiqua-receives-46000-to-expand.html | THE WORLD OF MUSIC; N. Y. Pro Musica Antiqua Receives $46,000 to Expand Its Activities | True | By Ross Parmenter | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/the-medical-man-from-chinon-doctor-rabelais-by-d-b-wyndham-lewis.html | The Medical Man From Chinon; DOCTOR RABELAIS. By D. B. Wyndham Lewis. 274 pp. New York: Sheed & Ward. $4. | True | By Thomas Caldecot Chubb | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/red-cross-blood-bank-tops-21000000-pints.html | Red Cross Blood Bank Tops 21,000,000 Pints | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/matriarchs-paradise-a-family-affair-by-roger-eddy-314-pp-new-york.html | Matriarchs' Paradise; A FAMILY AFFAIR. By Roger Eddy. 314 pp. New York: Thomas Y. Crowell Company. $3.95. | True | BEN CRISLER. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/irish-honor-peter-c-brown.html | Irish Honor Peter C. Brown | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/teachers-view.html | TEACHER'S VIEW | True | BEATRICE VAN CAMPEN | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/virginia-m-parker-betrothed.html | Virginia M. Parker Betrothed | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/1i-lucy-bg-i-be-brido-of-robert-read-batcholder-m-h-t-57.html | 1I LUCY BG I; Be Brido of Robert Read Batcholder, M. h T. '57 | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/congress-ready-to-take-the-lead-on-defense-it-may-set-the-pace.html | CONGRESS READY TO TAKE THE LEAD; On Defense It May Set the Pace | True | By Allen Drury | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/columbia-swim-victor-takes-final-event-in-meet-to-beat-princeton.html | COLUMBIA SWIM VICTOR; Takes Final Event in Meet to Beat Princeton, 44-42 | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/rprisoillk-marks-wed-in-richmond-wheelock-alumna-married-to-dalton.html | rPRISOILL/k MARKS WED IN RICHMOND; Wheelock Alumna Married to Dalton Auer Griffith Jr, mWears Tulle and Lace | True | S,eclal to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/phone-pact-ends-threat-of-strike-16month-contract-includes-rises.html | PHONE PACT ENDS THREAT OF STRIKE; 16-Month Contract Includes Rises for Toll Operators and Plant Workers | True | | 1986-01-10 | RE0000279238 | B00000689484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/five-win-service-award-junior-chamber-presentation-to-be-made-jan.html | FIVE WIN SERVICE AWARD; Junior Chamber Presentation to Be Made Jan. 26 | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/lewis-b-freeman.html | LEWIS B. FREEMAN | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/58-freshmen-advanced-taking-work-beyond-normal-level-at-wellesley.html | 58 FRESHMEN ADVANCED; Taking Work Beyond Normal Level at Wellesley | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/personality-suddenly-theres-competition-horseman-stephens-takes.html | Personality: Suddenly, There's Competition; Horseman Stephens Takes Jolts Easily at Texas Gulf Years of Monopoly Are Ended -- Now to Learn Selling | True | By Elizabeth M. Fowler | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/williamslouth.html | Williams--Louth | True | oecia] tO The New York Ttmeg. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/ruth-mayer-bride-j-of-john-r-martin.html | RUTH MAYER BRIDE J OF JOHN R. MARTIN | True | Special to Tile New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/two-new-winter-theatres-for-palm-beach.html | TWO NEW WINTER THEATRES FOR PALM BEACH | True | By Wilbert Evans | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/alumnae-party-today-mt-st-vincent-chapter-to-hold-cocktail-fete-in.html | ALUMNAE PARTY TODAY; Mt. St. Vincent Chapter to Hold Cocktail Fete in Home | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/malraux.html | Malraux | True | PYKE JOHNSON JR. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/authors-query-89038075.html | Author's Query | True | HARRY T. MOORE. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/new-lamp-for-films-8mm-projection-source-has-builtin-reflector.html | NEW LAMP FOR FILMS; 8mm Projection Source Has Built-in Reflector | True | By Jacob Deschin | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/lenore-friedman-to-be-wed.html | Lenore Friedman to Be Wed | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/miss-berclaz-engaged-fiancee-of-charles-elmer-wiegner-jr-oil-aide.html | MISS BERCLAZ ENGAGED; Fiancee of Charles Elmer Wiegner Jr., Oil Aide | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/miss-gartley-to-wed-future-bride-of-harold-bi-thorpe-jr-upsala.html | MISS GARTLEY TO WED; Future Bride of Harold B.I Thorpe Jr., Upsala Alumnus | True | Special to 'ne New York Times. I | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/most-hidden-hidden-persuasion-now-tv-faces-the-challenge-of-the.html | Most Hidden Hidden Persuasion; Now TV faces the challenge of the subliminal, or phantom, plug -- painless, odorless, noiseless and definitely sneaky. | True | By Gay Talese | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/mkay-holmberg-bow-fraseranderson-duo-downs-u-s-tennis-pair-at-perth.html | M'KAY, HOLMBERG BOW; Fraser-Anderson Duo Downs U. S. Tennis Pair at Perth | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/a-world-on-the-wing-the-bird-watchers-by-marjory-bartlett-sanger.html | A World on the Wing; THE BIRD WATCHERS. By Marjory Bartlett Sanger. Illustrated by Christine Price. 164 pp. New York: E. P. Dutton & Co. $2.75. For Ages 9 to 12. | True | LAVINIA R. DAVIS. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/miss-sylvia-almy-becomes-fianacee-graduate-of-montana-state-engaged.html | MISS SYLVIA ALMY BECOMES FIANACEE; Graduate of Montana State Engaged to Neil Van Sloun, | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/rs-m4rrsromarry-iss-susanne-smirhi.html | R.S. M4RRsroMARRY] ISS SUSANNE SMIrHI | True | .pectal to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-01-10 | RE0000279238 | B00000689484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/mrs-whif-bissell-speda-to-the-new-york-tlme.html | MRS. WHIF BISSELL'; Speda: to The New York Tlme. | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/guatemalan-plot-to-bar-vote-seen-prored-group-said-to-have-mexican.html | GUATEMALAN PLOT TO BAR VOTE SEEN; Pro-Red Group Said to Have Mexican Arms for Bid to Stir Strife, Halt Election | True | By Paul P. Kennedy | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/miss-jill-bradley-engaged-to-marry.html | MISS JILL BRADLEY ENGAGED TO MARRY | True | Special 2 the new York Times | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/father-of-chemistry-antoine-lavoisier-by-sarah-r-riedman-192-pp-new.html | Father of Chemistry; ANTOINE LAVOISIER. By Sarah R. Riedman. 192 pp. New York: Thomas Nelson & Sons. $2.75. For Ages 12 to 16. | True | HOWARD BOSTON. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/printing-week-on-in-100-u-s-cities-exhibits-symposiums-and-tributes.html | PRINTING WEEK ON IN 100 U. S. CITIES; Exhibits, Symposiums and Tributes to Franklin to Mark Celebration Here | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/a-ski-comeback-for-the-berkshires.html | A SKI COMEBACK FOR THE BERKSHIRES | True | By Michael Strauss | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/squadron-a-wins-117-defeats-brookville-poloists-as-9goal-tourney.html | SQUADRON A WINS, 11-7; Defeats Brookville Poloists as 9-Goal Tourney Opens | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/borrowed-fabrics.html | Borrowed Fabrics | True | By Patricia Peterson | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/pembroke-seeks-2500000.html | Pembroke Seeks $2,500,000 | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/he-shaped-britains-greats-jowett-a-portrait-with-background-by.html | He Shaped Britain's Greats; JOWETT: A Portrait With Background. By Geoffrey Faber. Illustrated. 456 pp. Cambridge, Mass.: Harvard University Press. $6. | True | By Cecil Woodham-Smith | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/gatesy-wins-links-final.html | Gatesy Wins Links Final | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/yale-bows-7977-to-princeton-princeton-beats-yale-five-7977.html | Yale Bows, 79-77, to Princeton;; PRINCETON BEATS YALE FIVE, 79-77 | True | Special to The New York Times | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/science-notes-space-problem-here-at-home-immunity-from-polio.html | SCIENCE NOTES; Space Problem Here at Home -- Immunity From Polio | True | W. L. L. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/birth-pangs-of-a-first-opera-composer-learns-lesson-in-patience.html | BIRTH PANGS OF A FIRST OPERA; Composer Learns Lesson In Patience Awaiting 'Vanessa' Libretto | True | By Samuel Barber | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/new-guinea-volcano-erupts.html | New Guinea Volcano Erupts | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/exploring-the-strange-adult-world.html | Exploring the Strange Adult World | True | By Dorothy Barclay | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/child-to-mrs-m-h-fishman.html | Child to Mrs. M. H. Fishman | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/james-gordon-steese.html | JAMES GORDON STEESE | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/skiing-capital-of-the-east-new-hampshire-is-home-of-ski-association.html | SKIING CAPITAL OF THE EAST; New Hampshire Is Home Of Ski Association For Amateurs | True | By Milton Strong | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/chile-sets-copper-output-cut.html | Chile Sets Copper Output Cut | True | | 1986-01-10 | RE0000279238 | B00000689484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/judt__us-egagedi-fiancee-of-edward-c-larkin-querciati-edieutenant.html | JUD,T.__U.S E.GAGEDI; Fiancee of Edward C larkin Squerciati, Ex-Lieutenant J | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/mrs-jacob-bobrow.html | MRS. JACOB BOBROW | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/on-local-movie-fronts-iceman-cometh-toward-independent-production.html | ON LOCAL MOVIE FRONTS; ' Iceman Cometh' Toward Independent Production Here -- Other Projects | True | By A. H. Weiler | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/miss-clara-hunt-85-librarian-author.html | MISS CLARA HUNT, 85, LIBRARIAN, AUTHOR | True | SlJeelal to The New York Ttmes. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/paula-steward-engaged-to-wed-smith-alumna-is-fiancee-of-h-david.html | PAULA STEWARD ENGAGED TO WED; Smith Alumna Is Fiancee of H. David Willey, Who Studied in Grenoble | True | .!,clal to The New York Timerl. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/lament-for-a-lost-bohemia-some-former-denizens-turn-up-in-drama-set.html | LAMENT FOR A LOST BOHEMIA; Some Former Denizens Turn Up in Drama Set in 'Village' | True | By Ben Hecht | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/rutgers-wins-64-63.html | Rutgers Wins, 64 -- 63 | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/miss-chamberlain-students-fiancee.html | MISS CHAMBERLAIN STUDENT'S FIANCEE | True | p..Jl to The New ork 'PimP. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/four-cartoon-reactions-to-the-presidents-state-of-the-union-message.html | FOUR CARTOON REACTIONS TO THE PRESIDENT'S STATE OF THE UNION MESSAGE | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/miss-lia-gray-is-future-bride-senior-at-gradford-junior-college.html | MISS LIA GRAY. IS FUTURE .BRIDE; Senior at Gradford Junior College Fiancee of Geoffrey Rollo lan Lewis of London | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/trend-holding-up-to-wine-and-dine-vintners-report-nearpeak-sales-of.html | TREND HOLDING UP TO WINE AND DINE; Vintners Report Near-Peak Sales of Varieties Served With the Main Course | True | By James J. Nagle | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/festivals-fill-gulf-coasts-season.html | FESTIVALS FILL GULF COAST'S SEASON | True | By Stan Witwer | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/nato-to-propose-preliminary-talk-on-curbing-arms-will-insist-on-a.html | NATO TO PROPOSE PRELIMINARY TALK ON CURBING ARMS; Will Insist on a Prospect of Pact Before Top-Level Parley With Soviet | True | By E. W. Kenworthy | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/bernsteins-job.html | BERNSTEIN'S JOB | True | HAMILTON BUD MORGEN | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/postal-rate-rise-appears-certain.html | POSTAL RATE RISE APPEARS CERTAIN | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/ethiopian-envoy-to-vatican.html | Ethiopian Envoy to Vatican | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/damaged-freighter-in-port.html | Damaged Freighter in Port | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/rangers-lose-93-on-montreal-rink-rangers-bow-93-on-montreal-ice.html | Rangers Lose, 9-3, On Montreal Rink; RANGERS BOW, 9-3, ON MONTREAL ICE | True | By the United Press. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/one-dies-one-saved-in-mishaps-on-bmt.html | ONE DIES, ONE SAVED IN MISHAPS ON BMT | True | | 1986-01-10 | RE0000279238 | B00000689484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/new-yorkers-triumph-beat-philadelphia-4-to-3-in-court-tennis.html | NEW YORKERS TRIUMPH; Beat Philadelphia, 4 to 3, in Court Tennis Doubles | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/-4545-stereo-disks-on-the-way.html | '45-45' STEREO DISKS ON THE WAY | True | By Harold C. Schonberg | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/naval-command-shifted.html | Naval Command Shifted | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/buchnerrauch.html | Buchner--Rauch | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/furniture-finishing-preparing-the-surface-is-the-first-step.html | FURNITURE FINISHING; Preparing the Surface Is the First Step | True | By Bernard Gladstone | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/a-promising-school-grant.html | A PROMISING SCHOOL GRANT | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/novel-feeder-basket-will-hold-scraps-for-hungry-birds.html | NOVEL FEEDER; Basket Will Hold Scraps For Hungry Birds | True | By M. M. Graff | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/californians-act-to-get-open-shop-group-takes-firm-steps-to-have.html | CALIFORNIANS ACT TO GET OPEN SHOP; Group Takes Firm Steps to Have Amendment on Ballot in November | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/whose-fault.html | WHOSE FAULT? | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/troth-made-known-of-miss-lee-johnson.html | TROTH MADE KNOWN OF MISS LEE JOHNSON | True | c~~-Ja! ro~ne New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/u-s-jobless-rise-at-steady-rate-survey-finds-conditions-likely-to.html | U. S. JOBLESS RISE AT STEADY RATE; Survey Finds Conditions Likely to Worsen -- Idle in New York at 6% | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/jersey-sergeant-to-be-75-tuesday-greatgrandchild-to-join-in-fete.html | JERSEY SERGEANT TO BE 75 TUESDAY; Great-Grandchild to Join in Fete for Oldest Army Man Still on Active Duty | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/flora-williams-garden-expert-exhead-of-riverdale-club-dieswidow-of.html | FLORA WILLIAMS, GARDEN EXPERT; Ex-Head of Riverdale Club Dies--Widow of Medical Professor at Columbia | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/bartzen-quillian-gain-reach-florida-net-final-misses-hopps-felix.html | BARTZEN, QUILLIAN GAIN; Reach Florida Net Final -Misses Hopps, Felix Bow | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/williams-is-honored-by-writers-red-sox-star-player-of-year-goetz-to.html | Williams Is Honored by Writers; Red Sox Star Player of Year -- Goetz to Get Award Here | True | By John Drebinger | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/soviet-suggests-a-neutral-italy-and-scandinavia-widens-plan-for.html | SOVIET SUGGESTS A NEUTRAL ITALY AND SCANDINAVIA; Widens Plan for Atom-Free Zone All Across Europe -- Bids for Vatican Ties | True | By William J. Jorden | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/lee-oma-is-accused-exboxer-now-a-bartender-charged-with-proouring.html | LEE OMA IS ACCUSED; Ex-Boxer, Now a Bartender, Charged With Proouring | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/education-in-review-college-officers-agree-that-they-will-need.html | EDUCATION IN REVIEW; College Officers Agree That They Will Need Federal Aid to Meet Their Problems | True | By Benjamin Fine | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/ensign-will-marry-mailreen-e-durnan.html | ENSIGN WILL MARRY , MAIIREEN E. DURNAN | True | special to the new york times | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/vancouver-paper-10-cents.html | Vancouver Paper 10 Cents | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/jochum-cancels-u-s-tour.html | Jochum Cancels U. S. Tour | True | | 1986-01-10 | RE0000279238 | B00000689484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/uaw-chiefs-map-bargaining-offer-to-tell-contract-demands-tomorrow.html | U.A.W. CHIEFS MAP BARGAINING OFFER; To Tell Contract Demands Tomorrow -- Terms Said to Contain Surprises | True | By Damon Stetsonspecial To the New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/new-legislature-to-meet-in-jersey-meyner-will-address-joint-session.html | NEW LEGISLATURE TO MEET IN JERSEY; Meyner Will Address Joint Session Tuesday -- Fight Over Rent Curbs Due | True | By George Cable Wright | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/judith-stoddard-tobe-bride-57-hollns-alumna-fiancee-ef-bruce.html | JUDITH STODDARD TOBE .BRIDE; '57 Ho'llns Alumna Fiancee of Bruce Anthony King, a Graduate of Hamilton | True | Special to The New York 1lmes. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/macmillan-after-a-year-still-jaunty-the-queens-first-minister-views.html | Macmillan After a Year: Still Jaunty; The Queen's First Minister views Britain's problems in their 'historical perspective' -- and the criticism directed at himself with true intellectual detachment. | True | By Drew Middleton | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/student-is-fiance-of-betsy-e-kelly-george-g-matthews-who-attends.html | STUDENT IS FIANCE OF BETSY E. KELLY; George G. Matthews, Who Attends North Carolina, to Wed Wilmington, N.C., Girl | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/poetry-expert-runs-elevator-in-library.html | POETRY EXPERT RUNS ELEVATOR IN LIBRARY | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/views-of-the-services-on-defense-department-organization.html | Views of the Services on Defense Department Organization | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/son-to-mrs-john-van-raalte.html | Son to Mrs. John Van Raalte | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/presidents-private-car-switched-to-a-museum.html | President's Private Car Switched to a Museum | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/kings-beats-yeshiva-withstands-mites-late-drive-for-8180-verdict.html | KINGS BEATS YESHIVA; Withstands Mites' Late Drive for 81-80 Verdict Here | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/red-bloc-offers-oil-to-uruguay-soviet-and-rumania-bid-to-supply-her.html | RED BLOC OFFERS OIL TO URUGUAY; Soviet and Rumania Bid to Supply Her at Prices Lower Than the West's | True | By Edward A. Morrowspecial To the New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/buyers-arrivals-behind-1957-rate-sign-of-caution-is-seen-resident.html | BUYERS' ARRIVALS BEHIND 1957 RATE; Sign of Caution Is Seen -- Resident Offices Report on Shopping Trends | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/canada-is-urged-to-cut-u-s-trade-pressure-on-ottawa-rises-for.html | CANADA IS URGED TO CUT U. S. TRADE; Pressure on Ottawa Rises for Retaliation Against Washington's Policies | True | By Tania Longspecial To the New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/jai4e-e-sullffah-worcester-bride-56-wellesley-alumna-wedi-to.html | JAI4E E. SULLffAH WORCESTER BRIDE; ' 56 Wellesley Alumna Wedi to Richard Peter Toohy, I M,,.T. Class of '55 | True | I J SPecial to The New York Times. { | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/elisa-hewitt-to-wed-fiancee-of-prof-h-standish-thayer-of-columbia.html | ELISA HEWITT TO WED; Fiancee of Prof. H. Standish Thayer of Columbia | True | to The e yerk TJLm[ | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | B. F. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/when-coalitions-break-up.html | WHEN COALITIONS BREAK UP | True | | 1986-01-10 | RE0000279238 | B00000689484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/virgin-islands-autonomy-limited-measure-of-selfgovernment-accorded.html | Virgin Islands' Autonomy; Limited Measure of Self-Government Accorded Islands Criticized | True | EARLE B. OTTLEY | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/church-marks-century-congregation-in-hackensack-plans-pageant-today.html | CHURCH MARKS CENTURY; Congregation in Hackensack Plans Pageant Today | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/england-vs-us-london-critic-weighs-opposing-views-of-abstract.html | ENGLAND VS. U.S.; London Critic Weighs Opposing Views Of Abstract Artists Here and There | True | By David Sylvester | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/acheson-rebuffs-kennan-on-withdrawal-of-troops-acheson-assails.html | Acheson Rebuffs Kennan On Withdrawal of Troops; ACHESON ASSAILS KENNAN'S THESIS | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/school-transfer-put-to-u-n-chief-world-institute-asks-change-from.html | SCHOOL TRANSFER PUT TO U. N. CHIEF; World Institute Asks Change From Makeshift Premises to Headquarters Site | True | By John Sibley | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/viargaret-a-blirk-bego1vies-ficee-north-carolina-alumna-is-engaged.html | VIARGARET A. BLIRK BEGO1VIES FICEE; North Carolina Alumna Is Enga&ed to Robert John Carlson, Former Marine | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/fuller.html | Fuller | True | J. STUART TORREY | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/ellis-sparks-niagara.html | Ellis Sparks Niagara | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/marine-held-in-killing.html | Marine Held in Killing | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/realty-mans-grant-aids-penn.html | Realty Man's Grant Aids Penn | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/katherine-g-klein-engaged-to-marry.html | KATHERINE G. KLEIN ENGAGED TO MARRY | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/dutch-protest-loss-of-indonesia-homes.html | DUTCH PROTEST LOSS OF INDONESIA HOMES | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/stenson-leads-way-in-speedskating.html | STENSON LEADS WAY IN SPEED-SKATING | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/famous-names-banned.html | Famous Names Banned | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/more-enter-teaching-smith-college-says-51-of-458-in-57-class-join.html | MORE ENTER TEACHING; Smith College Says 51 of 458 in '57 Class Join Field | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/timing-of-arms-reductions.html | Timing of Arms Reductions | True | D. S. CHEEV | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/about-fingerprints.html | About: Fingerprints | True | By J. Lacey Reynolds | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/presidents-address-is-found-reassuring-his-appearance-before.html | PRESIDENT'S ADDRESS IS FOUND REASSURING; His Appearance Before Congress Gave Evidence of His Fitness and Energy for Leadership CRITICISM OF THE MESSAGE | True | By Arthur Krock | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/house-unit-backs-defense-fund-bid.html | HOUSE UNIT BACKS DEFENSE FUND BID | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/gavin-explains-decision-warns-of-another-korea-in-interview-he.html | Gavin Explains Decision; Warns of 'Another Korea'; In Interview, He Predicts 5 Critical Years Ahead -- Says Army Lags | True | By Hanson W. Baldwin | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/investment-needs-to-draw-on-banks.html | INVESTMENT NEEDS TO DRAW ON BANKS | True | | 1986-01-10 | RE0000279238 | B00000689484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/miss-glee-wright-is-married-here-little-church-rodnd-corner-is.html | MISS GLEE WRIGHT IS MARRIED HERE; Little Church rodnd Corner Is Scene of Her Wedding to George Julius Fryer | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/dr-annm-ward-wed-to-phyicla-j-resident-in-pediatrics-bride-of-dr.html | DR. ANN-M. WARD WED TO PHYSICIA" J; Resident in Pediatrics Bride of Dr. Gerald W. Buetow i in Elizabeth Church | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/missile-stocks-climb-sharply-despite-broad-market-decline-missiles.html | Missile Stocks Climb Sharply Despite Broad Market Decline; MISSILES SOARING ON BOTH BOARDS | True | By Richard Rutter | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/three-legislators-to-be-chosen-in-tuesdays-special-elections.html | Three Legislators to Be Chosen In Tuesday's Special Elections | True | By Richard Amper | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/paper-output-ratio-up.html | Paper Output Ratio Up | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/jon-konrads-15-swims-880-in-record-9177.html | Jon Konrads, 15, Swims 880 in Record 9:17.7 | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/village-sculpture-symposium.html | Village Sculpture Symposium | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/responsibility.html | Responsibility | True | J. S. SHIPMAN | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/sheehan-is-victor-in-senior-downhill-sheehan-is-first-in-downhill.html | Sheehan Is Victor In Senior Downhill; SHEEHAN IS FIRST IN DOWNHILL TEST | True | By Michael Straussspecial To the New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/all-mao-flowers-now-bloom-alike-end-of-his-rectification-finds-the.html | ALL MAO FLOWERS NOW BLOOM ALIKE; End of His 'Rectification' Finds the Critics Banished and Regime Shaken Up | True | By Tillman Durdinspecial To the New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/miss-gibson-gains-bestof57-prize-tennis-champion-wins-poll-as-top.html | MISS GIBSON GAINS BEST-OF-'57 PRIZE; Tennis Champion Wins Poll as Top Woman Athlete of Year -- Patty Berg Next | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/fuchs-adds-30-miles-hopes-to-reach-pole-friday-now-200-miles-away.html | FUCHS ADDS 30 MILES; Hopes to Reach Pole Friday -- Now 200 Miles Away | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/french-say-tunis-aided-rebel-raid-cobelligerence-is-charged-in.html | FRENCH SAY TUNIS AIDED REBEL RAID; Cobelligerence Is Charged in Connection With Attack Across Algerian Border | True | By Thomas F. Brady | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/morris-to-enter-senatorial-race-subcommittee-counsel-will-resign.html | MORRIS TO ENTER SENATORIAL RACE; Subcommittee Counsel Will Resign and Seek G.O.P. Nomination in Jersey | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/housewives-fall-victim-to-frauds-bargainhunters-are-prey-in.html | HOUSEWIVES FALL VICTIM TO FRAUDS; Bargain-Hunters Are Prey in Unscrupulous Sales -- State Strikes Back | True | By Layhmond Robinson | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/labor-m-p-sees-u-s-bases-kept-socialist-government-most-unlikely-to.html | LABOR M. P. SEES U. S. BASES KEPT; Socialist Government 'Most Unlikely' to Oust Them, Crossman Tells Poles | True | By Sydney Gruson | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/spain-said-to-begin-sahara-offensive.html | SPAIN SAID TO BEGIN SAHARA OFFENSIVE | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/new-beeps-laid-to-teleprinter-sweden-says-signals-near-satellite.html | NEW BEEPS LAID TO TELEPRINTER; Sweden Says Signals Near Satellite Channels Are From Soviet Device | True | | 1986-01-10 | RE0000279238 | B00000689484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/britain-asks-proof.html | BRITAIN ASKS PROOF | True | By Drew Middleton | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/a-bonaparte-was-her-man-miss-howard-and-the-emperor-by-simone-andre.html | A Bonaparte Was Her Man; MISS HOWARD AND THE EMPEROR. By Simone Andre Maurois. Translated from the French by Humphrey Hare. Illustrated. 224 pp. New York: Alfred A. Knopf. $5 | True | By Frances Winwar | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/gift-for-law-school-lawyer-presents-1000-items-to-william-and-mary.html | GIFT FOR LAW SCHOOL; Lawyer Presents 1,000 Items to William and Mary Library | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/labor-relations.html | Labor Relations | True | STUARlr Cll ASE. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/reginald-f-pierce.html | REGINALD F. PIERCE | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/spectacular-jump-skiers-at-michigans-pine-mountain-make-own-sport.html | SPECTACULAR JUMP; Skiers at Michigan's Pine Mountain Make Own Sport -- Or Just Watch | True | By Kenneth S. Lowe | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/novel-and-play.html | NOVEL AND PLAY | True | ALICE E. MOOLTEN. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/comment-in-brief-on-new-disks.html | COMMENT IN BRIEF ON NEW DISKS | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/camera-notes-weston-color-print-show-at-kodak-center.html | CAMERA NOTES; Weston Color Print Show at Kodak Center | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/olga-m-oampainu-ocrgs-fanceg.html | OLGA M. oAMPAINu OrCgR'S FANCEg | True | Special to The New York TImeJ, | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/grenville-paynter-fiance-of-fay-taft.html | GRENVILLE PAYNTER FIANCE OF FAY TAFT | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/r-sturtevanti-nancy-prospective-bridei.html | r STURTEVANTI NANCY' PROSPECTIVE BRIDEi [ | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/copenhagen-receives-note.html | Copenhagen Receives Note | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/rrucrevo.html | RRUEREVO | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/old-roman-fort-found.html | Old Roman Fort Found | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/miss-alexander-troth-she-is-fiancee-of-robert-m-waxmanune-wedding.html | MISS ALEXANDER TROTH; She Is Fiancee of Robert M Waxmanune Wedding | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/art-sale-to-help-treatment-unit-show-opening-thursday-at-greenwich.html | ART SALE TO HELP TREATMENT UNIT; Show Opening Thursday at Greenwich Gallery to Aid Psychoanalytic Institute | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/world-of-hints-and-guesses-rainer-maria-rilke-poems-19061926.html | World of Hints and Guesses; RAINER MARIA RILKE: Poems 1906-1926. Translated and with introduction by J. B. Leishman. 402 pp. New York: New Directions. $4.75. | True | By Babette Deutsch | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/pressure-for-talks-builds-up-in-capital-part-comes-from-allies-and.html | PRESSURE FOR TALKS BUILDS UP IN CAPITAL; Part Comes From Allies and Part From Within the Administration | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/kizzialanden.html | Kizzia-Landen | True | ..p~clal to Tile .Npw York Times | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/penn-turns-back-brown-five-saxonmeyer-leads-penn.html | Penn Turns Back Brown Five; Saxonmeyer Leads Penn | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/amherst-nips-bowdoin.html | Amherst Nips Bowdoin | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/ball-for-polish-group-mutual-assistance-will-gain-by-fete-here.html | BALL FOR POLISH GROUP; Mutual Assistance Will Gain by Fete Here Saturday | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/nyu-turns-back-navy-team-8776-on-garden-court-sanders-leads-viking.html | N.Y.U. TURNS BACK NAVY TEAM, 87-76, ON GARDEN COURT; Sanders Leads Viking Violet Squad to Most Impressive Showing of Season MANHATTAN WINS, 81-66 Crushes Muhlenberg Five in Opener as Mealy Excels With 20 Points N. Y. U. TURNS BACK NAVY FIVE, 87-76 | True | By Louis Effrat | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/eisenhower-links-trade-to-defense-state-of-the-union-message-poses.html | EISENHOWER LINKS TRADE TO DEFENSE; State of the Union Message Poses Tariff Program as Element in Cold War PROTECTIONISM ON RISE Administration Offers Wider Escape Clause to Obtain a 5-Year Extension of Act EISENHOWER LINKS TRADE TO DEFENSE | True | By Brendan M. Jones | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/pilot-parachutes-guard-plane-falls.html | PILOT PARACHUTES, GUARD PLANE FALLS | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/midtown-group-elects.html | Midtown Group Elects | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/savitt-is-listed-as-first-in-east-patricia-stewart-wins-no-1-womens.html | SAVITT IS LISTED AS FIRST IN EAST; Patricia Stewart Wins No. 1 Women's Tennis Ranking -- Althea Gibson Omitted | True | By Allison Danzig | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/british-quixote-the-clap-of-silent-thunder-by-peter-de-polnay-247.html | British Quixote; THE CLAP OF SILENT THUNDER. By Peter de Polnay. 247 pp. New York: Random House. $3.50. | True | R. D. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/still-sitting.html | STILL SITTING | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/iran-seizes-opium-gang.html | Iran Seizes Opium Gang | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/hollywoods-varied-vistas.html | HOLLYWOOD'S VARIED VISTAS | True | Fox Moves Into Realty Field -- Glamour Poll -- Pay TV -- AddendaBy Thomas M. Pryorhollywood. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/how-the-nations-press-assessed-the-presidents-message.html | HOW THE NATION'S PRESS ASSESSED THE PRESIDENT'S MESSAGE | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/west-indies-carnival-time-season-of-festivities-makes-islands-even.html | WEST INDIES CARNIVAL TIME; Season of Festivities Makes Islands Even More Colorful | True | By Lawrence and Sylvia Martin | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/newark-college-names-hall.html | Newark College Names Hall | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/frostbite-regatta-called-off.html | Frostbite Regatta Called Off | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/rumania-picks-maurer-as-the-chief-of-state.html | Rumania Picks Maurer As the Chief of State | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/education-aide-cited-testimonial-honors-volunteer-of-35-years.html | EDUCATION AIDE CITED; Testimonial Honors Volunteer of 35 Years' Service | True | | 1986-01-10 | RE0000279238 | B00000689484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/gavin-bars-gop-bid-to-run-for-the-senate.html | Gavin Bars G.O.P. Bid To Run for the Senate | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/pyrrhic-tale.html | PYRRHIC TALE | True | SHERWIN REAR | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/columbia-fencers-win-lions-beat-nyu-1611-to-end-violet-vikings.html | COLUMBIA FENCERS WIN; Lions Beat N.Y.U., 16-11, to End Violet Vikings' Skein | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/clarence-w-michel.html | CLARENCE W. MICHEL | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/is-a-mofjne-to-wed-miss-gaylu-k-litts.html | IS. A. M'oƊNE TO WED MISS GAYLu K, LITTS | True | Sl.lal to The New York Tem. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/trains-sideswipe-6-killed.html | Trains Sideswipe; 6 Killed | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/writers-elect-lader-biographer-named-head-of-freelance-magazine.html | WRITERS ELECT LADER; Biographer Named Head of Freelance Magazine Unit | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/bunge-leads-maryland.html | Bunge Leads Maryland | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/fort-lauderdales-big-mile-plush-new-resort-area-on-the-oceanfront.html | FORT LAUDERDALE'S BIG MILE; Plush New Resort Area On the Oceanfront Is Emerging | True | By Chester Wilson | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/hasse-heads-mariners.html | Hasse Heads Mariners | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/robertson-of-cincinnati-gains-us-scoring-lead.html | Robertson of Cincinnati Gains U.S. Scoring Lead | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/french-weigh-plans-for-cabinet-reform-government-bill-would-cut.html | FRENCH WEIGH PLANS FOR CABINET REFORM; Government Bill Would Cut Down Frequent Shifts in Premiers | True | By Henry Ginigerspecial To the New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/300-on-roosevelt-committee.html | 300 on Roosevelt Committee | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/-realistic-policy-on-mideast-asked-exus-envoy-to-lebanon-tells.html | ' REALISTIC POLICY ON MIDEAST ASKED; Ex-U.S. Envoy to Lebanon Tells Southern Assembly 'Time Is Running Out' | True | By John N. Pophamspecial To the New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/whos-active.html | WHO'S ACTIVE? | True | SHEPARD TRAUBE | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/nixon-to-speak-here-vice-president-will-address-gop-dinner-on-jan.html | NIXON TO SPEAK HERE; Vice President Will Address G.O.P. Dinner on Jan. 20 | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/news-of-tv-and-radio-harry-s-trumans-talks-with-murrow-slated-for-c.html | NEWS OF TV AND RADIO; Harry S. Truman's Talks With Murrow Slated for C. B. S. -- Other Items | True | By Val Adams | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/french-aides-fly-to-u-s-for-loans-400-million-needed-to-keep.html | FRENCH AIDES FLY TO U. S. FOR LOANS; $400 Million Needed to Keep Economy Going and Move Toward Common Market | True | By Robert C. Doty | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/james-m-kelly-dead-deputy-secretary-of-state-under-lehman-roosevelt.html | JAMES M. KELLY DEAD; Deputy Secretary of State Under Lehman, Roosevelt | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/boston.html | Boston | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/dr-samuel-bruck.html | DR. SAMUEL BRUCK | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/france-is-cautious.html | FRANCE IS CAUTIOUS | True | By Robert C. Doty | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/stalled-train-delays-irt.html | Stalled Train Delays IRT | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up And Simplify Work | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/museum-getting-schooner.html | Museum Getting Schooner | True | Special to The New York Times | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/-a-different-kind-of-war.html | " A DIFFERENT KIND OF WAR" | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/loebleerburger.html | Loeb—Leerburger | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/military-mirages-new-films-cast-doubt-on-career-officers.html | MILITARY MIRAGES; New Films Cast Doubt On Career Officers | True | By Bosley Crowther | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/utilizing-our-foreign-service.html | Utilizing Our Foreign Service | True | VINCENT J. COATES ,IF | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/barbara-l-kerge-is-wed-to-student.html | BARBARA L. KERGE IS WED TO STUDENT | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/abstract-variety-new-exhibitions-present-excursions-in-dangers-and.html | ABSTRACT VARIETY; New Exhibitions Present Excursions In Dangers and Possibilities | True | By Howard Devree | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/young-japanese-find-ally-here-jerseyan-exaide-in-asia-tells-of.html | YOUNG JAPANESE FIND ALLY HERE; Jerseyan, Ex-Aide in Asia, Tells of Scholarship Saga and Plans to Expand | True | By Leonard Buder | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/2-soviet-artists-set-for-concert-gilels-and-kogan-will-play-at-jan.html | 2 SOVIET ARTISTS SET FOR CONCERT; Gilels and Kogan Will Play at Jan. 25 Anniversary of Philadelphia Academy | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/sailer-defeats-werner-of-u-s-in-downhill-to-retain-lauberhorn.html | Sailer Defeats Werner of U. S. in Downhill to Retain Lauberhorn Trophy; AUSTRIAN SCORES WITH 2:25.2 TIME Sailer Triumphs in 1 3/4-Mile Ski Race at Wengen for Fourth Straight Year | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/carla-marchelli-wins-takes-swiss-downhill-race-miss-hofherr-point.html | CARLA MARCHELLI WINS; Takes Swiss Downhill Race -Miss Hofherr Point Victor | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/mickey-wright-takes-sixstroke-lead-in-womens-sea-island-golf.html | Mickey Wright Takes Six-Stroke Lead in Women's Sea Island Golf Tourney; CALIFORNIAN GETS 70 FOR 144 TOTAL | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/in-party-tested-his-priority-for-leader-is-challenged-by-martin-in.html | IN PARTY TESTED; His Priority for Leader Is Challenged by Martin in Ottawa Convention | True | By Raymond Daniellspecial To the New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/good-born-of-evil-the-glass-rose-by-richard-bankowsky-308-pp-new.html | Good Born of Evil; THE GLASS ROSE. By Richard Bankowsky. 308 pp. New York: Random House. $3.75. | True | By Anzia Yezierska | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/washington-the-narcotic-force-of-tricky-slogans.html | Washington; The Narcotic Force of Tricky Slogans | True | By James Reston | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/auction-to-offer-modern-art-items-paintings-furniture-silver-and.html | AUCTION TO OFFER MODERN ART ITEMS; Paintings, Furniture, Silver and Other Pieces Will Be Sold Here This Week | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/sauerkraut-in-fancy-dress-choucltoute-a-lai-saciennic.html | Sauerkraut In Fancy Dress; CHOUCltOUTE A L'AI. SACIENNIE | True | By Craig Claiborne | 1986-01-10 | RE0000279238 | B00000689484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/skiings-future-in-vermont-new-ski-area-proposed-insurance-available.html | SKIING'S FUTURE IN VERMONT; New Ski Area Proposed, Insurance Available On Lifts, Tows | True | By Samuel Middleton | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/safety-conference-is-set.html | Safety Conference Is Set | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/vatican-is-silent-on-bid-by-moscow-but-unofficial-sources-call-ties.html | VATICAN IS SILENT ON BID BY MOSCOW; But Unofficial Sources Call Ties With Champion of Atheism Unthinkable | True | By Paul Hofmann | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/stanhope-w-nixon.html | STANHOPE W. NIXON | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/-direct-hit.html | ' DIRECT HIT' | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/benefit-on-jan-20-for-theatre-wing-opening-of-antonio-blancos.html | BENEFIT ON JAN. 20 FOR THEATRE WING; Opening of Antonio Blanco's Display on Balinese Theme Will Be Fund-Raiser | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/release-pleases-vatican.html | Release Pleases Vatican | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/wedding-on-sunday-for-sheila-benson.html | WEDDING ON SUNDAY FOR SHEILA BENSON | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/concerning-five-on-a-seesaw-regarding-five-on-a-seesaw-problems.html | CONCERNING FIVE ON A SEESAW; REGARDING FIVE ON A SEESAW Problems They Face In Staging a Two-Character Play | True | By Maurice Zolotowphiladelphia. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/hotelincome-up-but-net-is-down-increased-rates-for-room-offset-by.html | HOTEL-INCOME UP, BUT NET IS DOWN; Increased Rates for Room Offset by Drop in Guests and Rise in Costs | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/clarkson-rally-wins-7164.html | Clarkson Rally Wins, 71-64 | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/troth-lqoiced-of-ruth-barlqett-riverdale-girl-will-be-wed-in-june.html | TROTH lqOICED OF RUTH BARlqETT-; Riverdale Girl Will Be Wed in June to Takis Petrakos of Royal Hellenic Navy | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/w-virginia-takes-28th-in-row-9366-beats-geo-washington-five-north.html | W. VIRGINIA TAKES 28TH IN ROW, 93-66; Beats Geo. Washington Five -- North Carolina Loses to Maryland, 74-61 | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/miami-sparkles-after-dark.html | MIAMI SPARKLES AFTER DARK | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/threat-of-truth-disciplining-the-writers-the-first-line-of-defense.html | THREAT OF TRUTH; Disciplining the Writers the First Line of Defense in Soviet Russia | True | By Brooks Atkinson | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/dealers-to-police-auto-advertising-association-sets-up-group-with.html | DEALERS TO POLICE AUTO ADVERTISING; Association Sets Up Group With the Aim of Stamping Out Unethical Practices | True | By Joseph C. Ingraham | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/pearson-favors-natosoviet-talk-at-nobel-dinner-he-bids-west.html | PEARSON FAVORS NATO-SOVIET TALK; At Nobel Dinner He Bids West Initiate Negotiation PEARSON FAVORS NATO-SOVIET TALK | True | By Russell Porter | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/wings-here-tonight-detroit-will-oppose-rangers-in-garden-hockey.html | WINGS HERE TONIGHT; Detroit Will Oppose Rangers in Garden Hockey Game | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1986-01-10 | RE0000279238 | B00000689484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/the-week-in-finance-president-pushes-missile-program-but-market.html | The Week in Finance; President Pushes Missile Program But Market Slides -- Deficit Looms | True | By John O. Forrest | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/going-to-grandmas-judys-surprising-day-by-sally-scott-pictures-by.html | Going to Grandma's; JUDY'S SURPRISING DAY. By Sally Scott. Pictures by Beth Krush. 56 pp. New York: Harcourt, Brace & Co. $2.25. For Ages 6 to 10. | True | ANZIA YEZIERSKA. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/judith-eydeler-affianced.html | Judith Eydeler Affianced | True | ' el to e ew York lme. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/2-cypriote-terrorists-escape.html | 2 Cypriote Terrorists Escape | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/spellman-stops-at-madras.html | Spellman Stops at Madras | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/mildred-strange-affianced.html | Mildred Strange Affianced | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/skindiving-classes-lead-to-floridas-lower-depths.html | SKIN-DIVING CLASSES LEAD TO FLORIDA'S LOWER DEPTHS | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/sports-of-the-times-infallibility-of-statistics.html | Sports of The Times; Infallibility of Statistics | True | By Arthur Daley | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/records-journey-stravinskys-sure-road-which-took-him-from.html | RECORDS: JOURNEY; Stravinsky's 'Sure Road' Which Took Him From 'Persephone' to 'Agon' | True | By Edward Downes | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/text-of-achesons-reply-to-kennan.html | Text of Acheson's Reply to Kennan | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/miss-jg-c-lott-a-bir-in-jrrsry-north-plainfield-church-is-scene-of.html | MISS Jg C. LOTT A BIR IN JRRSRY; North Plainfield Church Is Scene of Her Marriage to William Bradford Jupp Jr. | True | Specl to The New York Timel. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/mrs-bleetstein-has-twin.html | Mrs. Bleetstein Has Twin | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/accent-on-pots-well-chosen-planters-enhance-the-decor.html | ACCENT ON POTS; Well - Chosen Planters Enhance the Decor | True | By Ruth Alda Ross | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/indoor-garden-blooms-in-boxes-city-apartment-presents-allyear.html | INDOOR GARDEN BLOOMS IN BOXES; City Apartment Presents All-Year Wonderland of Varied Plants | True | By Joanna May Geller | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/barbara-j-gaudier-fiancee-of-student.html | BARBARA J. GAUDIER FIANCEE OF STUDENT | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/richmond.html | Richmond | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/crime-plus-politics-agitates-two-states-new-york-and-new-jersey.html | CRIME PLUS POLITICS AGITATES TWO STATES; New York and New Jersey Officials Are Aroused by Disclosures | True | By Emanuel Perlmutter | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/i85-pegcosolido-will-be-iried-q-1952-debutante-fiancee-of-pattison.html | I85 PEgCOSOLIDO WILL BE IRIED q; 1952 Debutante Fiancee of ! Pattison Esmiol, Student at Harvard Medical | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/joint-chiefs-system-focus-of-new-debate-missile-lag-and-two-new.html | JOINT CHIEFS SYSTEM FOCUS OF NEW DEBATE; Missile Lag and Two New Reports Point the Finger at Pentagon | True | By Hanson W. Baldwin | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/annette-f-oisie-fiancee-mt-holyoke-senior-engaged-to-everett.html | ANNETTE F OISIE FIANCEE /; Mt. Holyoke Senior Engaged to Everett Stetson Clowes | True | Special to The New York Tl,meJ. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/bridge-effective-defensive-play-good-strategy-requires-partners.html | BRIDGE: EFFECTIVE DEFENSIVE PLAY; Good Strategy Requires Partners' Complete Cooperation | True | By Albert H. Morehead | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/single-mindedness.html | Single Mindedness | True | JONATHAN KOZOL. | 1986-01-10 | RE0000279238 | B00000689484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/23000-jews-migrate-twoyear-shift-to-western-hemisphere-reported.html | 23,000 JEWS MIGRATE; Two-Year Shift to Western Hemisphere Reported | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/kave-equals-mark-then-is-3d-in-dash.html | KAVE EQUALS MARK, THEN IS 3D IN DASH | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/miss-ann-r-wexler-surgeons-fiancee.html | MISS ANN R. WEXLER SURGEON'S FIANCEE | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/folk-painting-acquired-american-primitive-in-boston-museum-going-to.html | FOLK PAINTING ACQUIRED; American Primitive in Boston Museum -- Going to Brussels | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/bowler-shifts-hands-in-world-record-try.html | Bowler Shifts Hands In World Record Try | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/beverley-p-long-engaged-to-wed-lenox-school-alumna-to-be-wed-to.html | BEVERLEY P. LONG ENGAGED TO WED; Lenox School Alumna to Be Wed to Michael Thompson, '49 Harvard Graduate | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/siren-test-set-tuesday-public-not-to-participate.html | Siren Test Set Tuesday; Public Not to Participate | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/15-invited-to-course.html | 15 Invited to Course | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/inconclusive-voting-is-feared.html | Inconclusive Voting Is Feared | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/oliver-w-simmons.html | OLIVER W. SIMMONS | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/brooklyn-college-charts-building.html | BROOKLYN COLLEGE CHARTS BUILDING | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/round-table-14-scores-on-coast-takes-san-fernando-stakes-and-moves.html | ROUND TABLE, 1-4, SCORES ON COAST; Takes San Fernando Stakes and Moves to 8th Place on Money-Winning List | True | By the United Press | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/r-p-i-skates-to-91-victory.html | R. P. I. Skates to 9-1 Victory | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/east-meadow-l-i-marks-300-years-former-hempstead-town-pasture-now-a.html | EAST MEADOW, L. I., MARKS 300 YEARS; Former Hempstead Town Pasture Now a Thriving Community of 56,000 | True | By Roy R. Silver | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/rubingerber.html | Rubin--Gerber | True | .OCI] tO The Nw York Time. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/john-t-donahoe.html | JOHN T. DONAHOE | True | S, pecia! to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/aitunankatz.html | Aitunan--Katz | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/r-a-rhodes-dies-garpet-executoffice-of-bigelowsanford-42-was.html | R. A. RHODES DIES; GARPET EXECUTD'E; Officer of Bigelow-Sanford, 42, Was Early Developer of Rug Tufting Process | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/stricken-trawler-in-tow-off-montauk.html | STRICKEN TRAWLER IN TOW OFF MONTAUK | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/in-the-federal-style.html | In the Federal Style | True | By Cynthia Kellogg | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/minus-55-average-for-cold-at-pole-but-8-months-were-lower-last-year.html | MINUS 55 AVERAGE FOR COLD AT POLE; But 8 Months Were Lower Last Year -- 101 Degrees Sept. 18 Set Record | True | By Bill Becker | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/bonn-imports-u-s-coal-said-to-have-taken-16000000-tons-of-it-last.html | BONN IMPORTS U. S. COAL; Said to Have Taken 16,000,000 Tons of It Last Year | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/officer-is-fiance-of-sandra-shepard.html | OFFICER IS FIANCE OF SANDRA SHEPARD | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/mrs-malvin-cole-has-son.html | Mrs. Malvin Cole Has Son | True | | 1986-01-10 | RE0000279238 | B00000689484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/barbara-m-huni-to-be-bride.html | Barbara M. Huni to Be Bride | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/japanese-meet-kuwait-oil-snag-mideast-ruler-is-said-to-be-reluctant.html | JAPANESE MEET KUWAIT OIL SNAG; Mideast Ruler Is Said to Be Reluctant to Match Saudi Deal in Neutral Zone | True | By Sam Pope Brewerspecial To the New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/being-at-home-in-the-caribbean-both-houses-and-islands-are-readily.html | BEING AT HOME IN THE CARIBBEAN; Both Houses and Islands Are Readily Available But Food Is Costly | True | By Virginia Kelly | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/authors-query.html | Author's Query | True | SHARON M. SILVERMAN, | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/promoted-by-shipping-line.html | Promoted by Shipping Line | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/low-morale-noted-in-city-housing-unit.html | LOW MORALE NOTED IN CITY HOUSING UNIT | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/werbereosenwald.html | Werber—Eosenwald | True | Special to The New York | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/swedish-budget-high-total-is-near-3000000000-16-is-for-defense.html | SWEDISH BUDGET HIGH; Total Is Near $3,000,000,000 -- 16% Is for Defense | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/promising-jazz-talents-fulfilled.html | PROMISING JAZZ TALENTS FULFILLED | True | By John S. Wilson | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/authors-lament.html | AUTHOR'S LAMENT | True | SALVATORE MESSINA. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/ideas-that-broke-down-barriers-roots-of-scientific-thought-a.html | Ideas That Broke Down Barriers; ROOTS OF SCIENTIFIC THOUGHT: A Cultural Perspective. Edited by Philip P. Wiener and Aaron Noland. 677 pp. New York: Basic Books. $8. | | By Henry Guerlac | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/shanley-names-manager.html | Shanley Names Manager | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/lubowitzcohen.html | Lubowitz—Cohen | True | SDerical to The New York Tims. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/dr-percival-williams.html | DR. PERCIVAL WILLIAMS | True | SpeCial to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/cairo-press-praises-bulganin-proposals.html | CAIRO PRESS PRAISES BULGANIN PROPOSALS | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/on-the-other-hand.html | ON THE OTHER HAND | True | MARSHALL FLAUM. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/hotel-aided-by-hirohito.html | Hotel Aided by Hirohito | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/allinone-hobby-collector-finds-unusual-challenge-in-growing.html | ALL-IN-ONE HOBBY; Collector Finds Unusual Challenge In Growing Dicentra Species | True | By Martha Pratt Haislip | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/american-plan-takes-over-its-popularity-growing-with-vacationists.html | AMERICAN PLAN TAKES OVER; Its Popularity Growing With Vacationists At Miami Beach | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/incorrigible.html | INCORRIGIBLE | True | ESTHER POLONSKY. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/london-letter.html | London Letter | True | By V. S. Pritchettlondon. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/automobiles-alert-a-a-a-pressure-has-removed-some-speed-traps-but.html | AUTOMOBILES: ALERT; A. A. A. Pressure Has Removed Some Speed Traps but Others Remain | True | By Joseph C. Ingraham | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/west-german-car-output-up.html | West German Car Output Up | True | | 1986-01-10 | RE0000279238 | B00000689484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/un-aid-in-korea-pays-off-800-to-1-3750-to-village-spurs-rice.html | U.N. AID IN KOREA PAYS OFF, 800 TO 1; $37.50 to Village Spurs Rice Projects That Greatly Increase Year's Yield | True | By Kathleen McLaughlin | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/dwight-kimball-engineer-83-dies-designer-of-ventilating-andi.html | DWIGHT KIMBALL, ENGINEER, 83, DIES } Designer of Ventilating andI Heating Sy. stems Also Did { Air-Conditioning Work { | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/legion-to-fight-benefit-cuts.html | Legion to Fight Benefit Cuts | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/the-south-as-it-was-is-and-will-be-a-little-rock-editor-speaks-his.html | THE SOUTH AS IT WAS, IS AND WILL BE; A Little Rock Editor Speaks His Mind On Where His Native Region Is Heading | True | By Hodding Carter | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/snow.html | SNOW | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/harvard-defeats-princeton-7-to-2-crimson-takes-ivy-league-hockey.html | HARVARD DEFEATS PRINCETON, 7 TO 2; Crimson Takes Ivy League Hockey Test -- Dartmouth Sets Back Yale, 5-2 | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/soviet-condemns-red-party-rebels-journal-asserts-liberals-are.html | SOVIET CONDEMNS RED PARTY REBELS; Journal Asserts 'Liberals' Are Continuing to Resist Control by the Kremlin | True | By Max Frankel | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/u-s-mother-asks-chou-to-free-son-u-s-mother-asks-chou-to-free-son.html | U. S. Mother Asks Chou to Free Son; U. S. MOTHER ASKS CHOU TO FREE SON | True | By the United Press. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/kaiser-corp-planning-jeep-output-in-australia.html | Kaiser Corp. Planning Jeep Output in Australia | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/miss-mary-smith-is-future-bride-bryant-college-alumna-will-be-wed.html | MISS MARY SMITH IS FUTURE BRIDE; Bryant College Alumna Will Be Wed to David Buckley, Army Reserve Lieutenant | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/deborah-grigg-betrothed.html | Deborah Grigg Betrothed | True | Special to The New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/note-from-london.html | NOTE FROM LONDON | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/rabbi-commends-religion-in-home-rackman-reminds-parents-of.html | RABBI COMMENDS RELIGION IN HOME; Rackman Reminds Parents of Spiritual Duty -- Other Sabbath Sermons | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/nature-tours-put-florida-wildlife-on-parade.html | NATURE TOURS PUT FLORIDA WILDLIFE ON PARADE | True | By Alexander Sprunt Jr. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/miamis-new-family-trade-influx-of-youngsters-causes-a-turnover-in.html | MIAMI'S NEW 'FAMILY TRADE'; Influx of Youngsters Causes a Turnover In Local Schools | True | LARY SOLLOWAY. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/elizabeth-guest-beco1vies-fiahgee-aide-of-senator-smather-is.html | ELIZABETH GUEST BECO1VIES FIAHGEE; Aide of Senator smather Is Engaged to Edward Condon' of Trans World Airlines | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/edelstenshaye.html | Edelste/n---Shaye | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/wine-women-and-war-hurrah-the-flag-by-philip-mackie-221-pp-new-york.html | Wine, Women And War; HURRAH! THE FLAG. By Philip Mackie. 221 pp. New York: W. W. Norton & Co. $3.75. | True | By Herbert Mitgang | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/veterans-group-plans-fete.html | Veterans Group Plans Fete | True | | 1986-01-10 | RE0000279238 | B00000689484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/louis-i-bregman.html | LOUIS I. BREGMAN | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/decorator-accessories.html | Decorator Accessories | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/kent-garland-is-wed-in-darien-to-c-d-burtt-2d-harvard-56.html | Kent Garland Is Wed in Darien To C. D. Burtt 2d, Harvard '56 | True | Special to he New'York Tlmtl. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/macmillan-balks-at-moscows-plan-briton-wants-preparatory.html | MACMILLAN BALKS AT MOSCOW'S PLAN; Briton Wants Preparatory Conferences Before Any Top-Level Meetings | True | By A. M. Rosenthalspecial To the New York Times. | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/hunt-pressed-for-lost-boy.html | Hunt Pressed for Lost Boy | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-12 | 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/mrs-s-a-grolnick-has-child.html | Mrs. S. A. Grolnick Has Child | True | | 1986-01-10 | RE0000279238 | B00000689484 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/symposium-on-fabrics-set.html | Symposium on Fabrics Set | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/play-jan-29-aids-youth-program-look-homeward-angel-to-benefit-the.html | PLAY JAN. 29 AIDS YOUTH PROGRAM; 'Look Homeward, Angel' to Benefit the Neighborhood Children's Center Here | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/plans-for-building-at-barnard-filed.html | PLANS FOR BUILDING AT BARNARD FILED | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/snow-and-cold-attract-45000-to-bear-mountain-winter-sports.html | Snow and Cold Attract 45,000 To Bear Mountain Winter Sports | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/emmi-leisner.html | EMMI LEISNER | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/victim-of-fire-is-found.html | Victim of Fire Is Found | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/movie-premiere-to-aid-refugees-quiet-american-will-assist-the.html | MOVIE PREMIERE TO AID REFUGEES; 'Quiet American' Will Assist the International Rescue Committee Here Feb. 5 | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/reserve-levels-hit-bankers-trust-backs-a-cut-in-the-required-ratios.html | RESERVE LEVELS HIT; Bankers Trust Backs a Cut in the Required Ratios | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/leland-s-rhodes.html | LELAND S, RHODES | True | Special tO T'Ae *?ew* york TImL | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/israel-to-exploit-negev-desert-loop-of-industrial-towns-slated.html | Israel to Exploit Negev Desert; Loop of Industrial Towns Slated; ISRAEL TO EXPLOIT THE NEGEV DESERT | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/the-prospect-for-talks-an-analysis-of-eisenhowers-letter-and-role.html | The Prospect for Talks; An Analysis of Eisenhower's Letter And Role Envoy to Soviet May Play | True | By James Restonspecial To the New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/mrs-joseph-f-lamb.html | MRS. JOSEPH F. LAMB | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/dr-pacella-honored-italy-decorates-columbia-psychiatrist-and.html | DR. PACELLA HONORED; Italy Decorates Columbia Psychiatrist and Scholar | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/aeronautic-society-will-give-awards.html | AERONAUTIC SOCIETY WILL GIVE AWARDS | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/barber-line-shifting-service-to-far-east-is-to-be-revised-next.html | BARBER LINE SHIFTING; Service to Far East Is to Be Revised Next Month | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/president-at-church-hears-sermon-linking-early-christian-era-to.html | PRESIDENT AT CHURCH; Hears Sermon Linking Early Christian Era to Present | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/george-lait-dead-coast-publicist-51.html | GEORGE LAIT DEAD; COAST PUBLICIST, 51 | True | | 1986-01-10 | RE0000279239 | B00000689485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/dr-bennett-g-gerzog.html | DR. BENNETT G. GERZOG] | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/municipal-financing-to-rise.html | Municipal Financing to Rise | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/study-group-in-cyprus-6nation-board-to-investigte-greek-complaints.html | STUDY GROUP IN CYPRUS; 6-Nation Board to Investigate Greek Complaints | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/idle-leadership-of-world-scored-youth-forum-sees-power-available.html | IDLE LEADERSHIP OF WORLD SCORED; Youth Forum Sees Power Available, but Not Being Used, to Keep Peace | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/orangeflavored-rice-to-accompany-pork.html | Orange-Flavored Rice To Accompany Pork | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/blue-shield-insurance.html | Blue Shield Insurance | True | EDMUND F. KOHL, M. D. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/57-steel-output-was-3d-highest-but-the-total-fell-about-2-below.html | '57 STEEL OUTPUT WAS 3D HIGHEST; But the Total Fell About 2% Below 1956 Level -- Rate Averaged 84.5% TONNAGE AT 112,707,711 Production for Last Month Slumped to a Low Since the Strike of 1956 | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/killians-duties-are-takihg-shape-aide-of-2-months-presents-views-of.html | KILLIAN'S DUTIES ARE TAKIHG SHAPE; Aide of 2 Months Presents Views of Top Scientists in White House Decisions | True | By John W. Finney special To The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/miss-susane-hough-a-prospective-bride.html | MISS SUSANE HOUGH A PROSPECTIVE BRIDE | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/ball-game-origin-traced-to-greeks-clay-sphere-found-in-tomb-on.html | BALL GAME ORIGIN TRACED TO GREEKS; Clay Sphere Found in Tomb on Samothrace Antedates Mention by Roman | True | By Sanka Knox | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/east-berlin-seeks-to-jail-us-doctor.html | EAST BERLIN SEEKS TO JAIL U. S. DOCTOR | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/fluoridation-at-last-.html | FLUORIDATION AT LAST ! | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/ukrainian-team-wins.html | Ukrainian Team Wins | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/rangers-lose-to-red-wings-and-drop-to-third-place-in-league-hockey.html | Rangers Lose to Red Wings and Drop to Third Place in League Hockey Race; SAWCHUK IS STAR OF 3-TO-2 VICTORY Hebenton Only Ranger Able to Beat Wings' Goalie -- Detroit Gains 2d Place | True | By Joseph O. Nichols | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/2-parties-prepare-for-1958-campaign.html | 2 PARTIES PREPARE FOR 1958 CAMPAIGN | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/london-markets-recover-setback-the-shock-of-thorneycroft.html | LONDON MARKETS RECOVER SETBACK; The Shock of Thorneycroft Resignation Wears Off -- Gilt-Edge Shares Hold POUND RECOUPS DROP Unemployment Is Up for December -- Auto Exports to U. S. Are Pushed | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/ten-scholarships-offered-newsmen.html | TEN SCHOLARSHIPS OFFERED NEWSMEN | True | | 1986-01-10 | RE0000279239 | B00000689485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/rattler-stolen-in-bus-terminal-unknowing-thief-takes-case-holding.html | RATTLER STOLEN IN BUS TERMINAL; Unknowing Thief Takes Case Holding Poisonous Snake -- Wide Alarm Issued | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/foreign-affairs-how-to-resume-talks-with-moscow.html | Foreign Affairs; How to Resume Talks With Moscow | True | By C. L. Sulzberger | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/raw-silk-deliveries-fall.html | Raw Silk Deliveries Fall | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/eisenhowers-views-an-analysis-of-knowlands-remarks-on-the-president.html | Eisenhower's Views; An Analysis of Knowland's Remarks On the President's Optimism for '58 A STUDY OF VIEWS OF THE PRESIDENT | True | By Edward H. Collins | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/tie-in-high-court-a-major-problem-questions-are-unresolved-when-a.html | TIE IN HIGH COURT A MAJOR PROBLEM; Questions Are Unresolved When a Justice Decides Not to Sit in Case | True | By Anthony Lewisspecial To the New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/anderson-takes-title-turns-back-fraser-in-west-australian-tennis.html | ANDERSON TAKES TITLE; Turns Back Fraser in West Australian Tennis | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/jersey-tax-proposal-business-levy-and-a-uniform-rate-for-realty.html | JERSEY TAX PROPOSAL; Business Levy and a Uniform Rate for Realty Asked | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/john-m-reagan.html | JOHN M. REAGAN | True | Special to The New York Time. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/ray-l-finkelstein-engaged-to-marr.html | RAY L. FINKELSTEIN ENGAGED TO MARR | True | Y | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/san-marino-sees-plot-charges-italian-communists-seek-to-foment.html | SAN MARINO SEES PLOT; Charges Italian Communists Seek to Foment Unrest | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/change-at-childrens-museum.html | Change at Children's Museum | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/frank-conroy-back-in-compulsion-cast.html | FRANK CONROY BACK IN 'COMPULSION' CAST | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/peru-plane-wreckage-found.html | Peru Plane Wreckage Found | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/ipaul-l-g-armstrong-i-illinois-official-67.html | iPAUL L. G. ARMSTRONG, i ILLINOIS OFFICIAL, 67! | True | Special to the ne york times | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/israel-too-small-for-auto-theft.html | Israel Too Small for Auto Theft | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/charter-market-slackens-again-coal-and-grains-rates-dip-as-volume.html | CHARTER MARKET SLACKENS AGAIN; Coal and Grains Rates Dip as Volume Perks Up -Ship Price Slumps | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/erdelatz-and-aides-fly-to-texas-today-to-discuss-coaching-post-with.html | Erdelatz and Aides Fly to Texas Today To Discuss Coaching Post With Aggies | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/italianiranian-oil-agreement.html | Italian-Iranian Oil Agreement | True | ARNOLD STEBI | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/syrian-chief-of-staff-in-cairo.html | Syrian Chief of Staff in Cairo | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/werner-us-wins-swiss-ski-trophy-coloradan-third-in-slalom-event-but.html | Werner, U.S., Wins Swiss Ski Trophy.; COLORADAN THIRD IN SLALOM EVENT But Werner Places First in Combined -- Samuelstuen Scores at Ishpeming | True | | 1986-01-10 | RE0000279239 | B00000689485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/food-rehabilitation-of-a-vegetable-long-buried-under-vile-slander.html | Food: Rehabilitation of a Vegetable; Long Buried Under Vile Slander, the Turnip Is Reappraised It Is Found a Friend of Budget and Edible if Well Cooked | True | By Craig Claiborne | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/london-reserved-on-u-s-message-first-views-of-eisenhower-reply-to.html | LONDON RESERVED ON U. S. MESSAGE; First Views of Eisenhower Reply to Moscow Cool -- Laborites for Talks | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/slovakia-worries-the-czech-communists-by-revival-of-bourgois.html | Slovakia Worries the Czech Communists By Revival of 'Bourgois Nationalism' | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/child-to-jonathan-marshalls.html | Child to Jonathan Marshalls | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/mcullough-boat-wins-takes-final-three-races-in-regatta-at-riverside.html | M'CULLOUGH BOAT WINS; Takes Final Three Races in Regatta at Riverside Y. C. | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/sukarno-welcomed-by-nasser-on-his-visit-to-cairo.html | Sukarno Welcomed by Nasser on His Visit to Cairo | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/edison-hotel-manager-started-as-a-bellhop.html | Edison Hotel Manager Started as a Bellhop | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/colleges-get-bid-to-help-teachers.html | COLLEGES GET BID TO HELP TEACHERS | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/beauty-and-beast-premiere-of-shirley-temples-storybook-marked-by.html | 'Beauty and Beast'; Premiere of 'Shirley Temple's Storybook' Marked by Magnificent Portrayals | True | By Jack Gould | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/china-and-red-vietnam-to-use-railway-jointly.html | China and Red Vietnam To Use Railway Jointly | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/yale-names-curator-for-rare-book-room.html | Yale Names Curator For Rare Book Room | True | Special to The New York Times | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/lee-b-weathers-71-l-publisher-in-south.html | !LEE B. WEATHERS, 71, I PUBLISHER IN SOUTH | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/mrs-peacock-jr-has-son.html | Mrs. Peacock Jr. Has Son | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/venezuela-chief-faces-new-perils-antiregime-pressures-rise-as-perez.html | VENEZUELA CHIEF FACES NEW PERILS; Anti-Regime Pressures Rise as Perez Jimenez Fights to Retain Presidency | True | By Tad Szulcospecial To the New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/east-asian-study-spurred.html | East Asian Study Spurred | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/andrew-k-brumbaugh.html | ANDREW K. BRUMBAUGH | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/city-denies-funds-for-shakespeare-festival-troupe-will-end-run-jan.html | CITY DENIES FUNDS FOR SHAKESPEARE; Festival Troupe Will End Run Jan. 25 -- Helen Hayes Misses 3 Performances | True | By Arthur Gelb | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/william-badinelli-dies-accountant-wasfirst-here-i-to-join-navy-in.html | WILLIAM BADINELLI DIES; Accountant Wa----sFirst Here I to Join Navy in First War I | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/cubs-get-tappe-in-trade.html | Cubs Get Tappe in Trade | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/w-k-kay-jr-to-wed-miss-stallworth.html | W. K. KAY JR. TO WED MISS STALLWORTH | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/school-bond-votes-in-state-split-in-57.html | SCHOOL BOND VOTES IN STATE SPLIT IN '57 | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/abdullah-warned-by-kashmirs-chief.html | ABDULLAH WARNED BY KASHMIR'S CHIEF | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/panel-will-discuss-theatre.html | Panel Will Discuss Theatre | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/poles-face-industry-layoffs.html | Poles Face Industry Lay-offs | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/business-bookshelf.html | Business Bookshelf | True | By Burton Crane | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/wolff-leeds.html | Wolff -Leeds | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/pompei-triumphs-in-soccer-7-to-3-baltimore-team-tops-italian-united.html | POMPEI TRIUMPHS IN SOCCER, 7 TO 3; Baltimore Team Tops Italian United -- Rego Goal Wins for Fall River, 1-0 | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/dealers-critical-of-auto-makers.html | DEALERS CRITICAL OF AUTO MAKERS | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/oil-venture-planned-plymouth-french-company-to-explore-on-ivory.html | OIL VENTURE PLANNED; Plymouth, French Company to Explore on Ivory Coast | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/fuchs-makes-late-start.html | Fuchs Makes Late Start | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/brynner-to-star-in-waldfox-film-actor-signed-for-faulkners-sound.html | BRYNNER TO STAR IN WALD-FOX FILM; Actor Signed for Faulkner's 'Sound and the Fury -- Ima Balin in 'Black Orchid' | True | By Thomas M. Pryorspecial To the New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/lester-l-paul.html | LESTER L. PAUL | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/rock-n-roll-opponents-are-due-for-big-break.html | Rock 'n' Roll Opponents Are Due for Big Break | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/music-notes.html | MUSIC NOTES | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/soviet-plane-versatile-moscow-says-new-turboprop-can-land-at-any.html | SOVIET PLANE VERSATILE; Moscow Says New Turbo-Prop Can Land at Any Airport | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/donelli-columbia-coach-says-rule-revision-will-injure-game-lions.html | Donelli, Columbia Coach, Says Rule Revision Will Injure Game; Lions' Pilot Forecasts End of Kicking in Football -- Surveys Disclose Mixed Reactions to Scoring Code Change | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/dice-game-raided-on-gangland-tip-data-from-meeting-held-in.html | DICE GAME RAIDED ON GANGLAND TIP; Data From Meeting Held in Apalachin Leads Police to White Plains Hideaway | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/laotian-premier-here-on-visit.html | Laotian Premier Here on Visit | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/monica-lewis-has-son.html | Monica Lewis Has Son | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/eisenhower-bids-soviet-join-a-ban-on-space-war-and-limit-u-n-veto-a.html | EISENHOWER BIDS SOVIET JOIN A BAN ON SPACE WAR AND LIMIT U. N. VETO; ASKS STUDIES BEFORE SUMMIT TALK; NOTE TO BULGANIN President Says Parley Must Be Prepared at Lower Level EISENHOWER ASKS A SPACE WAR BAN | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/foreign-exchange-rates-week-ended-jan-10-1958.html | Foreign Exchange Rates; Week Ended Jan. 10, 1958. | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/marine-gets-8-months.html | Marine Gets 8 Months | True | | 1986-01-10 | RE0000279239 | B00000689485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/israel-denies-charges-rejects-hungarian-protest-over-budapest.html | ISRAEL DENIES CHARGES; Rejects Hungarian Protest Over Budapest Legation | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/richard-skates-again-but-only-as-hockey-referee-will-be-out-2-more.html | RICHARD SKATES AGAIN; But Only as Hockey Referee -- Will Be Out 2 More Weeks | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/truman-proffers-tips-to-president-says-eisenhower-is-a-fine.html | TRUMAN PROFFERS TIPS TO PRESIDENT; Says Eisenhower Is a 'Fine Gentleman' but in Need of Lessons in Leadership | True | By Edith Evans Asbury | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/hawks-trounce-canadiens-71-scoring-five-firstperiod-goals-hull-gets.html | Hawks Trounce Canadiens, 7-1, Scoring Five First-Period Goals; Hull Gets Goal and 3 Assists -- Leafs Beat Bruins, 5-3, as Aldcorn Sets Pace | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/us-defense-linked-to-civil-liberties.html | U.S. DEFENSE LINKED TO CIVIL LIBERTIES | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/sterling-defense-costs.html | STERLING DEFENSE COSTS | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/insurance-broker-elects.html | Insurance Broker Elects | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/twa-plans-3d-class-to-run-economy-flights-daily-to-europe-if.html | T.W.A. PLANS 3D CLASS; To Run 'Economy' Flights Daily to Europe if Approved | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/new-catholic-encyclopedia.html | New Catholic Encyclopedia | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/states-economy-expected-to-dip-further-decline-following-widespread.html | STATE'S ECONOMY EXPECTED TO DIP; 'Further Decline' Following 'Widespread Recession' Predicted for 1958 | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/sockman-decries-selling-religion-says-protestantism-lags-in-cities.html | SOCKMAN DECRIES SELLING RELIGION; Says Protestantism Lags in Cities Because the Church Stresses Market Values | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/speed-on-defense-urged-in-report-joint-congressional-survey-finds.html | SPEED ON DEFENSE URGED IN REPORT; Joint Congressional Survey Finds Major Production Problems Unsolved | True | By C. P. Trussellspecial To the New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/thoma-i-phelan.html | THOMA ..I. PHELAN | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/1year-maturities-are-82368995552.html | 1-YEAR MATURITIES ARE $82,368,995,552 | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/red-officer-flees-taiwan-says.html | Red Officer Flees, Taiwan Says | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/weinberg-landsberg.html | Weinberg -Landsberg | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/gelb-seligsohn.html | Gelb -Seligsohn | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/former-usaf-figure-amf-vice-president.html | Former U.S.A.F. Figure A.M.F. Vice President | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/germans-warned-on-marriage.html | Germans Warned on Marriage | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/two-aides-for-hospitals-benefit.html | Two Aides for Hospital's Benefit | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/roberts-beats-harang-takes-squash-racquets-final-at-nassau-country.html | ROBERTS BEATS HARANG; Takes Squash Racquets Final at Nassau Country Club | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/cincinnati-six-in-33-tic.html | Cincinnati Six in 3-3 Tie | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/new-baxter-plant-laboratory-opens-facility-at-rio-piedras-puerto.html | NEW BAXTER PLANT; Laboratory Opens Facility at Rio Piedras, Puerto Rico | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/whiteface-race-put-off.html | Whiteface Race Put Off | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/nasser-gets-bulganin-letter.html | Nasser Gets Bulganin Letter | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/southern-group-sees-aid-backed-assembly-says-public-will-endorse.html | SOUTHERN GROUP SEES AID BACKED; Assembly Says Public Will Endorse Key Projects -- Other Policies Decried | True | By John N. Pophamspecial To the New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/transit-loop-opposed-jersey-city-merchants-warn-meyner-of-economic.html | TRANSIT LOOP OPPOSED; Jersey City Merchants Warn Meyner of Economic Drain | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/of-local-origin.html | Of Local Origin | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/pilot-accuses-reds-of-cruel-trick-on-his-children.html | Pilot Accuses Reds of 'Cruel Trick' on His Children | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/end-marked-here-by-daily-worker-but-communist-paper-vows-well-be.html | END MARKED HERE BY DAILY WORKER; But Communist Paper Vows 'We'll Be Back' -- Weekly Edition to Continue | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/company-enlarges-industry-park-unit.html | COMPANY ENLARGES INDUSTRY PARK UNIT | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/random-notes-in-washington-atomcrash-reassures-british-plane-with.html | Random Notes in Washington: Atom-Crash Reassures British; Plane With A-Bomb Fell in U.S. but There Was No Explosion Because Fire and Shock Don't Trigger Nuclear Arms | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/tunis-making-inquiry.html | Tunis Making Inquiry | True | By Thomas F. Bradyspecial To the New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/media-man-joins-ewrr.html | Media Man Joins E.W.R.R. | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/press-producer-shows-dip-in-net-miehlegossdexter-profits-off-59-in.html | PRESS PRODUCER SHOWS DIP IN NET; Miehle-Goss-Dexter Profits Off 5.9% in Fiscal Year -- Sales Down 4.5% | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/miss-wright-wins-with-80-for-224-beats-miss-rawls-by-three-strokes.html | MISS WRIGHT WINS WITH 80 FOR 224; Beats Miss Rawls by Three Strokes at Sea Island -- Miss Berg Cards 229 | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/evelyn-feinberg-wed-bride-here-of-harry-katz-tax-counsel-for-city.html | EVELYN FEINBERG WED; Bride Here of Harry Katz, Tax Counsel for City | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/corking-up-a-red-advance.html | CORKING UP A RED ADVANCE | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/18-dodgers-under-contract.html | 18 Dodgers Under Contract | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/danish-paper-comments.html | Danish Paper Comments | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/job-of-shepherd-in-city-outlined-visiting-minister-calls-love-one.html | JOB OF 'SHEPHERD' IN CITY OUTLINED; Visiting Minister Calls Love One of Deepest Needs in Metropolitan Centers | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/city-aides-to-get-no-extra-pay-rise-only-mandatory-increases-to-be.html | CITY AIDES TO GET NO EXTRA PAY RISE; Only Mandatory Increases to Be Provided for in Next Budget, Beame Warns | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/reds-maintaining-firm-grip-in-china-grapevine-of-propaganda-and.html | REDS MAINTAINING FIRM GRIP IN CHINA; 'Grapevine' of Propaganda and Intelligence Is Basis of Peiping's Control | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/lehman-adding-4-partners-for-total-of-20.html | Lehman Adding 4 Partners for Total of 20 | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/berlin-mayor-is-victor-captures-control-of-western-sectors.html | BERLIN MAYOR IS VICTOR; Captures Control of Western Sector's Socialist Party | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/hamilton-curlers-win-top-st-andrews-no-3-rink-in-douglas-medal.html | HAMILTON CURLERS WIN; Top St. Andrews No. 3 Rink in Douglas Medal Final | True | ecial to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/quakers-in-sailboat-to-defy-atom-tests.html | QUAKERS IN SAILBOAT TO DEFY ATOM TESTS | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/red-china-in-pact-backs-yemen-claim.html | RED CHINA, IN PACT, BACKS YEMEN CLAIM | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/ziluca-is-victor-again-sails-hiccup-to-fifth-straight-triumph-at.html | ZILUCA IS VICTOR AGAIN; Sails Hiccup to Fifth Straight Triumph at Indian Harbor | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/norway-ponders-reply-to-moscow-idea-of-talks-on-promising-topics.html | NORWAY PONDERS REPLY TO MOSCOW; Idea of Talks on Promising Topics Wins Support -Danish Press Caustic | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/coast-democrats-assail-knowland-charge-dishonesty-toward-labor.html | COAST DEMOCRATS ASSAIL KNOWLAND; Charge Dishonesty Toward Labor -- Council Backs Brown and Engle | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/lieut-c-l-wagner.html | LIEUT. C. L. WAGNER | True | Special to The .'evz York Tl.mes. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/3-top-castro-aides-seized-havana-says-3-castro-aides-reported.html | 3 Top Castro Aides Seized, Havana Says; 3 CASTRO AIDES REPORTED SEIZED | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/u-s-began-work-in-1951.html | U. S. Began Work in 1951 | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/loan-reserve-raised-manufacturers-trust-total-is-at-maximum.html | LOAN RESERVE RAISED; Manufacturers Trust Total Is at Maximum Permitted | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/army-show-at-dix-jan-24.html | Army Show at Dix Jan. 24 | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/albany-will-get-reform-program-for-legislature-hearings-slated.html | ALBANY WILL GET REFORM PROGRAM FOR LEGISLATURE; Hearings Slated Tomorrow on Austerity Measures -More Work Days Set Legislative Reforms to Receive Hearings Tomorrow in Albany | True | By Leo Eganspecial To the New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/83000000-added-to-ford-fund-aid-24500000-for-teacher-training-leads.html | $83,000,000 ADDED TO FORD FUND AID; $24,500,000 for Teacher Training Leads '57 Grants -- Total Now Tops Billion | True | | 1986-01-10 | RE0000279239 | B00000689485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/successor-to-dr-ray-very-rev-o-a-griesmyer-to-be-transfiguration.html | SUCCESSOR TO DR. RAY; Very Rev. O. A. Griesmyer to Be Transfiguration Rector | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/books-authors.html | Books -- Authors | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/rails-face-fight-on-hidden-rises-shippers-oppose-increases-on-free.html | RAILS FACE FIGHT ON 'HIDDEN' RISES; Shippers Oppose Increases in 'Free' Time Rates and Charges for Loading | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/butler-asks-study-of-reuther-goons.html | BUTLER ASKS STUDY OF REUTHER 'GOONS' | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/overseas-program-of-ort-will-widen.html | OVERSEAS PROGRAM OF ORT WILL WIDEN | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/city-labor-group-ousts-teamsters-125000-here-are-expelled-on-orders.html | CITY LABOR GROUP OUSTS TEAMSTERS; 125,000 Here Are Expelled on Orders by Meany | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/five-rent-space-in-375-park-ave-law-firm-and-commercial-enterprises.html | FIVE RENT SPACE IN 375 PARK AVE.; Law Firm and Commercial Enterprises Are Moving to Seagram Building | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/hospital-to-mark-centennial-soon.html | HOSPITAL TO MARK CENTENNIAL SOON | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/macmillan-arrives-in-pakistan-on-tour.html | MACMILLAN ARRIVES IN PAKISTAN ON TOUR | True | Dispatch of The Times, London. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/end-of-hat-strike-likely-tomorrow.html | END OF HAT STRIKE LIKELY TOMORROW | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/moores-dinghy-first-icy-lure-gains-13-points-in-manhasset-bay.html | MOORE'S DINGHY FIRST; Icy Lure Gains 13 Points in Manhasset Bay Sailing | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/oppenheimer-case-review-initiative-in-reopening-matter-is-believed.html | Oppenheimer Case Review; Initiative in Reopening Matter Is Believed to Lie With A. E. C. | True | FRANK ALTSCHUL | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/africa-churches-meet-200-delegates-at-sessions-in-west-nigerian.html | AFRICA CHURCHES MEET; 200 Delegates at Sessions in West Nigerian Capital | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/text-of-eisenhowers-letter-replying-to-soviet-appeal-for-summit.html | Text of Eisenhower's Letter Replying to Soviet Appeal for Summit Talks | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/frank-will-gartoonist-dead-creator-of-moon-muliins-comic-strip.html | 'FRANK WILL, GARTOONIST, DEAD; Creator of 'Moon Muliins' Comic Strip, Syndicated in 250 Newspapers, Was 64 | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/adapting-chemise.html | Adapting Chemise | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/toronto-ties-for-fourth.html | Toronto Ties for Fourth | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/2-naval-transports-retired.html | 2 Naval Transports Retired | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/warriors-set-back-knicks-as-boryla-is-banished-after-runin-with.html | Warriors Set Back Knicks as Boryla Is Banished After Run-In With Referee; NEW YORKERS BOW AT GARDEN, 115-110 Boryla Is Escorted Off Court 30 Seconds Before End of Overtime Contest | True | By Louis Effrat | 1986-01-10 | RE0000279239 | B00000689485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/vanguard-firing-likely-this-week-buzz-of-activity-at-florida-base.html | VANGUARD FIRING LIKELY THIS WEEK; Buzz of Activity at Florida Base Points to New Bid to Launch Test Satellite | True | By Milton Brackerspecial To the New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/inge-borkh-bows-at-met-on-jan-24-soprano-to-sing-title-role-in.html | INGE BORKH BOWS AT 'MET' ON JAN. 24; Soprano to Sing Title Role in Strauss' 'Salome' -13th Week's Schedule | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/hospital-renovated-bed-capacity-at-englewood-facility-is-raised-to.html | HOSPITAL RENOVATED; Bed Capacity at Englewood Facility Is Raised to 301 | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/prices-of-cotton-close-irregular-range-is-23-points-off-to-5-up.html | PRICES OF COTTON CLOSE IRREGULAR; Range Is 23 Points Off to 5 Up -- Report of C. C. C. Draws Attention | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/mrs-william-t-emmet.html | MRS. WILLIAM T. EMMET | True | Sleeial to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/imrs-r-a-engle-is-dead-judge-of-show-dogs-operated-i-kennels-in.html | iMRS. R. A. ENGLE IS DEAD; Judge of Show Dogs Operated I Kennels in Staten Island | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/baritone-recital-mchenry-boatwright-interprets-varied-program-with.html | Baritone Recital; McHenry Boatwright Interprets Varied Program With Skill at Town Hall | True | J. B. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/transport-news-and-notes-sylvania-wins-airport-approach-light.html | Transport News and Notes; Sylvania Wins Airport Approach Light Contract -- Furness Liner Sold | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/caustic-soda-terminal-set-up.html | Caustic Soda Terminal Set Up | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/schayes-betters-record-of-mikan-with-11770-points-he-tops-pro.html | SCHAYES BETTERS RECORD OF MIKAN; With 11,770 Points, He Tops Pro Basketball Scorers -- Nats Win, 135-109 | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/parish-in-chelsea-finds-way-to-gain-2-clergymen-at-st-peters-build.html | PARISH IN CHELSEA FINDS WAY TO GAIN; 2 Clergymen at St. Peter's Build Congregation by Meeting Local Needs | True | By Stanley Rowland Jr. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/brig-james-aside.html | BRIG. JAMES ASIDE! ¦ | True | Special to The New York TLm, | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/dodgers-confer-on-pasadena-cost-conversion-of-rose-bowl-is.html | DODGERS CONFER ON PASADENA COST; Conversion of Rose Bowl Is Discussed With City Aide -- Early Decision Seen | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/red-devils-win-by-2119.html | Red Devils Win by 21-19 | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/all-grain-prices-fell-last-week-report-on-loan-impoundings-and.html | ALL GRAIN PRICES FELL LAST WEEK; Report on Loan Impoundings and Canadian Challenge to Exports Cited | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/men-back-from-resorts-report-on-male-plumage.html | Men Back From Resorts Report on Male Plumage | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/six-die-as-train-rams-car.html | Six Die as Train Rams Car | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/68-at-met-decry-us-role-at-fair-letter-to-president-urges-bigger.html | 68 AT 'MET' DECRY U.S. ROLE AT FAIR; Letter to President Urges Bigger Artistic Showing at Brussels Exposition | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/chennault-to-stay-in-us.html | Chennault to Stay in U. S. | True | | 1986-01-10 | RE0000279239 | B00000689485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/donna-makovsky-becomes-a-bride-she-is-wed-to-rabbi-arthu-schneier.html | DONNA MAKOVSKY BECOMES A BRIDE; She Is Wed to Rabbi Arthu Schneier, Spiritual Leader of B'nai Jacob, Brooklyn | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/interhandel-asks-aniline-case-trial.html | INTERHANDEL ASKS ANILINE CASE TRIAL | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/yeshiva-professor-honored.html | Yeshiva Professor Honored | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/manager-buys-albany-hotel.html | Manager Buys Albany Hotel | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/to-analyze-national-policy.html | To Analyze National Policy | True | MICHAEL D. REAGAN. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/son-born-to-billy-grahams.html | Son Born to Billy Grahams | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/israel-bond-goal-set-at-75000000-parley-acts-on-58-drive-message.html | ISRAEL BOND GOAL SET AT $75,000,000; Parley Acts on '58 Drive - Message From Ben-Gurion Tells Economic Needs | True | By Irving Spiegelspecial To The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/waldensian-head-coming-here.html | Waldensian Head Coming Here | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/2-works-in-debut-at-philharmonic-alexei-haiffs-ballet-in-e-and-teo.html | 2 WORKS IN DEBUT AT PHILHARMONIC; Alexei Haiff's 'Ballet in E' and Teo Macero's 'Fusion' Conducted by Bernstein | True | H. C. S. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/steel-work-due-soon-on-355-lexington-ave.html | Steel Work Due Soon On 355 Lexington Ave. | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/machine-dealer-sues-sperry-rand-charges-company-reneged-on-contract.html | MACHINE DEALER SUES SPERRY RAND; Charges Company Reneged on Contract to Absorb Bad Time Payment Debts MACHINE DEALER SUES SPERRY RAND | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/indianapolis-gas-explosion.html | Indianapolis Gas Explosion | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/west-capitalizes-on-interceptions-to-crush-east-eleven-in-pro-bowl.html | West Capitalizes on Interceptions to Crush East Eleven in Pro Bowl Game; CROWD OF 66,634 SEES 26-TO-7 TEST West Sets Up Three Tallies by Intercepting Aerials -- Unitas, Tittle Excel | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/ellen-gindoff-a-bride-wed-here-to-stanley-elmaleh-both-nyu.html | ELLEN GINDOFF A BRIDE; Wed Here to Stanley Elmaleh -Both N.Y.U. Graduates | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/budget-is-ready-74-billion-program-to-be-given-today-arms-stressed.html | BUDGET IS READY; 74-Billion Program to Be Given Today -Arms Stressed CONGRESS TO GET THE BUDGET TODAY | True | By Allen Druryspecial To The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/suez-company-meeting-set-i.html | Suez Company Meeting Set I | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/home-building-study.html | HOME BUILDING STUDY | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/de-la-torre-offers-recital-on-guitar.html | DE LA TORRE OFFERS RECITAL ON GUITAR | True | J. B. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/foreign-aid-is-basic.html | FOREIGN AID IS BASIC | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/mit-expert-appointed-to-head-space-group.html | M.I.T. Expert Appointed To Head Space Group | True | | 1986-01-10 | RE0000279239 | B00000689485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/1957-school-work-put-at-80-million-40-projects-completed-or.html | 1957 SCHOOL WORK PUT AT 80 MILLION; 40 Projects Completed or Contracted for in Year, Board Officer Reports DELAYS ARE EXPLAINED Construction Strikes and Relocation Problem Held Up Some Buildings | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/social-security-needs.html | SOCIAL SECURITY NEEDS | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/about-new-york-oral-history-project-at-columbia-now-totals-100000.html | About New York; Oral History Project at Columbia Now Totals 100,000 Pages and 450 Subjects | True | By Meyer Berger | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/reform-held-key-to-algeria-peace-neither-side-seems-strong-enough.html | REFORM HELD KEY TO ALGERIA PEACE; Neither Side Seems Strong Enough to Attain an Early Victory Through Force | True | By W. H. Lawrencespecial To the New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/big-57-trade-deficit-is-reported-by-japan.html | Big '57 Trade Deficit Is Reported by Japan | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/two-new-courses-at-stevens.html | Two New Courses at Stevens | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/miss-callas-set-for-2-tv-shows-listed-on-person-to-person-and.html | MISS CALLAS SET FOR 2 TV SHOWS; Listed on 'Person to Person' and Fisher Programs -Claire Bloom Signed | True | By Oscar Godboutspecial To the New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/carnwath-upsets-mtaggart.html | Carnwath Upsets M'Taggart | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/roberts-joan-ross-is-bride.html | Roberts Joan Ross Is Bride | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/britishu-s-data-on-hydrogen-due-simultaneous-reports-to-be-issued.html | BRITISH-U. S. DATA ON HYDROGEN DUE; Simultaneous Reports to Be Issued Jan. 24 on Control of Fusion Reaction | True | By Kennett Lovespecial To the New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/prep-school-sports-hustling-coach-puts-swimmers-on-top.html | Prep School Sports; Hustling Coach Puts Swimmers on Top | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/strauss-reports-progress.html | Strauss Reports Progress | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/prored-is-victor-in-okinawa-vote-u-s-army-rule-dealt-blow-in-tally.html | PRO-RED IS VICTOR IN OKINAWA VOTE; U. S. Army Rule Dealt Blow in Tally for Naha Mayor Pro-Red Is Victor in Okinawa; U. S. Army Regime Dealt a Blow | True | By Robert Trumbullspecial to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/company-is-acquired-fairchild-graphic-buys-assets-of-teletypesetter.html | COMPANY IS ACQUIRED; Fairchild Graphic Buys Assets of Teletypesetter Corp. | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/industry-voices-some-optimism-but-auto-and-steel-groups-expect-a.html | INDUSTRY VOICES SOME OPTIMISM; But Auto and Steel Groups Expect a Dip This Year, Government Reports | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/detective-story-is-weighed-for-tv-kingsley-may-produce-play-on-cbs.html | 'DETECTIVE STORY' IS WEIGHED FOR TV; Kingsley May Produce Play on C.B.S. Next Season -Marx Sponsor Sought | True | By Val Adams | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/new-color-for-wardrob.html | New Color for Wardrob | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/a-football-diplomat-herbert-orrin-fritz-crisler.html | A Football Diplomat; Herbert Orrin (Fritz) Crisler | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/chamber-group-plays-new-york-ensemble-offers-second-concert-of.html | CHAMBER GROUP PLAYS; New York Ensemble Offers Second Concert of Series | True | E. D. | 1986-01-10 | RE0000279239 | B00000689485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/mrs-r-w-cauchois-sr.html | MRS. R. W. CAUCHOIS SR. | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/italian-rejects-atomfree-plan-fanfani-of-regimes-party-rules-out-an.html | ITALIAN REJECTS ATOM-FREE PLAN; Fanfani of Regime's Party Rules Out an Extension of European Zone ITALIAN REJECTS ATOM-FREE PLAN | True | By Arnaldo Cortesispecial To The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/ibm-sales-office-to-go-up-in-bronx-2level-building-planned-at.html | I.B.M. SALES OFFICE TO GO UP IN BRONX; 2-Level Building Planned at Concourse and 150th St. -- A Site Is Expanded | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/hotel-union-installs-officers.html | Hotel Union Installs Officers | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/shaffro-nacht.html | Shaffro -Nacht | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/west-new-york-aides-denounced-as-unfit.html | West New York Aides Denounced as 'Unfit' | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/swiss-guilty-in-race-deaths.html | Swiss Guilty in Race Deaths | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/caspers-71-for-277-captures-crosby-golf-by-four-strokes-eagle-2-on.html | Casper's 71 for 277 Captures Crosby Golf by Four Strokes; Eagle 2 on 380-Yard 11th Helps to Clinch Victory -- Rosburg Soars to 287 | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/mary-zala-is-married-queens-girl-bride-of-norman-shemitz-a-yale.html | MARY ZALA IS MARRIED; Queens Girl Bride of Norman Shemitz, a Yale Alumnus | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/pulpits-first-woman-wife-preaches-for-minister-at-rutgers.html | PULPIT'S FIRST WOMAN; Wife Preaches for Minister at Rutgers Presbyterian | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/dinah-shore-brings-chevy-show-east.html | Dinah Shore Brings 'Chevy Show' East | True | J. P. S. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/export-line-names-farrell.html | Export Line Names Farrell | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/concert-society-presents-albeneri-trio.html | Concert Society Presents Albeneri Trio | True | R. P. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/georgia-threatens-to-close-schools.html | GEORGIA THREATENS TO CLOSE SCHOOLS | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/philadelphia-uhriks-bow.html | Philadelphia Uhriks Bow | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/jersey-game-raided.html | Jersey Game Raided | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/study-credit-contract-bank-department-says.html | Study Credit Contract, Bank Department Says | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/official-denies-cooking-course-usurps-science.html | Official Denies Cooking Course Usurps Science | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/army-survey-urges-an-active-defense-for-the-missile-age-active.html | Army Survey Urges An 'Active Defense' For the Missile Age; 'ACTIVE DEFENSE' HELD VITAL TO U.S. | True | By Jack Raymondspecial To The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/yugoslav-runner-arrives.html | Yugoslav Runner Arrives | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/msgr-s-j-mgowan-pastor-in-brooklyn.html | MSGR. S. J. MGOWAN, PASTOR IN BROOKLYN | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/sheehan-sweeps-bromley-ski-test-middlebury-coach-captures-slalom.html | SHEEHAN SWEEPS BROMLEY SKI TEST; Middlebury Coach Captures Slalom, Combined Titles - McNealus Second | True | By Michael Straussspecial To the New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/five-opponents-of-rhee-held.html | Five Opponents of Rhee Held | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/plea-to-aid-colleges-javits-asks-industrylabor-to-quadruple-gifts.html | PLEA TO AID COLLEGES; Javits Asks Industry-Labor to Quadruple Gifts | True | | 1986-01-10 | RE0000279239 | B00000689485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/william-c-moog-sr.html | WILLIAM C. MOOG SR. | True | p-lal to The New York 'fmei. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/chicago-business-slows-prices-steady-purchasing-agents-say.html | Chicago Business Slows, Prices Steady, Purchasing Agents Say | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/d-c-latham-fiance-of-anne-allbright.html | D. C. LATHAM FIANCE OF ANNE ALLBRIGHT | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/gari-sereni-heard-in-met-traviata.html | GARI, SERENI HEARD IN 'MET' 'TRAVIATA' | True | J. B. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/about-that-schick-test-continued.html | About That Schick Test (Continued) | True | By Carl Spielvogel | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/democrats-hear-of-aid-vote-offer-candidates-are-told-gop-rivals.html | DEMOCRATS HEAR OF AID VOTE OFFER; Candidates Are Told G.O.P. Rivals Will Not Attack Them for Supporting Program | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/study-aid-unit-formed-westchester-group-will-push-science-and.html | STUDY AID UNIT FORMED; Westchester Group Will Push Science and Mathematics | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/mikhail-a-pavlov.html | MIKHAIL A. PAVLOV | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/palsy-center-started-ground-is-broken-in-jamaica-ceremonies-inside.html | PALSY CENTER STARTED; Ground Is Broken in Jamaica -- Ceremonies Inside | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/state-jobless-up-by-60000-in-week-governor-lays-continuing-rise-to.html | STATE JOBLESS UP BY 60,000 IN WEEK; Governor Lays Continuing Rise to G. O. P. -- Warns of Lagging Revenues STATE JOBLESS UP BY 60,000 IN WEEK | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/son-to-the-jerome-b-angells.html | Son to the Jerome B. Angells | True | Special to The New York times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/romagna-leader-in-dinghy-sailing-scores-with-scusi-in-fleet-of-27.html | ROMAGNA LEADER IN DINGHY SAILING; Scores With Scusi in Fleet of 27 at Larchmont Y.C. -- Lockwood Is Second | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/more-state-funds-sought-by-cities-conference-of-mayors-asks-action.html | MORE STATE FUNDS SOUGHT BY CITIES; Conference of Mayors Asks Action to Revise Formula for Sharing of Taxes | True | By Warren Weaver Jr.special To the New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/hillary-recounts-first-leg-of-trek-tells-of-trials-on-trip-from.html | HILLARY RECOUNTS FIRST LEG OF TREK; Tells of Trials on Trip From Scott Base Up Glacier to South Polar Plateau SLOWED BY SOFT SNOW Crevasses, Blizzards Also Made Going Difficult in Climb to 8,200 Feet | True | By Sir Edmund Hillarydispatch of the Times, London | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/pastors-role-defined-he-should-be-a-student-not-errand-boy-walker.html | PASTOR'S ROLE DEFINED; He Should Be a Student, Not Errand Boy, Walker Says | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/cadilli-outpoints-moser.html | Cadilli Outpoints Moser | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/australian-wool-sales-due.html | Australian Wool Sales Due | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/key-mideast-test-for-u-s-foreseen-future-of-baghdad-pact-tied-to.html | KEY MIDEAST TEST FOR U. S. FORESEEN; Future of Baghdad Pact Tied to Washington's Decision on Whether to Join It | True | By Sam Pope Brewerspecial To the New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/six-qualify-for-team.html | Six Qualify for Team | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/polish-travel-fees-curb-visits-to-west-polish-fees-curb-travel-to.html | Polish Travel Fees Curb Visits to West; POLISH FEES CURB TRAVEL TO WEST | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/tipping-still-in-vogue-soviet-paper-concedes.html | Tipping Still in Vogue, Soviet Paper Concedes | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/gaillard-appeals-for-french-unity-asks-it-if-only-for-a-few-months.html | GAILLARD APPEALS FOR FRENCH UNITY; Asks It 'if Only for a Few Months' to End Nation's Financial Trouble | True | By Henry Ginigerspecial To the New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/dohlens-160foot-jump-takes-bear-mountain-distance-prize.html | Dohlen's 160-Foot Jump Takes Bear Mountain Distance Prize | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/community-fund-unit-names-its-first-director.html | Community Fund Unit Names Its First Director | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/new-group-fights-change-in-capitol-architects-join-historians-in.html | NEW GROUP FIGHTS CHANGE IN CAPITOL; Architects Join Historians In Attacking Rebuilding Plan as Destructive | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/sports-of-the-times-listening-to-dr-bannister.html | Sports of The Times; Listening to Dr. Bannister | True | By Arthur Daley | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/robertsons-56-points-at-garden-highlight-of-week-in-basketball.html | Robertson's 56 Points at Garden Highlight of Week in Basketball; Cincinnati Ace, Now Leader in Scoring, Raises Rating of Team -- Dartmouth Stays Unbeaten in Ivy League | True | By Gordon S. White Jr. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/concert-gilels-returns-soviet-pianist-soloist-in-beethoven-works.html | Concert: Gilels Returns; Soviet Pianist Soloist in Beethoven Works | True | By Howard Taubman | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/legion-post-to-fete-leaders.html | Legion Post to Fete Leaders | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/red-owl-stores-9-months-sales-and-earnings-rose-to-new-records.html | RED OWL STORES; 9 Months' Sales and Earnings Rose to New Records | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/for-u-n-control-of-arms-making-that-body-only-effectively-armed.html | For U. N. Control of Arms; Making That Body Only Effectively Armed Power Favored | True | G. E. KIDDER SMITH. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/uhrlass-captures-speedskating-title.html | UHRLASS CAPTURES SPEED-SKATING TITLE | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/stronger-faith-sought-bonnell-calls-for-resistance-to-brainwashing.html | STRONGER FAITH SOUGHT; Bonnell Calls for Resistance to Brainwashing Propaganda | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/mrs-william-h-mann.html | MRS. WILLIAM H. MANN | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/dr-kenneth-l-mark.html | DR. KENNETH L. MARK | True | Specla! to The New York T?es. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/message-praised-in-paris.html | Message Praised in Paris | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/newsman-gets-award-witkin-of-times-is-honored-by-trans-world.html | NEWSMAN GETS AWARD; Witkin of Times Is Honored by Trans World Airlines | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/bartzen-tops-quillian-captures-final-in-florida-west-coast-tennis.html | BARTZEN TOPS QUILLIAN; Captures Final in Florida West Coast Tennis | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/nassau-siren-test-friday.html | Nassau Siren Test Friday | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/rbertha-herz-8y-aided-suffge-manhattan-farhn-girl-active-in-league.html | rBERTHA HERZ, 8Y, AIDED SUFFGE; Manhattan Farhn Girl Active in League of Women Voters and Mothers' Clubs Dies | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/sanctity-is-found-in-marriage-rite-st-patricks-priest-holds.html | SANCTITY IS FOUND IN MARRIAGE RITE; St. Patrick's Priest Holds Saintliness Is Possible in a Unity of Souls | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/mayor-may-widen-rights-of-unions-in-civil-service-city-union-rights.html | Mayor May Widen Rights Of Unions in Civil Service; CITY UNION RIGHTS MAY BE EXPANDED | True | By A. H. Raskin | 1986-01-10 | RE0000279239 | B00000689485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/more-sahara-oil-to-port.html | More Sahara Oil to Port | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/sholom-aleichem-to-be-given.html | 'Sholom Aleichem' to Be Given | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/storm-delays-the-queen-mary.html | Storm Delays the Queen Mary | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/mateer-victor-in-final-defeats-fergusson-in-4game-squash-racquets.html | MATEER VICTOR IN FINAL; Defeats Fergusson in 4-Game Squash Racquets Match | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/monnet-in-washington-french-expert-seeks-support-of-u-s-in.html | MONNET IN WASHINGTON; French Expert Seeks Support of U. S. in Inflation Fight | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/soviet-used-veto-82-times-in-u-n-prohibitory-power-never-exercised.html | SOVIET USED VETO 82 TIMES IN U. N.; Prohibitory Power, Never Exercised by the U.S., Has Been Reduced by Assembly | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/tramp-ship-fleet-pressing-aid-fight.html | TRAMP SHIP FLEET PRESSING AID FIGHT | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/rankis-held-to-draw-divides-point-with-collins-in-marshall-club.html | RANKIS HELD TO DRAW; Divides Point With Collins in Marshall Club Chess | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/l-i-fire-destroys-old-vanderbilt-inn.html | L. I. FIRE DESTROYS OLD VANDERBILT INN | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/rockefeller-plan-cost-put-at-18-billions-for-3-years-nelson.html | Rockefeller Plan Cost Put At 18 Billions for 3 Years; Nelson Rockefeller Clarifies Proposal in Panel's Report -- Says Security May Require Deficit Spending ROCKEFELLER SETS COST OF PROGRAM | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/bill-for-revision-of-citys-charter-is-sent-to-albany-due-in.html | BILL FOR REVISION OF CITY'S CHARTER IS SENT TO ALBANY; Due in Legislature Tonight, It Fulfills Pledge Made by Wagner in Inaugural 1934 PLAN DUPLICATED Mayor Promises to Appoint Nonpartisan Unit -- Party Leaders Cool to Move CITY CHARTER BILL IS SENT TO ALBANY | True | By Paul Crowell | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/indoor-garden.html | Indoor Garden | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/last-words-on-presidents-finalized-jury-says-outrageous-meaningless.html | Last Words on President's 'Finalized'; Jury Says 'Outrageous,' 'Meaningless' | True | Special to The New York Times. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/reserve-bank-reports-1957-earnings-165447224-against-127245040.html | RESERVE BANK REPORTS; 1957 Earnings $165,447,224, Against $127,245,040 | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/elevated-jumping-shoe-to-be-banned-this-year.html | Elevated Jumping Shoe To Be Banned This Year | True | | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/truman-links-us-to-mideast-peace-says-we-must-insist-israel-is-here.html | TRUMAN LINKS U.S. TO MIDEAST PEACE; Says We Must Insist Israel Is Here to Stay -- He Gets Jewish Service Award | True | By Peter Kihss. | 1986-01-10 | RE0000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/hansgen-annexes-miami-auto-race-averages-80732-mph-in-jaguar-shelby.html | HANSGEN ANNEXES MIAMI AUTO RACE; Averages 80.732 M.P.H. in Jaguar -- Shelby Forced Out While in Lead | True | | 1986-01-10 | RE0000279239 | B00000689485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/new-york-a-c-fencers-win.html | New York A. C. Fencers Win | True | | 1986-01-10 | RE000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/censor-unit-censors-itself.html | Censor Unit Censors Itself | True | | 1986-01-10 | RE000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/dr-chester-c-mgown.html | DR. CHESTER C. M'GOWN | True | Special to The New York Times. | 1986-01-10 | RE000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/rescue-squad-series.html | Rescue Squad Series | True | | 1986-01-10 | RE000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/6000-podiatrists-give-the-boot-to-chiropody.html | 6,000 Podiatrists Give The Boot To Chiropody | True | | 1986-01-10 | RE000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/ice-follies-schedule-listed.html | 'Ice Follies' Schedule Listed | True | | 1986-01-10 | RE000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-01-10 | RE000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/dr-louis-g-ignelzi.html | DR. LOUIS G. IGNELZI | True | Special to The New York Times. | 1986-01-10 | RE000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/grace-plans-trinidad-plant.html | Grace Plans Trinidad Plant | True | Special to The New York Times. | 1986-01-10 | RE000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/inn-at-ronkonkoma-burns.html | Inn at Ronkonkoma Burns | True | | 1986-01-10 | RE000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/baylor-scores-48-points.html | Baylor Scores 48 Points | True | | 1986-01-10 | RE000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/dr-paul-llton-biblical-scholar-dead-writer-on-holy-land-lectured-at.html | Dr. Paul llton, Biblical Scholar, Dead; Writer on Holy Land Lectured at Hunter | True | | 1986-01-10 | RE000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/aga-khan-uninjured-in-crash.html | Aga Khan Uninjured in Crash | True | | 1986-01-10 | RE000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/spellman-in-indian-appeal.html | Spellman in Indian Appeal | True | | 1986-01-10 | RE000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/nelson-rockefeller-leads-gop-polls-for-governor-dewey-favorite.html | Nelson Rockefeller Leads G.O.P. Polls for Governor; Dewey Favorite Though Not in Race -- Straws Give Harriman Edge 3 G.O.P. POLLS LED BY ROCKEFELLER | True | By Richard Amper | 1986-01-10 | RE000279239 | B00000689485 |
| 1958-01-13 | 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/diver-gets-cross-in-icy-river-rite.html | DIVER GETS CROSS IN ICY RIVER RITE | True | | 1986-01-10 | RE000279239 | B00000689485 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/voters-in-3-areas-here-pick-legislators-today.html | Voters in 3 Areas Here Pick Legislators Today | True | | 1986-01-10 | RE000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/jersey-rent-rule-kept-court-continues-ban-on-local-enforcement-of.html | JERSEY RENT RULE KEPT; Court Continues Ban on Local Enforcement of Controls | True | Special to The New York Times. | 1986-01-10 | RE000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/hertz-buys-lurie-auto-cash-deal-adds-600-vehicles-to-rental.html | HERTZ BUYS LURIE AUTO; Cash Deal Adds 600 Vehicles to Rental Concern's Fleet | True | | 1986-01-10 | RE000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/caveat-prognosticator-a-reminder-of-some-booby-traps-inherent-in.html | Caveat Prognosticator; A Reminder of Some Booby Traps Inherent in Economic Indicators THE BOOBY TRAPS IN THE INDICATORS | True | By Richard Rutter | 1986-01-10 | RE000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/citys-airraid-sirens-will-be-tested-today.html | City's Air-Raid Sirens Will Be Tested Today | True | | 1986-01-10 | RE000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/jockey-opens-art-gallery.html | Jockey Opens Art Gallery | True | | 1986-01-10 | RE000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/jersey-building-leased-plough-inc-will-move-from-brooklyn-to.html | JERSEY BUILDING LEASED; Plough, Inc., Will Move From Brooklyn to Hackensack | True | | 1986-01-10 | RE000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/coast-league-vote-admits-3-new-cities.html | COAST LEAGUE VOTE ADMITS 3 NEW CITIES | True | | 1986-01-10 | RE000279240 | B00000689486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/stock-prices-rise-in-slack-trading-slow-uptum-defies-bearish-news.html | STOCK PRICES RISE IN SLACK TRADING; Slow Uptum Defies Bearish News -- Average Climbs 1.32 Points to 272.64 STEELS, MOTORS FIRM Aircraft Issues Strong -- A. T. & T. in Demand -- Oils Irregular STOCK PRICES RISE IN SLACK TRADING | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/mrs-emil-gottlieb.html | MRS. EMIL GOTTLIEB | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/u-s-austerity-urged-magill-urges-public-appeals-to-cut-domestic.html | U. S. AUSTERITY URGED; Magill Urges Public Appeals to Cut Domestic Budget | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/fuchs-nearer-pole-briton-reports-his-party-is-155-miles-from-goal.html | FUCHS NEARER POLE; Briton Reports His Party Is 155 Miles From Goal | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/iraqi-chief-in-turkey.html | Iraqi Chief In Turkey | | Special To The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/free-and-busy-scores-gains-halflength-victory-in-dash-at-fair.html | FREE AND BUSY SCORES; Gains Half-Length Victory in Dash at Fair Grounds | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/john-gates-signs-for-tv-interview-exdaily-worker-editor-on-wallace.html | JOHN GATES SIGNS FOR TV INTERVIEW; Ex-Daily Worker Editor on Wallace Show Saturday -Fordham Plan Approved | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/miss-bothwell-to-wed-beaver-college-senior-to-be-bride-of-douglas.html | MISS BOTHWELL TO WED; Beaver College Senior to Be Bride of Douglas Beatty | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/reports-revised-by-steel-industry-estimate-of-actual-output-not-of.html | REPORTS REVISED BY STEEL INDUSTRY; Estimate of Actual Output, Not of Operating Rate, to Be Given Each Week | True | By Jack R. Ryan | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/lightbum-stops-armstead.html | Lightbum Stops Armstead | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/gangland-study-will-begin-today-grand-jury-in-owego-to-hear-state.html | GANGLAND STUDY WILL BEGIN TODAY; Grand Jury in Owego to Hear State Police Aide Who Led Raid on Apalachin Home | True | By Alexander Feinbergspecial To the New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/u-a-w-lists-example-of-profitsharing-plan.html | U. A. W. Lists Example Of Profit-Sharing Plan | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/engineers-group-elects.html | Engineers' Group Elects | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/priest-bricklayer-dies-don-severino-vitali-of-italy-built-free-homes.html | PRIEST-BRICKLAYER DIES; Don Severino Vitali of Italy Built Free Homes for Poor | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/atomic-energy-unit-aids-nyu-program.html | ATOMIC ENERGY UNIT AIDS N.Y.U. PROGRAM | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/french-hopeful-on-soviet-parley-say-eisenhower-note-paved-way-for.html | FRENCH HOPEFUL ON SOVIET PARLEY; Say Eisenhower Note Paved Way for Talks -- Bonn Praises U. S. Reply | True | By Robert C. Doty | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/young-outpoints-pomars.html | Young Outpoints Pomars | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/dr-arthur-andersen.html | DR. ARTHUR ANDERSEN | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/u-n-leader-to-get-degree.html | U. N. Leader to Get Degree | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/economics-of-education-return-on-governments-investment-seen-in-tax.html | Economics of Education; Return on Government's Investment Seen in Tax Revenue | True | R. MINTURN SEDGWICK. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/zenith-picks-new-chief-of-hearing-aid-division.html | Zenith Picks New Chief Of Hearing Aid Division | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/of-local-origin.html | Of Local Origin | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/a-speedup-at-albany.html | A SPEED-UP AT ALBANY | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/collapsed-wall-leads-to-dispute-city-and-property-owners-meet-over.html | COLLAPSED WALL LEADS TO DISPUTE; City and Property Owners Meet Over the Removal of Peril to Buildings | True | By Bernard Stengren | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/copper-price-cut-2-cents-a-pound-kennecott-phelps-dodge-announce.html | COPPER PRICE CUT 2 CENTS A POUND; Kennecott, Phelps Dodge Announce Reductions From 27 to 25c | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/fernandes-in-ciudad-trujillo.html | Fernandes in Ciudad Trujillo | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/art-munch-miro-and-braque-prints-2-shows-open-at-new-center-and.html | Art: Munch, Miro and Braque Prints; 2 Shows Open at New Center and Chalette's | True | By Dore Ashton | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/educator-made-bank-trustee.html | Educator Made Bank Trustee | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/news-conference-set-president-to-meet-press-first-time-since-his.html | NEWS CONFERENCE SET; President to Meet Press First Time Since His Stroke | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/high-surf-lashes-hawaii.html | High Surf Lashes Hawaii | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/groza-to-lecture-on-kick.html | Groza to Lecture on 'Kick' | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/in-the-nation-an-unofficial-preface-to-the-presidents-letter.html | In The Nation; An Unofficial Preface to the President's Letter | True | By Arthur Krock | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/6-boys-saved-on-lake-erie.html | 6 Boys Saved on Lake Erie | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/read-rowing-coach-retires.html | Read, Rowing Coach, Retires | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/belgrade-premier-reelected.html | Belgrade Premier Re-elected | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/taiwan-editorial-criticizes-regime-nationalists-bar-progress-of.html | TAIWAN EDITORIAL CRITICIZES REGIME; Nationalists Bar Progress of Country, China News Says in Broad Attack | True | By Greg MacGregorspecial To the New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/jayne-mansfield-wed-actress-is-married-to-mickey-hargitay-in-coast.html | JAYNE MANSFIELD WED; Actress Is Married to Mickey Hargitay in Coast Chapel | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/mrs-j-hansell-french.html | MRS. J. HANSELL FRENCH | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/u-n-aide-at-mount-scopus.html | U. N. Aide at Mount Scopus | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/brandt-now-heads-berlin-socialists.html | BRANDT NOW HEADS BERLIN SOCIALISTS | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/seamens-bank-chooses-new-board-chairman.html | Seamen's Bank Chooses New Board Chairman | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/four-major-loops-urged-by-mphail.html | FOUR MAJOR LOOPS URGED BY M'PHAIL | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/budget-message-weakens-grains-proposed-cut-in-spending-for-farm.html | BUDGET MESSAGE WEAKENS GRAINS; Proposed Cut in Spending for Farm Programs Has Depressing Influence | True | | 1986-01-10 | RE0000279240 | B00000689486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/pound-advances-to-41month-high-sterling-closes-at-281-38-in-london.html | POUND ADVANCES TO 41-MONTH HIGH; Sterling Closes at $2.81 3/8 in London -- Most Market Sections Drift Lower | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/founder-of-paper-mate-heads-eversharp-inc.html | Founder of Paper Mate Heads Eversharp, Inc. | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/jail-breaks-keep-tv-running.html | Jail Breaks Keep TV Running | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/jakarta-outlaws-barter.html | Jakarta Outlaws Barter | True | By Bernard Kalb | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/democrats-split-on-charter-bills-wisdom-of-wagner-plan-to-revise.html | DEMOCRATS SPLIT ON CHARTER BILLS; Wisdom of Wagner Plan to Revise City Document Is Debated in Albany | True | By Leo Eganspecial To the New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/ford-to-close-buffalo-plant.html | Ford to Close Buffalo Plant | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/effect-of-environment-stressed-in-mental-retardation-survey.html | Effect of Environment Stressed In Mental Retardation Survey | True | By Emma Harrison | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/city-welcomes-empress-of-england-on-her-first-visit.html | City Welcomes Empress of England on Her First Visit | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/statehood-action-asked.html | Statehood Action Asked | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/haarlem-philharmonic-benefit.html | Haarlem Philharmonic Benefit | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/theatre-tonight.html | Theatre Tonight | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/treason-trial-renewed-police-guard-is-increased-in-south-african.html | TREASON TRIAL RENEWED; Police Guard Is Increased in South African Court | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/westchester-maps-added-park-curb-studies-nonresident-ban-at.html | WESTCHESTER MAPS ADDED PARK CURB; Studies Nonresident Ban at Tibbetts and Glen Island Facilities Near Bronx | True | By Merrill Folsom | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/welsh-soccer-team-leaves.html | Welsh Soccer Team Leaves | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/red-china-to-send-experts-to-yemen.html | RED CHINA TO SEND EXPERTS TO YEMEN | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/former-king-quits-air-job.html | Former King Quits Air Job | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/strauss-of-fur-union-quits.html | Strauss of Fur Union Quits | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/wentworth-buchanan.html | Wentworth -- Buchanan | True | Special to The New York Times | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/u-n-measures-rise-in-worlds-output.html | U. N. MEASURES RISE IN WORLD'S OUTPUT | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/ann-winkelman-will-marry-in-summer.html | Ann Winkelman Will Marry in Summer | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/dodgers-name-wrigley-field-home-site-but-not-positively.html | Dodgers Name Wrigley Field Home Site, but Not Positively | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/reuther-to-seek-share-in-profits-and-pay-increase-letter-to-auto.html | REUTHER TO SEEK SHARE IN PROFITS AND PAY INCREASE; Letter to Auto Union Gives Outline of Demands for Contract Negotiations CAR MAKERS SCORE PLAN Proposal Also Asks Rebate to Consumers -- Spurns Shorter Work Week REUTHER TO ASK SHARE IN PROFITS | True | By Damon Stetsonspecial To the New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/industrial-deal-made-in-queens-investors-pay-1127000-for-long.html | INDUSTRIAL DEAL MADE IN QUEENS; Investors Pay $1,127,000 for Long Island City Center -- Sale at Great Neck | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/styrene-deal-is-set.html | Styrene Deal Is Set | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/top-court-backs-law-on-enclaves-upsets-decision-by-a-texas-judge-in.html | TOP COURT BACKS LAW ON ENCLAVES; Upsets Decision by a Texas Judge in Case Involving Officer at Air Base | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/sports-of-the-times-comes-the-revolution.html | Sports of The Times; Comes the Revolution | True | By Arthur Daley | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/union-shop-is-assailed-goldwater-asks-congress-to-end-labor.html | UNION SHOP IS ASSAILED; Goldwater Asks Congress to End Labor Compulsions | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/customers-loans-increase.html | Customers' Loans Increase | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/22-cubans-feed-here-cleared-in-protest-of-return-of-revolutionary.html | 22 CUBANS FEED HERE; Cleared in Protest of Return of Revolutionary on Ship | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/books-authors.html | Books -- Authors | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/strikes-layoffs-slash-car-output-last-weeks-production-was-124927.html | STRIKES, LAY-OFFS SLASH CAR OUTPUT; Last Week's Production Was 124,927 Units, 22,502 Below That Last Year | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/broadway-association-names-new-president.html | Broadway Association Names New President | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/tatiana-shows-hats-in-orange-and-pink.html | Tatiana Shows Hats In Orange and Pink | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/lodge-is-honored-feted-by-americaisrael-unit-at-fund-dinner-for.html | LODGE IS HONORED; Feted by America-Israel Unit at Fund Dinner for Arts | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/faulty-vaccine-kills-children.html | Faulty Vaccine Kills Children | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/shoptalk-popeye-sails-into-a-toy-department.html | Shop-Talk; Popeye Sails Into a Toy Department | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/sidelights-easymoney-talk-spurs-bonds.html | Sidelights; Easy-Money Talk Spurs Bonds | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/gen-taylor-reaches-teheran.html | Gen. Taylor Reaches Teheran | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/crosby-robber-held-exofficer-seized-in-attempt-to-steal-golf.html | CROSBY ROBBER HELD; Ex-Officer Seized in Attempt to Steal Golf Tourney Receipts | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/pendleton-accepts-terms.html | Pendleton Accepts Terms | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/heads-brooklyn-cancer-drive.html | Heads Brooklyn Cancer Drive | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/dry-goods-parley-well-attended-indicated-turnout-tops-last-years.html | DRY GOODS PARLEY WELL ATTENDED; Indicated Turnout Tops Last Year's 3,000 Buyers -- 179 Concerns on Hand | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/moscow-rejects-indians-atom-bid-khrushchev-demurs-on-plea-by-elder.html | MOSCOW REJECTS INDIAN'S ATOM BID; Khrushchev Demurs on Plea by Elder for Soviet Lead in Nuclear Arms Ban | True | By A. M. Rosenthalspecial To The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/fluoridation-pressed-medical-leaders-ask-mayor-to-speed-water.html | FLUORIDATION PRESSED; Medical Leaders Ask Mayor to Speed Water Change | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/exsecretary-humphrey-applauds-new-budget.html | Ex-Secretary Humphrey Applauds New Budget | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/simon-quitting-wing-to-form-stage-unit.html | SIMON QUITTING WING TO FORM STAGE UNIT | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/cincinnati-triumphs-downs-houston-by-9357-as-robertson-gets-37.html | CINCINNATI TRIUMPHS; Downs Houston by 93-57 as Robertson Gets 37 Points | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/rumania-in-press-bid-californian-quotes-an-offer-to-western.html | RUMANIA IN PRESS BID; Californian Quotes an Offer to Western Reporters | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/players-receive-voice-choice-of-cities-resolution-to-be-made-n-f-l.html | PLAYERS RECEIVE VOICE; ' Choice of Cities' Resolution to Be Made N. F. L. Law | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/texas-wins-rum-case-supreme-court-upholds-levy-on-traveler-from.html | TEXAS WINS RUM CASE; Supreme Court Upholds Levy on Traveler From Mexico | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/u-s-delegates-home-funds-sought-to-house-the-mission-to-u-n-here.html | U. S. DELEGATES' HOME; Funds Sought to House the Mission to U. N. Here. | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/bridgeport-may-act.html | Bridgeport May Act | True | By Richard H. Parkexspecial To the New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/u-s-aid-chief-in-turkey.html | U. S. Aid Chief in Turkey | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/student-is-fiance-of-jane-rosenbaum.html | STUDENT IS FIANCE OF JANE ROSENBAUM | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/music-donald-gramm-bassbaritone-gives-town-hall-recital.html | Music: Donald Gramm; Bass-Baritone Gives Town Hall Recital | True | By Edward Downes | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/canada-scores-u-s-in-double-tax-case.html | CANADA SCORES U. S. IN DOUBLE TAX CASE | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/indonesia-replies-to-dutch-in-u-n-denies-illegally-seizing.html | INDONESIA REPLIES TO DUTCH IN U. N.; Denies Illegally Seizing Enterprises and Abusing Netherlands Citizens | True | By John Sibley | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/peacetime-peak-estimates-are-based-on-expected-upturn-in-business.html | PEACETIME PEAK; Estimates Are Based on Expected Upturn in Business Soon President Asks 73.9 Billion in Record Peacetime Budget Stressing New Weapons NO TAX INCREASE CALLED FOR IN '58 Eisenhower Sees Business Upturn Lifting Receipts of Federal Government | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/norwalk-awaits-negro-homeowners-will-welcome-new-family-next-month.html | NORWALK AWAITS NEGRO; Homeowners Will Welcome New Family Next Month | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/nato-emblems-significance.html | NATO Emblem's Significance | True | GEZA GROSSCHMID, | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/5cent-stamp-for-outoftown-letters-proposed-to-cut-the-post-office.html | 5-Cent Stamp for Out-of-Town Letters Proposed to Cut the Post Office Deficit; LOCAL RATE RISE TO 4 CENTS ASKED | True | By William M. Blair | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/u-n-antibias-unit-elects.html | U. N. Anti-Bias Unit Elects | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/blood-gifts-scheduled-stock-exchange-employes-to-donate-to-red.html | BLOOD GIFTS SCHEDULED; Stock Exchange Employes to Donate to Red Cross Today | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/fete-for-mental-health-unit.html | Fete for Mental Health Unit | True | | 1986-01-10 | RE0000279240 | B00000689486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/grand-unionpromotes-aide.html | Grand UnionPromotes Aide | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/aramburu-aide-quits-foreign-minister-replaced-by-the-navy-chief.html | ARAMBURU AIDE QUITS; Foreign Minister Replaced by the Navy Chief | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/highlights-of-the-budget.html | Highlights of the Budget | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/clifford-carter-42-physician-in-queens.html | CLIFFORD CARTER, 42, PHYSICIAN IN QUEENS | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/jesse-l-lasky-77-moviemaker-dies-associate-of-c-b-de-mille-and.html | JESSE L. LASKY, 77, MOVIEMAKER, DIES; Associate of C. B. De Mille and Samuel Goldwyn in Infancy of Industry PRODUCED 1,000 FILMS Made the First Full-Length Feature in Hollywood in '13 After Vaudeville Career | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/u-s-hurt-japanese-says.html | U. S. Hurt, Japanese Says | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/commodities-steady-fridays-index-remained-at-847-for-third-day.html | COMMODITIES STEADY; Friday's Index Remained at 84.7 for Third Day | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/developer-named-in-tax-case.html | Developer Named in Tax Case | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/heck-names-deputy-clerk.html | Heck Names Deputy Clerk | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/income-tax-credit-asked-on-schools-business-adviser-bids-u-s-allow.html | INCOME TAX CREDIT ASKED ON SCHOOLS; Business Adviser Bids U. S. Allow Full Reduction for Added Education Levies | True | By Leonard Buder | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/advertising-automotive-ethics.html | Advertising: Automotive Ethics | True | By Carl Spielvogel | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/paris-to-have-skyscraper.html | Paris to Have Skyscraper | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/slovaks-replace-a-deputy-premier.html | SLOVAKS REPLACE A DEPUTY PREMIER | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/sarah-churchill-jailed-actress-arrested-on-coast-for-conduct-while.html | SARAH CHURCHILL JAILED; Actress Arrested on Coast for Conduct While Drunk | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/executive-urges-end-to-pay-rises-pittsburgh-plate-glass-aide-backs.html | EXECUTIVE URGES END TO PAY RISES; Pittsburgh Plate Glass Aide Backs Risk of Strikes to Stop 'Creeping Inflation' | True | By William G. Weart | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/big-farm-aid-cuts-foreseen-by-1960-budget-sets-next-year-fund-near.html | BIG FARM AID CUTS FORESEEN BY 1960; Budget Sets Next Year Fund Near 5 Billion Record but Plans Lower Props Later | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/churches-assail-state-strike-act-protestant-council-of-city-calls.html | CHURCHES ASSAIL STATE STRIKE ACT; Protestant Council of City Calls Condon Law 'Harsh,' Asks Repeal or Change | True | By George. Dugan | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/philadelphia-reserve-names-2-high-officers.html | Philadelphia Reserve Names 2 High Officers | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/martins-brother-foils-thugs.html | Martin's Brother Foils Thugs | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/prochaska-with-card-eleven.html | Prochaska With Card Eleven | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/giants-physician-guilty-in-tax-case.html | GIANTS PHYSICIAN GUILTY IN TAX CASE | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/st-francis-in-front-inniss-pace-72to63-victory-over-fairleigh.html | ST. FRANCIS IN FRONT; Inniss Pace 72-to-63 Victory Over Fairleigh Dickinson | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/poison-pen-letter-disclosed.html | Poison Pen Letter Disclosed | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/u-s-seeks-to-check-satellite-optimism.html | U. S. SEEKS TO CHECK SATELLITE OPTIMISM | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/transit-plan-pressed-jersey-city-asked-to-seek-new-bistate-district.html | TRANSIT PLAN PRESSED; Jersey City Asked to Seek New Bi-State District | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/mrs-henry-schmidt.html | MRS. HENRY SCHMIDT | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/paint-sales-up-1-12.html | Paint Sales Up 1 1/2% | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/american-motors-lowers-overhead.html | AMERICAN MOTORS LOWERS OVERHEAD | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/nomination-list-sent-to-senate-president-formally-names-rogers.html | NOMINATION LIST SENT TO SENATE; President Formally Names Rogers Attorney General -- Military Changes Slated | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/hadassah-benefit-today.html | Hadassah Benefit Today | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/-vanessa-bows-at-met-tomorrow.html | ' Vanessa' Bows at 'Met' Tomorrow | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/boston-rail-lines-told-to-clear-away-snow.html | Boston Rail Lines' Told To Clear Away Snow | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/finet-takes-coalsteel-post.html | Finet Takes Coal-Steel Post | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/city-studies-risk-rule-bars-reinstating-2-pending-possible-appeal.html | CITY STUDIES 'RISK' RULE; Bars Reinstating 2 Pending Possible Appeal on Defeat | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/queens-man-is-named-keane-takes-new-post-with-world-boy-scouts.html | QUEENS MAN IS NAMED; Keane Takes New Post With World Boy Scouts | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/press-seminar-slated-panel-at-princeton-to-discuss-papers.html | PRESS SEMINAR SLATED; Panel at Princeton to Discuss Papers' Responsibilities | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/12story-building-in-e-26th-st-sold-structure-contains-80000-square.html | 12-STORY BUILDING IN E. 26TH ST. SOLD; Structure Contains 80,000 Square Feet -- Parcel in Union Square in Deal | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/food-news-hot-breads-recipes-that-include-fruit-make-ideal-fare-for.html | Food News: Hot Breads; Recipes That Include Fruit Make Ideal Fare for Cold Winter Morning or Tea | True | By June Owen | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/senate-gets-plan-for-defense-lab-princeton-physicist-urges-central.html | SENATE GETS PLAN FOR DEFENSE 'LAB'; Princeton Physicist Urges Central Agency That Cuts Across Service Lines | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/fanny-may-popular-3-58-notes-oversubscribed-15-allotment-set.html | FANNY MAY POPULAR; 3 5/8% Notes Oversubscribed -- 15% Allotment Set | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/bilateral-talks-opposed.html | Bilateral Talks Opposed | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/housing-agency-plans-note-sale-new-york-city-authority-to-seek-bids.html | HOUSING AGENCY PLANS NOTE SALE; New York City Authority to Seek Bids Next Tuesday for $32,358,000 Issue | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/bulgaria-dooms-2-embezzlers.html | Bulgaria Dooms 2 Embezzlers | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/mayor-and-11-felled-by-gas-in-whippany.html | MAYOR AND 11 FELLED BY GAS IN WHIPPANY | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/oklahoma-defeat-voted-top-57-upset.html | OKLAHOMA DEFEAT VOTED TOP '57 UPSET | True | | 1986-01-10 | RE0000279240 | B00000689486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/offering-of-utility-is-on-market-today.html | OFFERING OF UTILITY IS ON MARKET TODAY | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/artifice-with-stockings.html | Artifice With Stockings | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/budget-of-court-held-irreducible-eppig-declares-municipal-bench.html | BUDGET OF COURT HELD IRREDUCIBLE; Eppig Declares Municipal Bench Cannot Save More, but Beame Insists | True | By Charles G. Bennett | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/aid-for-railways-urged-at-inquiry-syms-proposes-subsidies-among.html | AID FOR RAILWAYS URGED AT INQUIRY; Syms Proposes Subsidies Among Remedies for Ills of Nation's Carriers AID FOR RAILWAYS URGED AT INQUIRY | True | By Robert E. Bedingfieldspecial To The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/pineau-protests-to-envoy.html | Pineau Protests to Envoy | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/the-citadel-honors-herbert-hoover.html | The Citadel Honors Herbert Hoover | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/icefree-airbase-found-feasible-marble-point-in-antarctic-believed.html | ICE-FREE AIRBASE FOUND FEASIBLE; Marble Point in Antarctic Believed Able to Support an All-Year Runaway | True | By Bill Becker | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/socony-officers-in-new-high-posts.html | Socony Officers in New High Posts | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/gen-jose-miaja-foe-of-franco-79-defender-of-madrid-during-civil-war.html | GEN. JOSE MIAJA, FOE OF FRANCO, 79; Defender of Madrid During Civil War Dead -- Served in Republican Cabinet | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/blair-cleveland.html | BLAIR CLEVELAND | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/harriman-to-ask-67-million-more-for-communities-asserts-all-but.html | HARRIMAN TO ASK 67 MILLION MORE FOR COMMUNITIES; Asserts All but $7,000,000 Is Mandatory Increase -- Budget Due on Jan. 27 | True | By Douglas Dales | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/patino-gets-mexican-divorce.html | Patino Gets Mexican Divorce | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/europe-is-urged-to-safeguard-oil-o-e-e-c-favors-increase-in-storage.html | EUROPE IS URGED TO SAFEGUARD OIL; O. E. E. C. Favors Increase in Storage, Big Tankers and New Sources | True | Special to The New Yorks Times | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/curb-on-wiretap-proposed-to-bar-city-group-is-asked-to-seek-rules.html | CURB ON WIRETAP PROPOSED TO BAR; City Group Is Asked to Seek Rules by Court to Protect Suspects and Lawyers | True | By Emanuel Perlmutter | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/your-share-of-budget-amounts-to-42786.html | Your Share of Budget Amounts to $427.86 | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/asianafrican-offensive-action-to-check-soviet-economic-and.html | Asian-African Offensive; Action to Check Soviet Economic and Political Challenge Urged | True | ROBERT W. ROSS. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/waldensian-head-coming-here.html | Waldensian Head Coming Here | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/memento-stolen-washingtons-watch-missing-at-valley-forge-display.html | MEMENTO STOLEN; Washington's Watch Missing at Valley Forge Display | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/mrs-raymond-f-smith.html | MRS. RAYMOND F. SMITH | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/refurbishing-evening-bag.html | Refurbishing Evening Bag | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/the-presidents-budget.html | THE PRESIDENT'S BUDGET | True | | 1986-01-10 | RE0000279240 | B00000689486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/nixon-urges-aid-cites-soviet-bids-backs-president-on-funds-rise.html | NIXON URGES AID, CITES SOVIET BIDS; Backs President on Funds Rise, Views as 'Nonsense' Cut to Finance Arms | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/bomb-jars-buenos-aires.html | Bomb Jars Buenos Aires | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/drama-will-aid-actors-fund.html | Drama Will Aid Actors' Fund | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/wool-and-copper-reach-new-lows-potato-and-coffee-futures-also-fall.html | WOOL AND COPPER REACH NEW LOWS; Potato and Coffee Futures Also Fall -- Cocoa Rises -- Markets Quiet | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/markets-agency-assailed-on-bids-riegelman-calls-procedures-on.html | MARKETS AGENCY ASSAILED ON BIDS; Riegelman Calls Procedures on Cold-Storage Plant in Bronx 'Improper' | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/revised-football-rule-draws-fire-shift-on-conversion-attempts.html | Revised Football Rule Draws Fire; Shift on Conversion Attempts Scored for Hasty Passage | True | By Allison Danzig | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/gilbert-w-roberts.html | GILBERT W. ROBERTS | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/truman-praises-bid-to-bulganin-g-o-p-leaders-attack-him-on-missiles.html | TRUMAN PRAISES BID TO BULGANIN; G. O. P. Leaders Attack Him on Missiles -- He Calls Charge 'Buck Passing' | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/dutch-minister-is-named.html | Dutch Minister Is Named | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/pflaum-haggerty.html | Pflaum -- Haggerty | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/high-school-sports-notes-new-president-of-c-h-s-a-a-profits-from.html | High School Sports Notes; New President of C. H. S. A. A. Profits From Background as an Athlete | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/subliminal-film-planned-by-roach-new-projection-technique-to-be.html | SUBLIMINAL FILM PLANNED BY ROACH; New Projection Technique to Be Tried in Experiment -- Doris Day to Star | True | By Thomas M. Pryorspecial To The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/3-children-die-in-fire.html | 3 Children Die in Fire | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/budget-has-figures-on-seaways-tolls.html | BUDGET HAS FIGURES ON SEAWAY'S TOLLS | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/politician-is-held-in-suffolk-graft-23000-extortion-charged-to.html | POLITICIAN IS HELD IN SUFFOLK GRAFT; $23,000 Extortion Charged to Huntington G.O.P. Aide POLITICIAN IS HELD IN SUFFOLK GRAFT | True | By Byron Porterfieldspecial To the New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/had-to-sign-papers-teamster-asserts.html | HAD TO SIGN PAPERS, TEAMSTER ASSERTS | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/dr-arthur-shepherd.html | DR. ARTHUR SHEPHERD | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/washington-chagrined.html | Washington Chagrined | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/bowler-rolls-501-games.html | Bowler Rolls 501 Games | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/alf-landon-assails-dulles.html | Alf Landon Assails Dulles | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/screen-adulteress-from-france-film-of-zolas-therese-raquin-opens.html | Screen: 'Adulteress' From France; Film of Zola's 'Therese Raquin' Opens | True | By Bosley Crowther | 1986-01-10 | RE0000279240 | B00000689486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/stanton-warns-on-tv-problems-cbs-head-says-softness-in-economy-may.html | STANTON WARNS ON TV PROBLEMS; C.B.S. Head Says 'Softness' in Economy May Be Felt by Networks in 1958 | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/mrs-robert-m-stein.html | MRS. ROBERT M. STEIN | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/compounding-a-felony.html | Compounding a Felony | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/cotton-men-plan-research-effort-council-parley-also-mapping.html | COTTON MEN PLAN RESEARCH EFFORT; Council Parley Also Mapping Stepped-Up Promotion to Meet Synthetics' Threat | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/w-virginia-adds-to-lead-in-poll-increases-edge-in-coaches-balloting.html | W. VIRGINIA ADDS TO LEAD IN POLL; Increases Edge in Coaches' Balloting From 21 to 106 Points in One Week | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/reading-road-safety-cited.html | Reading Road Safety Cited | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/harry-cassidy-56-civic-leader-dead.html | HARRY CASSIDY, 56, CIVIC LEADER, DEAD | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/miss-acquavella-troth-daughter-of-city-magistrate-fiancee-of-alfred.html | MISS ACQUAVELLA TROTH; Daughter of City Magistrate Fiancee of Alfred Lama Jr. | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/court-denies-ban-on-steel-merger-summary-verdict-refused-in.html | COURT DENIES BAN ON STEEL MERGER; Summary Verdict Refused in Bethlehem-Youngstown Case -- Trial Date Set | True | By Edward Ranzal | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/exred-joins-taiwan-forces.html | Ex-Red Joins Taiwan Forces | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/wood-field-and-stream-how-many-joe-brookses-hold-x-number-of-world.html | Wood, Field and Stream; How Many Joe Brookses Hold X Number of World Game Fish Records? | True | By John W. Randolph | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/closed-door-on-immigrants.html | Closed Door on Immigrants | True | ADA MURRAY CLARKE. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/leafs-sloan-out-3-weeks.html | Leafs' Sloan Out 3 Weeks | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/justices-reject-a-curb-on-labor-georgia-city-denied-right-to.html | JUSTICES REJECT A CURB ON LABOR; Georgia City Denied Right to License Organizers Supreme Court Voids Ordinance That Curbs Labor Drives in South | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/peipings-leaders-are-found-united-british-reporter-concludes-mao.html | PEIPING'S LEADERS ARE FOUND UNITED; British Reporter Concludes Mao Stands High Above Governing Group | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/bears-sign-a-fullback.html | Bears Sign a Fullback | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/producers-lose-lease-for-bijou-capalbo-and-chase-return-control-to.html | PRODUCERS LOSE LEASE FOR BIJOU; Capalbo and Chase Return Control to City Investing Co. -- Revival for Coward Play | True | By Sam Zolotow | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/texas-aggie-directors-indicate-a-leaning-to-erdelatz-as-coach.html | Texas Aggie Directors Indicate A Leaning to Erdelatz as Coach | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/dayan-reports-israel-quiet.html | Dayan Reports Israel Quiet | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/guys-hospital-team-wins.html | Guy's Hospital Team Wins | True | | 1986-01-10 | RE0000279240 | B00000689486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/dividend-news.html | DIVIDEND NEWS | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/scientist-takes-oath-as-adviser-to-dulles.html | Scientist Takes Oath As adviser to Dulles | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/church-carnival-jan-25-christ-methodist-event-will-benefit-mission.html | CHURCH CARNIVAL JAN. 25; Christ Methodist Event Will Benefit Mission | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/clerks-budget-budget-reread-it-in-26-minutes.html | Clerks Budget Budget -- Reread It in 26 Minutes | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/3-questioned-on-galente.html | 3 Questioned on Galente | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/strip-mill-cut-in.html | STRIP MILL CUT IN | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/fight-trainer-pines-for-cauliflower-days-of-old-boxers-getting-soft.html | Fight Trainer Pines for Cauliflower Days of Old; Boxers Getting Soft, Says Goldman, and Ears Don't Bloom Recalls When They Were Considered Badges of Honor | True | By Gay Talese | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/supreme-court-decisions.html | Supreme Court Decisions | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/inch-of-ice-crusts-hudsons-banks-in-22degree-temperature-here.html | Inch of Ice Crusts Hudson's Banks in 22-Degree Temperature Here | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/laotian-premier-assures-dulles-seeks-to-retain-us-support-despite.html | LAOTIAN PREMIER ASSURES DULLES; Seeks to Retain U.S. Support Despite Merger With Reds -- To See Eisenhower | True | By Dana Adams Schmidt | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/bank-here-quits-stagger-system-empire-trust-joins-change-to-yearly.html | BANK HERE QUITS STAGGER SYSTEM; Empire Trust Joins Change to Yearly Election of All Members of Board | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/ethel-marie-zinn-will-be-married-55-debutante-engaged-to-raymond.html | ETHEL MARIE ZINN WILL BE MARRIED; '55 Debutante Engaged to Raymond Kern, a Student at Brooklyn Polytechnic | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/chemises-future-on-tv-dimmed-by-stars-distaste.html | Chemise's Future on TV Dimmed by Stars' Distaste | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/5-burned-in-furnace-blast.html | 5 Burned in Furnace Blast | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/commuters-win-high-court-test-bench-bars-i-c-cs-grant-of-fare-rise.html | COMMUTERS WIN HIGH COURT TEST; Bench Bars I. C. C.'s Grant of Fare Rise for Intrastate Riders in Chicago Area | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/n-y-u-group-to-do-deems-taylor-opera.html | N. Y. U. GROUP TO DO DEEMS TAYLOR OPERA | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/the-other-place.html | The Other Place' | True | J. P. S. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/doris-d-dixon-fiancee-of-todd-mudge.html | Doris D. Dixon Fiancee of Todd Mudge; | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/u-s-pensions-studied-canada-investigating-benefits-of-social.html | U. S. PENSIONS STUDIED; Canada Investigating Benefits of Social Security System | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/a-new-arms-era-outlay-of-397-billion-stresses-weapons-of-the-future.html | A NEW ARMS ERA; Outlay of 39.7 Billion Stresses Weapons of the Future | True | By Jack Raymond | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/us-fund-sought-to-aid-winter-olympics-in-60.html | U.S. Fund Sought to Aid Winter Olympics in '60 | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/warden-is-reinstated-chandlers-accuser-gets-job-back-in-kentucky.html | WARDEN IS REINSTATED; Chandler's Accuser Gets Job Back in Kentucky | True | | 1986-01-10 | RE0000279240 | B00000689486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/narcotics-curb-noted-un-board-says-legal-output-is-now-under.html | NARCOTICS CURB NOTED; U.N. Board Says Legal Output Is Now Under Control | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/22-die-in-mexico-bus-crashes.html | 22 Die in Mexico Bus Crashes | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/scientist-is-curbed-yugoslavia-refuses-to-let-dedijer-study-abroad.html | SCIENTIST IS CURBED; Yugoslavia Refuses to Let Dedijer Study Abroad | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/if-you-mail-budget-.html | If You Mail Budget -- | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/american-jailed-by-reds-in-berlin-californian-gets-10-months-in.html | AMERICAN JAILED BY REDS IN BERLIN; Californian Gets 10 Months in Illegal Camera Sale -U. S. Protests Case | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/glossary-of-budget-terms.html | Glossary of Budget Terms | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/commuters-held-up-by-rash-of-mishaps.html | COMMUTERS HELD UP BY RASH OF MISHAPS | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/reply-to-moscow.html | REPLY TO MOSCOW | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/british-trade-set-new-highs-last-year-gap-grew-but-narrowed-toward-end.html | British Trade Set New Highs Last Year; 'Gap' Grew, but Narrowed Toward End | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/naval-command-split-admiral-stump-relieved-of-pacific-fleet-duties.html | NAVAL COMMAND SPLIT; Admiral stump Relieved of Pacific Fleet Duties | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/arabs-deprecate-move.html | Arabs Deprecate Move | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/hsu-fu-lin.html | HSU FU LIN | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/dr-william-meyer-dies-exvassar-hospital-aide-and-planned-parenthood.html | DR. WILLIAM MEYER DIES; Ex-Vassar Hospital Aide and Planned Parenthood Leader | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/ron-delany-will-be-cited.html | Ron Delany Will Be Cited | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/banker-to-be-honored-for-brooklyn-service.html | Banker to Be Honored For Brooklyn Service | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/2year-pact-ends-millinery-strike-22000-workers-get-rise-industry.html | 2-YEAR PACT ENDS MILLINERY STRIKE; 22,000 Workers Get Rise -- Industry Hints Some Shops May Be-Closed | True | By Ralph Katz | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/franklin-givens.html | Franklin -- Givens | True | Special to The New York Times | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/moscow-produces-fiber.html | Moscow Produces Fiber | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/mulloy-and-harum-gain-second-round.html | MULLOY AND HARUM GAIN SECOND ROUND | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/notre-dame-upset-in-swim.html | Notre Dame Upset in Swim | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/net-assets-fall-at-lehman-corp-they-equal-2076-a-share-at-end-of.html | NET ASSETS FALL AT LEHMAN CORP.; They Equal $20.76 a Share at End of Year, Against $25.26 at the Start | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/navy-opens-exercise-task-force-leaves-norfolk-for-10day-coast-tests.html | NAVY OPENS EXERCISE; Task Force Leaves Norfolk for 10-Day Coast Tests | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/youth-aid-center-gives-to-neediest-attack-of-flu-delayed-50-gift.html | YOUTH AID CENTER GIVES TO NEEDIEST; Attack of Flu Delayed $50 Gift -- Pupils Forego a Class Event to Help | True | | 1986-01-10 | RE0000279240 | B00000689486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/arabs-in-israel-to-get-more-aid-special-rehabilitation-fund-of.html | ARABS IN ISRAEL TO GET MORE AID; Special Rehabilitation Fund of $5,550,000 Will Not Apply to Refugees Abroad | True | By Seth S. King | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/budget-drafted-by-425man-group-president-is-official-author-bureau.html | BUDGET DRAFTED BY 425-MAN GROUP; President Is Official Author -- Bureau Is Ghost Writer, Tabulator and Balancer | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/yeshiva-professor-honored.html | Yeshiva Professor Honored | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/liquor-dealer-loses-plea.html | Liquor Dealer Loses Plea | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/u-s-research-set-on-traffic-safety-bureau-of-roads-grants-220000-to.html | U. S. RESEARCH SET ON TRAFFIC SAFETY; Bureau of Roads Grants $220,000 to University for Scientific Studies | True | By Joseph C. Ingraham | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/benson-briefs-senators.html | Benson Briefs Senators | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/city-weighs-rule-over-xray-units-health-board-to-vote-jan-22-on.html | CITY WEIGHS RULE OVER X-RAY UNITS; Health Board to Vote Jan. 22 on Proposal to Register and Inspect Devices | True | By Robert K. Plumb | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/finland-leans-to-talks.html | Finland Leans to Talks | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/rise-in-layoffs-worrying-dutch-unions-urge-public-works-program-to.html | RISE IN LAY-OFFS WORRYING DUTCH; Unions Urge Public Works Program to Ease Situation -- Government Blamed | True | By Walter H. Waggoner | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/the-u-n-veto-again.html | THE U. N. VETO AGAIN | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/four-rescued-on-africa-shore.html | Four Rescued on Africa Shore | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/abdullah-terms-plebiscite-vital-tells-kashmiris-it-is-up-to-them-to.html | ABDULLAH TERMS PLEBISCITE VITAL; Tells Kashmiris It Is Up to Them to Decide to Join India or Pakistan | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/refugee-report-looks-to-future-data-on-38000-hungarians-held-guide.html | REFUGEE REPORT LOOKS TO FUTURE; Data on 38,000 Hungarians Held Guide to Absorption of Other Emigres | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/us-action-is-deferred-on-school-building-aid.html | U.S. Action Is Deferred On School Building Aid | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/business-groups-ask-tax-rate-cut-house-unit-urged-by-nam-and.html | BUSINESS GROUPS ASK TAX RATE CUT; House Unit Urged by N.A.M. and Chamber of Commerce to Act on Relief Now | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/president-asks-160000000-to-bolster-new-ship-program-one-passenger.html | President Asks $160,000,000 To Bolster New Ship Program; One Passenger and 17 Cargo Vessels Planned -- Congress Also Urged to Increase Tax on Aviation 'Gas' | True | By Alvin Shuster | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/lamont-loses-suit-to-get-a-passport.html | LAMONT LOSES SUIT TO GET A PASSPORT | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/9000-scientists-of-43-lands-ask-nuclear-bomb-tests-be-stopped.html | 9,000 Scientists of 43 Lands Ask Nuclear Bomb Tests Be Stopped; Petition for International Accord Given U. N. Chief by Linus Pauling SCIENTISTS URGE ATOM TESTS HALT | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/debra-paget-to-be-wed.html | Debra Paget to Be Wed | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/miss-joan-loeser-becomes-fiancee-student-at-smith-will-be-married.html | MISS JOAN LOESER BECOMES FIANCEE; Student at Smith Will Be Married in June to H. Stanley Mansfield Jr. | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/court-is-jammed-at-murder-trial-250-talesmen-27-lawyers-and-7.html | COURT IS JAMMED AT MURDER TRIAL; 250 Talesmen, 27 Lawyers and 7 Accused Youths at Hearing on First Day | True | By Jack Roth | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/lebanese-envoy-arrives.html | Lebanese Envoy Arrives | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/-inability-inquiry-set-senators-to-study-transfer-of-presidents.html | ' INABILITY INQUIRY SET; Senators to Study Transfer of President's Powers | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/superior-oil-co-plans-dividends-amount-and-payment-date-not.html | SUPERIOR OIL CO. PLANS DIVIDENDS; Amount and Payment Date Not Announced -- Stock Split Is Ruled Out | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/pool-fund-for-austria-world-bank-loan-to-finance-many-small.html | POOL FUND FOR AUSTRIA; World Bank Loan to Finance Many Small Enterprises | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/john-v-nourse.html | JOHN V. NOURSE | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/budget-has-3-proposals-for-changing-tax-laws.html | Budget Has 3 Proposals For Changing Tax Laws | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/escaping-official-seized-by-peiping-former-szechwan-governor-under.html | ESCAPING OFFICIAL SEIZED BY PEIPING; Former Szechwan Governor Under Nationalists Taken at Hong Kong Border | True | By Tillman Durdin | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/he-makes-few-mistakes-raymond-blattenberger.html | He Makes Few Mistakes; Raymond Blattenberger | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/ford-unionist-hits-plan-wants-a-shorter-week.html | Ford Unionist Hits Plan; Wants a Shorter Week | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/closing-of-pushcart-markets-to-be-urged-in-economy-drive.html | Closing of Pushcart Markets To Be Urged in Economy Drive | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/3-tax-convictions-upheld-by-court.html | 3 TAX CONVICTIONS UPHELD BY COURT | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/kitty-foyle-new-dramatic-series-opens-on-channel-4-kathleen-murray.html | ' Kitty Foyle', New Dramatic Series Opens on Channel 4 -- Kathleen Murray Named for Lead | True | By J. P. Shanley | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/prison-matron-named-elizabeth-lynch-gets-post-at-westfield-state.html | PRISON MATRON NAMED; Elizabeth Lynch Gets Post at Westfield State Farm | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/u-s-move-aided-okinawa-leftist-political-reform-backfires-helps.html | U. S. MOVE AIDED OKINAWA LEFTIST; Political Reform Backfires, Helps Elect Anti-American as Mayor of Isle's Capital | True | By Robert Trumbullspecial To the New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/coffee-parley-set-8day-meeting-in-rio-seeks-to-form-international.html | COFFEE PARLEY SET; 8-Day Meeting in Rio Seeks to Form International Unit | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/russell-eulogized-25-years-a-senator.html | RUSSELL EULOGIZED; 25 YEARS A SENATOR | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/text-of-reuther-proposals-on-auto-contracts-and-companies-replies.html | Text of Reuther Proposals on Auto Contracts and Companies' Replies | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/message-cites-five-factors-designed-to-end-recession-president-is.html | Message Cites Five Factors Designed to End Recession; President Is Confident of Expansion in Economy Soon -- Revenue Rise Foreseen in Next Fiscal Year PRESIDENT IS SURE OF AID TO ECONOMY | True | By Richard E. Mooneyspecial To the New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/majors-warned-tv-perils-minors-go-slow-keating-urges-on-eve-of.html | MAJORS WARNED TV PERILS MINORS; 'Go Slow,' Keating Urges on Eve of Capital Talks - 'Game of Week' Issue | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/budget-asks-rise-in-science-funds-seeks-37-billion-to-spur-research.html | BUDGET ASKS RISE IN SCIENCE FUNDS; Seeks 3.7 Billion to Spur Research, With Emphasis on Space Vehicles | | By John W. Finneyspecial To the New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/pro-officials-expect-no-revision-of-game-because-of-college-act.html | Pro Officials Expect No Revision Of Game Because of College Act | | By John Rendel | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/yankees-reject-deal-indians-offer-of-narleski-for-richardson-turned.html | YANKEES REJECT DEAL; Indians' Offer of Narleski for Richardson Turned Down | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/conductor-collapses-at-met-violinist-takes-over-on-podium-conductor.html | Conductor Collapses at 'Met'; Violinist Takes Over on Podium; Conductor Collapses at 'Met'; Violinist Takes Over on Podium | | By Victor H. Lawn | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/subliminal-ads-shown-in-capital-company-demonstrates-its-tv-sales.html | SUBLIMINAL ADS SHOWN IN CAPITAL; Company Demonstrates Its TV Sales Technique for Government Officials | | By Val Adamsspecial To the New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/chelsea-groups-seek-housing-aid-state-and-city-considering-a.html | CHELSEA GROUPS SEEK HOUSING AID; State and City Considering a Low-Rent Project for West 25th Street | True | By Charles Grutzner | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/schoolfield-urges-jury-study-charges.html | SCHOOLFIELD URGES JURY STUDY CHARGES | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/franklin-honored-in-printingweek.html | Franklin Honored in PrintingWeek | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/jersey-convening-new-legislature-meyner-addresses-it-today-fights.html | JERSEY CONVENING NEW LEGISLATURE; Meyner Addresses it Today -- Fights Loom Over Rent Act and Law Council | | By George Cable Wright | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/truman-a-park-avenue-jaywalker.html | Truman a Park Avenue Jaywalker | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/emerald-find-in-rhodesia.html | Emerald Find in Rhodesia | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/aston-villa-is-beaten-soccer-cupholder-eliminated-by-stoke-city-20.html | ASTON VILLA IS BEATEN; Soccer Cupholder Eliminated by Stoke City, 2-0 | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/venezuelan-leader-ousts-his-chief-foe-tension-high-in-venezuelas.html | Venezuelan Leader Ousts His Chief Foe; Tension High in Venezuela's Government Crisis VENEZUELA CHIEF EXPELS MAIN FOE | | By Tad Szulcspecial To the New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/helfand-blasts-move-by-n-b-a-rejects-change-in-original-proposal-to.html | HELFAND BLASTS MOVE BY N. B. A.; Rejects Change in Original Proposal to Determine Welterweight King | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/bonn-hails-president.html | Bonn Hails President | | By M. S. Handler | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/red-sox-acquire-hurler.html | Red Sox Acquire Hurler | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/britain-welcomes-reply.html | Britain Welcomes Reply | | Special to The New York Times | 1986-01-10 | RE0000279240 | B00000689486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/motor-producer-lifts-profit-122-continental-clears-109-a-share-in.html | MOTOR PRODUCER LIFTS PROFIT 122%; Continental Clears $1.09 a Share in Year, Against 49c in the Preceding Period | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/bill-rates-touches-low-since-aug-9-56-r-e-lees-shadow-falls-over.html | Bill Rates Touches Low Since Aug. 9, '56; R. E. Lee's Shadow Falls Over Treasury | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/the-defense-budget-a-view-proposals-are-a-compromise-with.html | The Defense Budget; A View Proposals Are a Compromise With Weaknesses in Several Key Areas | True | By Hanson W. Baldwin | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/psal-and-catholic-elevens-here-are-likely-to-follow-new-ncaa-code.html | P.S.A.L. and Catholic Elevens Here Are Likely to Follow New N.C.A.A. Code; LONG ISLAND PLAY STAYS UNCHANGED Westchester and Jersey to Keep Old Conversion Rule for 1958 Season Also | True | By Gordon S. White Jr. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/thugs-loot-apartment-3-persons-held-at-gun-point-during-east-side.html | THUGS LOOT APARTMENT; 3 Persons Held at Gun Point During East Side Robbery | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/japanese-icebreaker-trapped.html | Japanese Icebreaker Trapped | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/music-notes.html | MUSIC NOTES | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/officer-to-marry-miss-janet-laing-lieut-robert-m-hetterly-of-the.html | OFFICER TO MARRY MISS JANET LAING; Lieut. Robert M. Hetterly of the Navy Is Betrothed to Mount Holyoke Alumna | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/no-new-public-housing-is-sought-in-the-budget.html | No New Public Housing Is Sought in the Budget | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/mclellan-asks-funds-the-rackets-committee-also-seeks-year-extension.html | MCLELLAN ASKS FUNDS; The Rackets Committee Also Seeks Year Extension | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/nudist-magazines-win-mail-rights-supreme-court-reverses-post-office.html | NUDIST MAGAZINES WIN MAIL RIGHTS; Supreme Court Reverses Post Office Ban -- Editions Held to Be Not Obscene | True | By Anthony Lewis | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/french-kill-more-rebels.html | French Kill More Rebels | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/tax-aid-for-the-disabled.html | TAX AID FOR THE DISABLED | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/sukarno-talks-with-nasser.html | Sukarno Talks With Nasser | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/cotton-declines-by-5-to-19-points-new-crop-months-ease-on-belief.html | COTTON DECLINES BY 5 TO 19 POINTS; New Crop Months Ease on Belief Congress May Curb Next Season's Loan | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/purse-to-be-75000-in-court-playoffs.html | PURSE TO BE $75,000 IN COURT PLAY-OFFS | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/engineers-week-feb-1622.html | Engineers Week Feb. 16-22 | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/music-courses-listed-new-school-offers-17-classes-and-workshops-for.html | MUSIC COURSES LISTED; New School Offers 17 Classes and Workshops for Spring | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/little-proposes-rider-thinks-moving-of-goal-posts-should-be-in-new.html | LITTLE PROPOSES RIDER; Thinks Moving of Goal Posts Should Be in New Rule | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/us-accepts-tokyo-cost-cut.html | U.S. Accepts Tokyo Cost Cut | True | | 1986-01-10 | RE0000279240 | B00000689486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/ryff-gains-onesided-victory-over-kid-centella-in-st-nicks-10.html | Ryff Gains One-Sided Victory Over Kid Centella in St. Nicks' 10 - Rounder; NEW YORKER FINDS RANGE WITH EASE | True | By Deane McGowen | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/john-j-kuhn-80-lawyer-since-98-senior-partner-in-firm-here-dies-led.html | JOHN J. KUHN, 80, LAWYER SINCE '98; Senior Partner in Firm Here Dies -- Led State Convention on Civil Practice in '23 | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/tunisia-disavows-french-charges-insists-algerians-did-not-enter-her.html | TUNISIA DISAVOWS FRENCH CHARGES; Insists Algerians Did Not Enter Her Territory With Five Captured Soldiers | True | By Thomas F. Brady special To the New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/president-proposes-cuts-in-healthwelfare-field-eisenhower-proposes.html | President Proposes Cuts In Health-Welfare Field; Eisenhower Proposes to Reduce Health and Welfare Program | True | By Bess Furman | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/aramco-unit-picks-chief.html | Aramco Unit Picks Chief | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/naval-stores.html | NAVAL STORES | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/work-of-nurses-praised.html | Work of Nurses Praised | True | WILLIAM OSTERMAN. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/grace-grossmann-hospital-aide-dies-rehabilitation-head-for-denver.html | Grace Grossmann, Hospital Aide, Dies, Rehabilitation Head for Denver Patients | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/soviet-defers-comment.html | Soviet Defers Comment | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/amateur-soccer-team-upsets-pro-champions.html | Amateur Soccer Team Upsets Pro Champions | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/text-of-president-eisenhowers-budget-message-to-congress-for-1959.html | Text of President Eisenhower's Budget Message to Congress for 1959 Fiscal Year; More Funds Are Set Aside for Expanded Research on Earth Satellites and Missiles | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/dr-roy-b-seely-68-ophthalmologist.html | DR. ROY B. SEELY, 68, OPHTHALMOLOGIST | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/welfare-burden-perils-uruguay-nations-serious-economic-troubles.html | WELFARE BURDEN PERILS URUGUAY; Nation's Serious Economic Troubles Could Lead to Political Upheavals | True | By Edward A. Morrow special To the New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/thayer-francis-63-bay-state-engineer.html | THAYER FRANCIS, 63, BAY STATE ENGINEER | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/indian-paper-advances-the-hindu-of-madras-displays-news-on-first.html | INDIAN PAPER ADVANCES; The Hindu of Madras Displays News on First Page | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/need-for-pact-stressed.html | Need for Pact Stressed | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/6-venezuelans-signed-white-sox-rate-castellanos-pitcher-as-top.html | 6 VENEZUELANS SIGNED; White Sox Rate Castellanos, Pitcher, as Top Prospect | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/congress-dubious-likely-to-bar-trims-in-welfare-plans-election.html | CONGRESS DUBIOUS; Likely to Bar Trims in Welfare Plans -- Election Cited | True | By William S. White | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/year-of-achievement.html | YEAR OF ACHIEVEMENT? | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/-daniel-to-be-given-3-times.html | 'Daniel' to Be Given 3 Times | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/budget-paradoxes-a-review-of-soviets-role-in-producing-biggest-u-s.html | Budget Paradoxes; A Review of Soviet's Role in Producing Biggest U. S. Peacetime Spending Mark | True | By James Reston special To the New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/kansas-wins-with-wilt-chamberlain-returns-to-pace-6746-rout-of.html | KANSAS WINS WITH WILT; Chamberlain Returns to Pace 67-46 Rout of Colorado | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/dr-otto-mees.html | DR. OTTO MEES | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/eban-sees-u-n-chief-israeli-envoy-is-said-to-have-discussed-middle.html | EBAN SEES U. N. CHIEF; Israeli Envoy Is Said to Have Discussed Middle East | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/philadelphia-customs-up.html | Philadelphia Customs Up | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/untamed-is-first-at-tropical-park-8to1-shot-triumphs-over-devils.html | UNTAMED IS FIRST AT TROPICAL PARK; 8-to-1 Shot Triumphs Over Devil's Image in Feature -- Nasomic Runs Third | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/dutch-to-accept-bases-for-missiles-if-need-be.html | Dutch to Accept Bases For Missiles if Need Be | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/oilforeducation-urged.html | Oil-for-Education Urged | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/world-affairs-group-elects.html | World Affairs Group Elects | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/us-awaits-moves-by-soviet-on-talk-state-department-officials-say.html | U.S. AWAITS MOVES BY SOVIET ON TALK; State Department Officials Say Moscow Holds Key to Foreign Chiefs' Parley | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/miss-turner-affianced-will-be-married-to-alfred-l-shiels-a-lawyer.html | MISS TURNER AFFIANCED; Will Be Married to Alfred L Shiels, a Lawyer Here | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/hospital-inquiry-set-charges-over-jersey-mental-patients-face.html | HOSPITAL INQUIRY SET; Charges Over Jersey Mental Patients Face Scrutiny | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/melroy-is-wary-of-pentagon-shift-says-reorganizing-calls-for-full.html | M'ELROY IS WARY OF PENTAGON SHIFT; Says Reorganizing Calls for Full Study -- Tells House of Plan for Missile Base McElroy Calls for Caution on Any Reorganization of Pentagon SEGRETARY URGES A THOROUGH STUDY Tells House inquiry of Plan to Build Third Base Soon for Long-Range Missiles | True | By John D. Morrisspecial To the New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/mutual-broadcasting-elects.html | Mutual Broadcasting Elects | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/teamster-voting-set-nominations-for-council-here-to-be-made-tonight.html | TEAMSTER VOTING SET; Nominations for Council Here to Be Made Tonight | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/salesman-subpoenaed-u-s-acts-at-request-of-jury-in-de-galindez-case.html | SALESMAN SUBPOENAED; U. S. Acts at Request of Jury in de Galindez Case | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/soviet-cartoonists-may-now-visit-u-s.html | SOVIET CARTOONISTS MAY NOW VISIT U. S. | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/aides-for-benefit-will-meet-today-committee-for-jan-24-dance-of.html | AIDES FOR BENEFIT WILL MEET TODAY; Committee for Jan. 24 Dance of Yorkville Group to Be Feted by Mrs. Pressprich | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/irish-blasts-pro-basketball-officiating-in-angry-debate-with-league.html | Irish Blasts Pro Basketball Officiating in Angry Debate With League Chief; KNICKS' EXECUTIVE CITES 'BAD CALLS' | True | By William J. Briordy | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/charles-a-devore.html | CHARLES A. DEVORE | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/need-for-sacrifices-seen.html | Need for Sacrifices Seen | True | JOSEPH ADAMS. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/joseph-a-mara.html | JOSEPH A. MARA | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/shipping-events-pier-pact-nears-incomplete-contract-to-be-printed.html | SHIPPING EVENTS; PIER PACT NEARS; 'Incomplete' Contract to Be Printed Soon -- Railroad Rate Rise Is Opposed | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/klein-moves-to-end-suit-against-quill.html | KLEIN MOVES TO END SUIT AGAINST QUILL | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/puerto-rico-given-262-million-budget.html | PUERTO RICO GIVEN 262 MILLION BUDGET | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/rooster-is-symbol-at-russian-ball-petushok-stroked-by-many-hoping.html | ROOSTER IS SYMBOL AT RUSSIAN BALL; Petushok Stroked by Many Hoping for Luck at Benefit for Communism's Victims | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/miss-zofia-naimska.html | MISS ZOFIA NAIMSKA | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/t-roosevelt-honored-legislature-celebrates-100th-birth-year-of.html | T. ROOSEVELT HONORED; Legislature Celebrates 100th Year of Ex-Member | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/palsy-fund-aided-jan-22.html | Palsy Fund Aided Jan. 22 | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/trains-kill-2-in-fog-woman-and-trainman-are-victims-in-illinois.html | TRAINS KILL 2 IN FOG; Woman and Trainman Are Victims in Illinois Mishaps | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/new-east-side-store-planned.html | New East Side Store Planned | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/aaron-m-kaye-80-of-ritz-thrift-shop.html | AARON M. KAYE, 80, OF RITZ THRIFT SHOP | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/grand-union-to-expand-plans-supergeneral-stores-to-offer-nonfood.html | GRAND UNION TO EXPAND; Plans Super-General Stores to Offer Non-Food Items | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/erhard-warns-of-recession.html | Erhard Warns of Recession | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/senate-unit-to-study-outer-space-controls.html | Senate Unit to Study Outer Space Controls | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/spellman-aids-greek-charities.html | Spellman Aids Greek Charities | True | Special to The New York Times. | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-14 | 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/coppola-seeks-his-car-jailed-anastasia-chauffeur-asks-harrimans.html | COPPOLA SEEKS HIS CAR; Jailed Anastasia Chauffeur Asks Harriman's Help | True | | 1986-01-10 | RE0000279240 | B00000689486 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/mayor-dials-three-calls-gets-5700-for-charity.html | Mayor Dials Three Calls, Gets $5,700 for Charity | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/morris-h-seideman.html | MORRIS H. SEIDEMAN | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/cocoa-advances-29-to-50-points-rate-rally-raises-prices-domestic.html | COCOA ADVANCES 29 TO 50 POINTS; Rate Rally Raises Prices - Domestic Sugar Also Up - Coffee Declines | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/works-by-4-painters.html | Works by 4 Painters | True | D. A. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/version-of-origin-of-coaster-given.html | Version of Origin Of 'Coaster' Given | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/air-raid-test-is-held-eight-of-716-sirens-in-city-are-found.html | AIR RAID TEST IS HELD; Eight of 716 Sirens in City Are Found Inoperative | True | | 1986-01-10 | RE0000279241 | B00000689487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/prof-owen-e-kiser-educator-in-jersey.html | PROF. OWEN E. KISER, EDUCATOR IN JERSEY | True | special to The lew York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/crisi-held-imminent.html | Crisi Held Imminent | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/lipperbkandell-.html | Lipperb--Kandell - | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/naval-stores.html | NAVAL STORES | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/cold-war-shift-seen-kirk-of-columbia-says-race-may-become.html | 'COLD WAR' SHIFT SEEN; Kirk of Columbia Says Race May Become Nonmilitary | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/robeson-accepts-british-bid.html | Robeson Accepts British Bid | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/governor-spreads-panic-gop-says.html | GOVERNOR SPREADS PANIC, G.O.P. SAYS | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/church-in-poland-negotiates-a-gain-catholics-win-some-control-of.html | CHURCH IN POLAND NEGOTIATES A GAIN; Catholics Win Some Control of Charity for First Time Since State Acted in 1949 | True | By Sydney Grusonspecial To the New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/dempsey-gets-walker-award-basilio-fighter-of-year-plaque-from.html | Dempsey Gets Walker Award, Basilio 'Fighter of Year' Plaque From Writers; EX-RULER IS CITED FOR AID TO BOXING Dempsey Asks Sterner Codes for Granting Licenses to Many Untried Fighters | True | By Joseph C. Nichols | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/boac-ordering-35-jet-airliners-168million-contract-signed-for-big.html | B.O.A.C. ORDERING 35 JET AIRLINERS; 168-Million Contract Signed for Big-600-Mile-an-Hour Plane Vickers Will Build | True | By Kennett Lovespecial To the New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/offerings-today-top-97000000-securities-of-two-utilities-railway.html | OFFERINGS TODAY TOP $97,000,000; Securities of Two Utilities, Railway and Pulp Concern Reach the Market COMPANIES OFFER SECURITIES ISSUES | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/paperboard-output-off-last-weeks-production-was-slightly-below-57.html | PAPERBOARD OUTPUT OFF; Last Week's Production Was Slightly Below '57 Level | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/brown-to-fight-feb-26-joe-to-meet-echevarria-in-nontitle-bout-in.html | BROWN TO FIGHT FEB. 26; Joe to Meet Echevarria in Non-Title Bout in Cuba | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/jordan-convicts-3-as-reds.html | Jordan Convicts 3 as Reds | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/james-h-walli-author-72-dies-former-owner-of-dubuque-daily-news.html | JAMES H. WALLIS, AUTHOR, 72, DIES; Former Owner of Dubuque Daily News Wrote Verse, Fiction, Political Satire | True | qpcial to The New York Time. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/four-rescued-on-africa-shore.html | Four Rescued on Africa Shore | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/hoodlum-strategy-is-set.html | Hoodlum Strategy Is Set | True | By Alexander Feinbergspecial To the New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/union-head-opposed-bakery-workers-group-seeks-to-oust-cross-as.html | UNION HEAD OPPOSED; Bakery Workers Group Seeks to Oust Cross as President | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/redstone-and-bomarc-missiles-are-launched-in-florida-tests.html | Redstone and Bomarc Missiles Are Launched in Florida Tests | True | By Milton Brackerspecial To the New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/title-guarantor-lifts-volume-11-city-reports-gains-for-1957-712c.html | TITLE GUARANTOR LIFTS VOLUME 11%; City Reports Gains for 1957 -- 71/2c Quarterly and 10c Extra Dividends Set | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/veterans-aide-approved.html | Veterans Aide Approved | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/police-inspector-william-reiuy-dies-headed-a-division-of-uniformed.html | Police Inspector William S. ReiUy Dies; Headed a Division of Uniformed Forces | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/giles-says-parks-are-not-obsolete-national-league-president-denies.html | GILES SAYS PARKS ARE NOT OBSOLETE; National League President Denies MacPhail Charge, Cites Improvements | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/soviet-army-gets-new-party-chief-general-in-charge-of-forces.html | SOVIET ARMY GETS NEW PARTY CHIEF; General in Charge of Forces' Political Training Replaced -- Link to Zhukov Seen SOVIET ARMY GETS NEW PARTY CHIEF | True | By Max Frankelspecial To the New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/mrs_wolff-kananack.html | MRS 'WOLFF KANANACK | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/beck-retrial-denied-judge-says-he-will-sentence-teamster-about-feb.html | BECK RETRIAL DENIED; Judge Says He Will Sentence Teamster About Feb. 20 | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/izvestia-reports-u-s-war-budget.html | IZVESTIA REPORTS U. S. 'WAR BUDGET | True | Special to The New York Times | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/jamaica-bank-robbed.html | JAMAICA BANK ROBBED | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/new-school-loses-saddle-river-suit.html | NEW SCHOOL LOSES SADDLE RIVER SUIT | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/willie-toweel-rallies-to-outpoint-zulueta-in-tenround-lightweight.html | Willie Toweel Rallies to Outpoint Zulueta in Ten-Round Lightweight Fight; COUNTER PUNCHES WIN LONDON BOUT Toweel Defeats Zulueta in Close Fight -- Tibbs Gains Split Verdict Over Pep | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/an-adolescents-identity-is-discussed-by-parents.html | An Adolescent's Identity Is Discussed by Parents | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/frawley-in-babbitt-post.html | Frawley in Babbitt Post | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/county-supervisors-elect.html | County Supervisors Elect | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/dry-goods-show-lacks-sales-zip-little-enthusiasm-displayed-over.html | DRY GOODS SHOW LACKS SALES ZIP; Little Enthusiasm Displayed Over Fall Volume Despite Increase in Attendance | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/city-plans-campaign-on-handling-poisons.html | City Plans Campaign On Handling Poisons | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/new-cut-planned-in-school-funds-government-would-end-help-for.html | NEW CUT PLANNED IN SCHOOL FUNDS; Government Would End Help for Districts Swelled by Federal Activities | True | By Bess Furmanspecial To the New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/albany-bill-asks-library-aid-rise-measure-widens-assistance-city.html | ALBANY BILL ASKS LIBRARY AID RISE; Measure Widens Assistance -- City Would Gain Million and Half Under Terms | True | By Leo Eganspecial To the New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/vanderbilt-coach-tells-of-plan-for-letting-fans-decide-option-guepe.html | Vanderbilt Coach Tells of Plan For Letting Fans Decide Option; Guepe Says He May Weigh Applause and Boos Before Trying Kick, Pass or Run for Conversion Point(s) | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/play-by-osborne-booked-at-royale-the-entertainer-starring-olivier.html | PLAY BY OSBORNE BOOKED AT ROYALE; 'The Entertainer,' Starring Olivier, to Open Feb, 12 - 2 New Shows Beset | True | BY Sam Zolotow | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/domestic-cuts-irk-g-o-p-republicans-fearful-party-will-be-hurt-in.html | DOMESTIC CUTS IRK G. O. P.; Republicans Fearful Party Will Be Hurt in November Knowland Warns President of Widening Resistance -- Westerners Disgruntled Over Water Projects, Farm Aid G.O.P. IS ANNOYED BY DOMESTIC CUTS | True | By William S. Whitespecial To the New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/denver-colo.html | DENVER, COLO. | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/army-aide-predicts-satellite-in-30-days.html | Army Aide Predicts Satellite in 30 Days | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/fallen-satellite-said-to-have-split.html | FALLEN SATELLITE SAID TO HAVE SPLIT | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/asks-drunken-driver-plates.html | Asks Drunken Driver Plates | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/hearings-are-set-on-subway-strike-rifkind-is-slated-to-examine.html | HEARINGS ARE SET ON SUBWAY STRIKE; Rifkind Is Slated to Examine Charges Against More Than 1,000 Starting Feb. 3 | True | By Stanley Levey | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/president-backed-on-note-to-soviet-he-tells-gop-leaders-that.html | PRESIDENT BACKED ON NOTE TO SOVIET; He Tells G.O.P. Leaders That Response Is Favorable -- Adenauer Shift Seen PRESIDENT BACKED ON NOTE TO SOVIET | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/army-historian-reassigned.html | Army Historian Reassigned | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/carmen-performed-at-met.html | 'Carmen' Performed at 'Met' | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/outoftown-banks-bronxville-n-y.html | OUT-OF-TOWN BANKS; BRONXVILLE, N. Y. | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/curtice-is-likely-choice.html | Curtice Is Likely Choice | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/four-concerts-slated-new-vitaarts-group-signs-the-symphony-of-the.html | FOUR CONCERTS SLATED; New Vita-Arts Group Signs the Symphony of the Air | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/painting-display-will-be-benefit-monday-preview-of-show-at-casa.html | PAINTING DISPLAY WILL BE BENEFIT; Monday Preview of Show at Casa Italiana, Columbia, to Aid Its Endowment Fund | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/air-force-plans-seeing-satellite-by-spring-of-1959-missile-chief.html | AIR FORCE PLANS 'SEEING' SATELLITE BY SPRING OF 1959; Missile Chief Says Vehicle Has Recoverable Capsule -- Trudeau in Gavin Post AIR FORCE PLANS 'SEEING' SATELLITE | True | By John D. Morrisspecial To the New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/i-w-marjorie-pierson-engaged.html | i W. Marjorie Pierson Engaged | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/son-to-the-lawrence-bernards.html | Son to the Lawrence Bernards | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/president-firm-on-farm-changes-will-be-active-in-guiding.html | PRESIDENT 'FIRM' ON FARM CHANGES; Will Be Active in Guiding Legislation, Benson Says - - Message Tomorrow | True | By William M. Blairspecial To the New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/meyner-asks-rise-of-1c-in-gas-tax-to-finance-roads-annual.html | MEYNER ASKS RISE OF 1C IN 'GAS TAX TO FINANCE ROADS; Annual Legislative Message Also Urges Scholarships and College Expansion VOTE ON WATER SOUGHT Compulsory Auto Insurance Is Proposed -- Democrats Take Assembly Control MEYNER ASKS RISE OF 1C IN 'GAS TAX | True | By George Cable Wrightspecial To the New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/new-york-still-hopes-national-league-team-here-in-1958-is-not-ruled.html | NEW YORK STILL HOPES; National League Team Here in 1958 Is Not Ruled Out | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/nations-jobless-up-to-33-million-december-total-is-highest-for-the.html | NATION'S JOBLESS UP TO 3.3 MILLION; December Total Is Highest for the Month Since '49 -5.2% of Workers Idle NATION'S JOBLESS UP TO 3.3 MILLION | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/polio-mother-of-58-chosen.html | Polio Mother of '58 Chosen | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/other-bank-meetings.html | OTHER BANK MEETINGS | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/admiral-miles-retires-wood-to-succeed-him-as-district-chief-here.html | ADMIRAL MILES RETIRES; Wood to Succeed Him as District Chief Here | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/lay-offs-by-eastman-600-affected-by-jobs-order-650-put-on-short-time.html | LAY-OFFS BY EASTMAN; 600 Affected by Jobs Order -- 650 Put on Short Time | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/japanese-furniture-fabrics-are-shown-at-trade-center.html | Japanese Furniture, Fabrics Are Shown at Trade Center | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/2-killed-in-bus-crash-vehicle-skids-on-pennsylvania-turnpike-in-ice.html | 2 KILLED IN BUS CRASH; Vehicle Skids on Pennsylvania Turnpike in Ice Storm | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/farm-aid-limit-asked.html | Farm Aid Limit Asked | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/financial-reform-urged-leader-of-french-employers-calls-it.html | FINANCIAL REFORM URGED; Leader of French Employers Calls It Imperative | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/woods-hole-contract-is-let.html | Woods Hole Contract Is Let | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/house-on-east-side-to-be-cooperative.html | HOUSE ON EAST SIDE TO BE COOPERATIVE | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/vincent-japha-frank.html | VINCENT JAPHA FRANK | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/vittore-veneziani-dies-chorus-master-at-la-scalai-opera-33-years.html | VITTORE VENEZIANI DIES; Chorus Master at La Scalai Opera 33 Years Was 79 I | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/motor-car-sports-times-plaques-go-to-6-in-auto-racing-hansgen-miss.html | Motor Car Sports; Times Plaques Go to 6 in Auto Racing -- Hansgen, Miss Mull Best Drivers | True | By Frank M. Blunk | 1986-01-10 | RE0000279241 | B00000689487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/4000-politicians-meeting-in-india-congress-party-convention-also.html | 4,000 POLITICIANS MEETING IN INDIA; Congress Party Convention Also Lures Lesser Folk to Camp in Assam | True | By A. M. Rosenthalspecial To the New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/wagner-subdues-kingsmen-68-to-59-wests-19-points-set-pace-for.html | WAGNER SUBDUES KINGSMEN, 68 TO 59; West's 19 Points Set Pace for Seahawks -- Pratt Five Crushes Stevens, 95-47 | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/u-sisrael-unit-dinner-bernard-katzen-to-get-award-at-fete-here-jan.html | U. S.-ISRAEL UNIT DINNER; Bernard Katzen to Get Award at Fete Here Jan. 23 | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/sir-ernest-s-wills-88i-former-director-of-imperial1-tobacco-co-is.html | SIR ERNEST S. WILLS, 88i; ] Former Director of Imperial1 Tobacco Co. Is Dead J | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/methodists-hear-of-growth-needs-church-expansion-outstrip-100.html | METHODISTS HEAR OF GROWTH NEEDS; Church Expansion Outstrip 100 Million Yearly Building Program Board Told | True | By George Dugasspecial To the New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/bishop-sherrill-plans-to-retire-in-october.html | Bishop Sherrill Plans To Retire in October | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/u-n-aide-plans-trip-technical-assistance-chief-to-tour-asia-and.html | U. N. AIDE PLANS TRIP; Technical Assistance Chief to Tour Asia and Mideast | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/oscar-m-bernuth.html | OSCAR M. BERNUTH | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/ice-follies-a-benefit-performance-tonight-will-aid-americanswedish.html | 'ICE FOLLIES' A BENEFIT; Performance Tonight Will Aid American-Swedish Museum Times | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/mack-strike-ends-2600-at-jersey-truck-plants-were-out-six-days.html | MACK STRIKE ENDS; 2,600 at Jersey Truck Plants Were Out Six Days | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/zanucks-son-weds-actress.html | Zanuck's Son Weds Actress | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/thruway-speeders-increase.html | Thruway Speeders Increase | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/french-kill-23-rebels-charge-all-entered-algeria-from-tunisian.html | FRENCH KILL 23 REBELS; Charge All Entered Algeria From Tunisian Territory | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/brooklyn-bank-elevates-2.html | Brooklyn Bank Elevates 2 | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/president-backs-new-airport-site-orders-quick-developing-of-area-at.html | PRESIDENT BACKS NEW AIRPORT SITE; Orders Quick Developing of Area at Chantilly, Va., 27 Miles From Capital | True | By C. P. Trussellspecial to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/newark-expenses-cut-departments-saved-1575781-from-57.html | NEWARK EXPENSES CUT; Departments Saved $1,575,781 From '57 Appropriations | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/tv-symposiums-listed-for-cbs-programson-national-affairs-to-replace.html | TV SYMPOSIUMS LISTED FOR C.B.S.; Programson National Affairs to Replace 'Lively Arts' -Spillane Series Slated | True | By Richard F. Shepard | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/amateurs-to-be-on-air-voice-of-america-to-broadcast-orchestras-from.html | AMATEURS TO BE ON AIR; Voice of America to Broadcast Orchestras From Suburbs | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/sales-net-climb-at-dow-chemical-6-months-profits-at-112-a-share.html | SALES, NET CLIMB AT DOW CHEMICAL; 6 Months' Profits at $1.12 a Share, Against $1.01 - Volume $337,203,122 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/hal-mannings.html | HAL MANNINGS | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/miss-mary-w-ediu-pgospective-bride.html | MISS MARY W. EDIu PgOSPECTIVE BRIDE | | Slc[&l to The New ork Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/senate-unit-seeks-increase.html | Senate Unit Seeks Increase | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/johnson-favors-u-n-space-drive-would-have-administration-take-lead.html | JOHNSON FAVORS U. N. SPACE DRIVE; Would Have Administration Take Lead in Joint Project for Peaceful Control | | By Allen Druryspecial To the New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/screen-rene-clairs-gates-of-paris-tender-and-wistful-film-at-fine.html | Screen: Rene Clair's 'Gates of Paris'; Tender and Wistful Film at Fine Arts | True | By Bosley Crowther | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/houser-assails-cotton-program-sears-chairman-charges-it-keeps.html | HOUSER ASSAILS COTTON PROGRAM; Sears Chairman Charges It Keeps Marginal Farms Going to No Avail | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/taiwan-invasion-by-reds-doubted-colonel-who-fled-chinese-communists.html | TAIWAN INVASION BY REDS DOUBTED; Colonel Who Fled Chinese Communists Says U. S. Tie to Taipei Deters Peiping | True | By Greg MacGregorspecial To the New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/hobart-beats-colgate.html | Hobart Beats Colgate | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/presidents-third-test-an-analysis-of-eisenhowers-moves-since-recent.html | President's Third Test; An Analysis of Eisenhower's Moves Since Recent Illness and Their Effect | | By James Restonspecial to the New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/closed-session-raises-issue.html | Closed Session Raises Issue | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/health-courses-set-state-plans-advanced-study-for-resident.html | HEALTH COURSES SET; State Plans Advanced Study for Resident Psychiatrists | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/policy-review-slated-senate-foreign-group-votes-to-hold.html | POLICY REVIEW SLATED; Senate Foreign Group Votes to Hold Investigation | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/engine-fire-halts-rushhour-traffic-in-grand-central-fire-halts.html | Engine Fire Halts Rush-Hour Traffic in Grand Central; FIRE HALTS TRAINS AT GRAND CENTRAL | True | By Bernard Stengren | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/aluminum-sales-chief-named.html | Aluminum Sales Chief Named | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/whitney-museum-nature-in-abstraction-controversial-show-opens-to.html | Whitney Museum; 'Nature in Abstraction,' Controversial Show, Opens to the Public Today | | By Howard Devree | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/new-rochelle-n-y.html | NEW ROCHELLE, N. Y. | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/strength-in-korea.html | STRENGTH IN KOREA | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/miss-mary-e-driscoll.html | MISS MARY E. DRISCOLL | True | Special to the New York TIMES | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/jackson-in-dodger-fold.html | Jackson in Dodger Fold | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/court-voids-loss-of-cart-license-rules-rossetti-was-deprived-of.html | COURT VOIDS LOSS OF CART LICENSE; Rules Rossetti Was Deprived of Property Without Due Process in City Hearing | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/president-urges-a-pay-rise-of-halfbillion-for-military-military-pay.html | President Urges a Pay Rise Of Half-Billion for Military; MILITARY PAY BILL ASKS HALF-BILLION | | By Jack Raymondspecial To the New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/susan-hayward-forms-firm.html | Susan Hayward Forms Firm | True | | 1986-01-10 | RE0000279241 | B00000689487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/sheridan-leaving-city-job.html | Sheridan Leaving City Job | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/summer-of-17th-doll-cited.html | 'Summer of 17th Doll' Cited | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/pipe-maker-elevates-aide.html | Pipe Maker Elevates Aide | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/chicago-curlers-gain-defeat-schenectady-no-2-in-womens-title.html | CHICAGO CURLERS GAIN; Defeat Schenectady No. 2 in Women's Title Bonspiel | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/warn-on-plight-of-u-s-railroads-rail-presidents-warn-of-disaster.html | Warn on Plight of U. S. Railroads; RAIL PRESIDENTS WARN OF DISASTER McGinnis Says Passenger Deficits Threaten 7 Lines in East With Bankruptcy PERLMAN TELLS PLIGHT Reports Central Has Halted Capital Outlays -- Easing of Regulation Urged RAIL PRESIDENTS WARN OF DISASTER | True | By Robert E. Bedingfieldspecial To the New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/parties-hold-seats-in-4-special-races-4-seats-retained-in-special.html | Parties Hold Seats In 4 Special Races; 4 SEATS RETAINED IN SPECIAL RACES | True | By Clayton Knowles | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/loan-shark-report-by-godfrey-studied.html | LOAN SHARK REPORT BY GODFREY STUDIED | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/anne-chase-married-bride-of-joseph-r-dindorf-in-chapel-at-harvard.html | ANNE CHASE MARRIED; Bride of Joseph R. Dindorf in Chapel at Harvard | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/three-platoons-forecast.html | Three Platoons Forecast | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/israeli-dancers-extend-stay.html | Israeli Dancers Extend Stay | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/guatemalan-election.html | GUATEMALAN ELECTION | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/state-gets-funds-for-mental-units-37500000-of-bonds-sold-to-finance.html | STATE GETS FUNDS FOR MENTAL UNITS; $37,500,000 of Bonds Sold to Finance Institutions -- Georgia Borrows MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/30-british-seamen-saved.html | 30 British Seamen Saved | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/hochschilds-u-s-unit-elects.html | Hochschild's U. S. Unit Elects | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/budget-wins-praise-stevenson-says-he-is-happy-defense-gets-priority.html | BUDGET WINS PRAISE; Stevenson Says He Is Happy Defense Gets Priority | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/wire-concern-picks-chief.html | Wire Concern Picks Chief | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/world-cotton-body-eyes-tight-supplies.html | WORLD COTTON BODY EYES TIGHT SUPPLIES | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/sales-and-mergers-national-malleable-steel.html | SALES AND MERGERS; National Malleable & Steel | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/ice-follies-of-1958-is-fine-family-fare.html | 'Ice Follies of 1958' Is Fine Family Fare | True | L. C. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/refugee-physicist-meets-family-here.html | REFUGEE PHYSICIST MEETS FAMILY HERE | True | | 1986-01-10 | RE0000279241 | B00000689487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/manchester-united-wins-21.html | Manchester United Wins, 2-1 | True | | 1986-01-10 | RE000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/meyners-chief-points.html | Meyner's Chief Points | True | Special to The New York Times | 1986-01-10 | RE000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/of-local-origin.html | Of Local Origin | True | | 1986-01-10 | RE000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/tax-study-aide-named-westport-expert-to-represent-connecticut-on.html | TAX STUDY AIDE NAMED; Westport Expert to Represent Connecticut on Panel | True | Special to The New York Times. | 1986-01-10 | RE000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/no-popular-fronts.html | NO "POPULAR FRONTS" | True | | 1986-01-10 | RE000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/excerpts-from-meyners-annual-message.html | Excerpts From Meyner's Annual Message | True | Special to The New York Times. | 1986-01-10 | RE000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/movie-trade-group-names-a-publicist.html | MOVIE TRADE GROUP NAMES A PUBLICIST | True | | 1986-01-10 | RE000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/suburban-revue-hilarious-look-at-country-life-on-nbc-fails-to-get.html | 'Suburban Revue'; 'Hilarious Look' at Country Life on N.B.C. Fails to Get Beyond City Limits | True | By Jack Gould | 1986-01-10 | RE000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/a-b-cparamount-elects.html | A. B. C.-Paramount Elects | True | | 1986-01-10 | RE000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/russell-g-bellezza-us-official-was-60.html | RUSSELL G. BELLEZZA, U.S. OFFICIAL, WAS 60 | True | | 1986-01-10 | RE000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/booksauthors.html | Books--Authors | True | | 1986-01-10 | RE000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/town-meeting-yankee-custom-still-does-the-job-in-greenwich.html | Town Meeting, Yankee Custom, Still Does the Job in Greenwich; Legislators in Representative Assembly Look on Policy-Making as an Honor -Session in Trumbull Stirs Protest | True | By Richard H. Parkespecial To the New York Times. | 1986-01-10 | RE000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/makarios-applies-for-visa-to-turkey.html | MAKARIOS APPLIES FOR VISA TO TURKEY | True | Special to The New York Times. | 1986-01-10 | RE000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/university-gets-u-s-loan.html | University Gets U. S. Loan | True | | 1986-01-10 | RE000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/chief-of-coliseum-expects-big-season.html | CHIEF OF COLISEUM EXPECTS BIG SEASON | True | | 1986-01-10 | RE000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/furcolo-host-to-business-men.html | Furcolo Host to Business Men | True | Special to The New York Times. | 1986-01-10 | RE000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/name-on-atom-plea-surprises-scientist.html | NAME ON ATOM PLEA SURPRISES SCIENTIST | True | Special to The New York Times. | 1986-01-10 | RE000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/stork-club-held-interstate-body-examiner-says-state-lacks.html | STORK CLUB HELD INTERSTATE BODY; Examiner Says State Lacks Jurisdiction in Year-Old Restaurant Dispute | True | | 1986-01-10 | RE000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/peseta-accord-signed.html | Peseta Accord Signed | True | Special to The New York Times. | 1986-01-10 | RE000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/urrutia-assails-batista.html | Urrutia Assails Batista | True | | 1986-01-10 | RE000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/miss-de-los-angeles-in-spain.html | Miss de Los Angeles in Spain | True | | 1986-01-10 | RE000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/apartment-is-planned-at-5th-ave-and-86th-st.html | Apartment Is Planned At 5th Ave. and 86th St. | True | | 1986-01-10 | RE000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/rev-james-l-mgovern.html | REV. JAMES L. MGOVERN | True | pcia to The ew York Times. | 1986-01-10 | RE000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/machine-figures-types-and-memorizes-invoices.html | Machine Figures, Types and Memorizes Invoices | True | | 1986-01-10 | RE000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/turks-battle-syrians-damascus-spokesman-asserts-former-opened-fire.html | TURKS BATTLE SYRIANS; Damascus Spokesman Asserts Former Opened Fire | True | | 1986-01-10 | RE000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/waynes-wife-hurt-in-fire.html | Wayne's Wife Hurt in Fire | True | | 1986-01-10 | RE000279241 | B00000689487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/pope-hails-tenets-of-thomas-aquinas.html | POPE HAILS TENETS OF THOMAS AQUINAS | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/market-recedes-from-early-gain-airlines-drugs-and-utilities-strong.html | MARKET RECEDES FROM EARLY GAIN; Airlines, Drugs and Utilities Strong -- Average Closes Up 1.47 at 274.11 A. T. & T. IN LEAD AGAIN Motors Are Weak, Oils and Steels Uneven -- 6 Food Stocks Post Highs MARKET RECEDES FROM EARLY GAIN | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/police-charge-fake-brother-with-murdering-for-insurance.html | Police Charge 'Fake' Brother With Murdering for Insurance | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/royal-s-cleaves.html | ROYAL S. CLEAVES | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/mutual-security.html | MUTUAL SECURITY | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/surrogate-plan-opposed.html | Surrogate Plan Opposed | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/congress-action-to-aid-minors-in-tv-fight-is-held-unlikely.html | Congress Action to Aid Minors In TV Fight Is Held Unlikely; Spokesmen Get 'Sympathetic' Hearing, but Frick Banks on Justice Department for Aid in Conflict With Majors | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/truman-appeals-for-peace-moves-but-says-business-as-usual-must-halt.html | TRUMAN APPEALS FOR PEACE MOVES; But Says Business as Usual Must Halt -- Suggests Next Summit Parley Be Here | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/robert-h-boykin.html | ROBERT H. BOYKIN | True | pecial to The 2ew York T]me. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/blood-unit-at-bank-red-cross-to-seek-donors-in-downtown-area-and.html | BLOOD UNIT AT BANK; Red Cross to Seek Donors in Downtown Area and Queens | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/romulo-will-receive-four-global-awards.html | Romulo Will Receive Four Global Awards | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/east-side-realty-bought-by-texan-investor-gets-parcels-on-2d-ave.html | EAST SIDE REALTY BOUGHT BY TEXAN; Investor Gets Parcels on 2d Ave. and on E. 40th St. -E. 26th St. House Sold | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/conover-search-called-off.html | Conover Search Called Off | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/improving-school-quality-problem-of-meeting-increased-cost-of.html | Improving School Quality; Problem of Meeting Increased Cost of Education Discussed | True | G. HOWARD GOOLD, | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/critics-give-prize-to-smit-symphony-carmelites-by-poulenc-and.html | CRITICS GIVE PRIZE TO SMIT SYMPHONY; 'Carmelites' by Poulenc and Stravinsky's 'Agon' Are Other Top Scores of '57 | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/trend-to-live-tv-seen-by-cbs-aide-hylan-says-sponsors-object-to.html | TREND TO LIVE TV SEEN BY C.B.S. AIDE; Hylan Says Sponsors Object to Inflexibility of Film-Network Meeting Ends | True | By Val Adamsspecial To the New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/soviet-offers-ships-to-jakarta-to-help-ease-transport-crisis.html | Soviet Offers Ships To Jakarta To Help Ease Transport Crisis | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/clearance-of-snow-urged.html | Clearance of Snow Urged | True | 1V[URRAY GELMA' | 1986-01-10 | RE0000279241 | B00000689487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/city-scotches-adage-about-talk-if-by-phone.html | City Scotches Adage About Talk, if by Phone | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/morocco-sends-reply-restates-neutralist-stand-in-note-to-bulganin.html | MOROCCO SENDS REPLY; Restates Neutralist Stand in Note to Bulganin | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/wood-field-and-stream-back-to-the-dishes-movement-gets-100-and-arms.html | Wood, Field and Stream; Back to the Dishes Movement Gets $100 and Arms Company Gets Threat | True | By John W. Randolph | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/road-fund-raid-seen-gore-says-highway-trust-is-made-a-grab-bag.html | ROAD FUND 'RAID' SEEN; Gore Says Highway Trust Is Made a 'Grab Bag' | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/finns-to-pay-high-loan-rate.html | Finns to Pay High Loan Rate | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/relaxed-dress-designer-creates-mood-in-fabric.html | Relaxed Dress Designer Creates 'Mood' in Fabric | True | By Nan Robertson | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/f-c-c-head-favors-trial-for-toll-tv.html | F. C. C. HEAD FAVORS TRIAL FOR TOLL TV | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/duquesne-upsets-la-salle.html | Duquesne Upsets La Salle | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/british-studying-red-proposals.html | British Studying Red Proposals | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/ktherine-m-smith-engaged-to-lawyeri.html | KTHERINE M. SMITH ENGAGED TO LAWYERI | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/tweed-plan-wins-judicial-backing-judges-favor-revised-court-code.html | TWEED PLAN WINS JUDICIAL BACKING; Judges Favor Revised Court Code, but Fight Looms TWEED PLAN GETS JUDICIAL BACKING | True | By Russell Porter | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/gaillard-risks-life-of-cabinet-french-premier-asks-a-vote-as.html | GAILLARD RISKS LIFE OF CABINET; French Premier Asks a Vote as Deputies Assail Plan to Delay Veterans' Aid | True | By Henry Ginigerspecial To the New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/marshal-rondon-iii-in-brazil.html | Marshal Rondon III in Brazil | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/two-art-shows-to-help-museum-works-of-hartford-atheneum-on-view.html | Two Art Shows to Help Museum; Works of Hartford Atheneum on View Here Thursday | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/food-news-vegetables-prices-on-fresh-ones-are-high-so-here-are.html | Food News: Vegetables; Prices on Fresh Ones Are High So Here Are Ideas for Canned Ones | True | By June Owen | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/armys-top-researcher-arthur-gilbert-trudeau.html | Army's Top Researcher; Arthur Gilbert Trudeau | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/01-lolt-iga-i-dr-nathan-glover-medical-instructor-a-u-of-miami-to.html | 01' LOlt IgA I; Dr. Nathan Glover, Medical Instructor a U. of Miami, to Wed ConCert Pianist | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/exhibition-to-aid-modern-art-unit-april-22-preview-of-bareiss.html | EXHIBITION TO AID MODERN ART UNIT; April 22 Preview of Bareiss Collection Benefits Junior Council of the Museum | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/atom-research-hearing-set.html | Atom Research Hearing Set | True | | 1986-01-10 | RE0000279241 | B00000689487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/lincoln-sq-plans-disrupted-by-suit-months-may-go-by-before-city-can.html | LINCOLN SQ. PLANS DISRUPTED BY SUIT; Months May Go by Before City Can Buy Site It Hoped to Get by Jan. 31 PROBLEM UP TO MAYOR He Will Decide Whether to Go Ahead or Await Final Court Test of Legality | True | By Charles Grutzner | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/builtup-shoe-a-topic.html | Built-Up Shoe a Topic | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/striped-toothpaste.html | Striped Toothpaste | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/erdelatz-of-navy-spurns-aggie-job-football-coach-scared-by-division.html | ERDELATZ OF NAVY SPURNS AGGIE JOB; Football Coach 'Scared' by Division of Authority at Texas A. and M. | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/sports-of-the-times-jack-the-giant-killer.html | Sports of The Times; Jack the Giant Killer | True | By Arthur Daley | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/chamberlains-widow-hurt.html | Chamberlain's Widow Hurt | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/venezuela-police-halt-youth-riots-president-tightens-control.html | VENEZUELA POLICE HALT YOUTH RIOTS; President Tightens Control Despite Demonstrations -- 20 Officers Arrested | True | By Tad Szulcspecial To the New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/hirsch-quits-pro-football.html | Hirsch Quits Pro Football | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/early-agreement-of-banks-expected-on-changes-in-law-optimism-voiced.html | Early Agreement Of Banks Expected On Changes in Law; OPTIMISM VOICED ON PACT BY BANKS | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/canterbury-scores-test-tube-babies.html | CANTERBURY SCORES TEST TUBE BABIES | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/world-swim-mark-is-set-by-wilkinson.html | WORLD SWIM MARK IS SET BY WILKINSON | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/to-decide-germanys-status-restatement-of-prerequisite-for.html | To Decide Germany's Status; Restatement of Prerequisite for Unification Asked | True | ROBERT STRAUSZ-HUPE. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/race-relations-held-worsened-tuskegee-president-asserts-realistic.html | RACE RELATIONS HELD WORSENED; Tuskegee President Asserts Realistic Action Is Vital to Avoid Difficulties | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/resume-of-soviet-aid-projects-in-underdeveloped-lands.html | Resume of Soviet Aid Projects in Under-Developed Lands | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/racial-study-by-mps-bias-against-negroes-found-in-african.html | RACIAL STUDY BY M.P.'S; Bias Against Negroes Found in African Federation | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/british-carrier-commissioned.html | British Carrier Commissioned | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/tibbs-outboxes-pep.html | Tibbs Outboxes Pep | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/olevsky-in-recital.html | Olevsky in Recital | True | R. P. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/dewey-returning-from-turkey.html | Dewey Returning From Turkey | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/new-canaan-conn.html | NEW CANAAN, CONN. | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/jacobs-criticizes-shift-of-patients.html | JACOBS CRITICIZES SHIFT OF PATIENTS | True | | 1986-01-10 | RE0000279241 | B00000689487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/abomb-case-in-crash-pilot-in-crack-up-fatal-to-17-rules-out-nuclear.html | A-BOMB CASE IN CRASH; Pilot in Crack Up Fatal to 17 Rules Out Nuclear Blast | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/whiteluca.html | White--Luca | True | {{Juc ́ial to Time New York 'Flmec. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/atlas-plywood-to-close-plant.html | Atlas Plywood to Close Plant | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/irish-raiders-attack-police.html | Irish Raiders Attack Police | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/yankees-sign-murray-former-dodger-official-will-promote-l-i-ticket.html | YANKEES SIGN MURRAY; Former Dodger Official Will Promote L. I. Ticket Sales | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/metro-picks-staff-for-holliday-film-freed-to-produce-minnelli.html | METRO PICKS STAFF FOR HOLLIDAY FILM; Freed to Produce, Minnelli Direct 'Bells Are Ringing' -- Disney Selects Writer | True | By Thomas M. Pryorspecial To The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/abctv-preparing-3-shows-for-autumn.html | A.B.C.-TV PREPARING 3 SHOWS FOR AUTUMN | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/grodantzlo.html | Gro--Dantz lo | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/democrats-fill-post-frazier-named-to-committee-to-replace-cooper.html | DEMOCRATS FILL POST; Frazier Named to Committee to Replace Cooper | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/transistor-for-hifi-devised.html | Transistor for Hi-Fi Devised | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/u-s-track-fan-to-travel.html | U. S. Track Fan to Travel | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/hungarian-boys-of-14-face-trial-in-uprising.html | Hungarian Boys of 14 Face Trial in Uprising | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/justice-refuses-to-cut-his-budget-cooper-of-special-sessions-calls.html | JUSTICE REFUSES TO CUT HIS BUDGET; Cooper of Special Sessions Calls City 'Penny-Wise' at Annual Fiscal Hearing | True | By Charles G. Bennett | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/music-notes.html | MUSIC NOTES | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/cotton-is-down-40c-to-1-a-bale-concern-about-legislation-on-acreage.html | COTTON IS DOWN 40C TO $1 A BALE; Concern About Legislation on Acreage, U. S. Sales Among Factors Cited | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/nine-navy-airmen-killed-in-a-crash.html | NINE NAVY AIRMEN KILLED IN A CRASH | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/sabotage-is-resumed.html | Sabotage Is Resumed | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/l-i-fluoridation-urged.html | L. I. Fluoridation Urged | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/gen-taylor-in-new-delhi.html | Gen. Taylor in New Delhi | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/minick-beats-salinas-mexican-junior-star-bows-in-second-round-of.html | MINICK BEATS SALINAS; Mexican Junior Star Bows in Second Round of Tennis | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/unsolved-1947-slaying-of-railway-head-is-recalled-in-byplay-at.html | Unsolved 1947 Slaying of Railway Head Is Recalled in Byplay at Senate Inquiry | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/wall-st-cashiers-elect.html | Wall St. Cashiers Elect | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/state-bids-reserve-respect-bank-curb.html | STATE BIDS RESERVE RESPECT BANK CURB | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/brazil-reports-offer-soviet-is-said-to-seek-trade-pact-and-to-offer.html | BRAZIL REPORTS OFFER; Soviet Is Said to Seek Trade Pact and to Offer Aid | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/giraldi-sinks-70footer.html | Giraldi Sinks 70-Footer | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/new-rhodesia-cabinet-premier-names-5-ministers-after-government.html | NEW RHODESIA CABINET; Premier Names 5 Ministers After Government Quits | True | Dispatch of The Times, London. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/royals-set-back-knicks-by-117111-twyman-sparks-cincinnati-with-34.html | ROYALS SET BACK KNICKS BY 117-111; Twyman Sparks Cincinnati With 34 Points -- Boryla Warned After Protest | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/harry-cain-sued-for-divorce.html | Harry Cain Sued for Divorce | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/hammarskjold-due-to-weigh-deadlock-on-arms-in-london-un-head-to.html | Hammarskjold Due To Weigh Deadlock On Arms in London; U.N. HEAD TO SCAN IMPASSE ON ARMS | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/gi-gets-10-years-in-killing.html | G.I. Gets 10 Years in Killing | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/youth-court-data-hit-citizens-group-says-county-judges-exaggerated.html | YOUTH COURT DATA HIT; Citizens' Group Says County Judges Exaggerated Costs | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/paris-minimizes-soviet-peace-bid-gaillard-asserts-it-ignores.html | PARIS MINIMIZES SOVIET PEACE BID; Gaillard Asserts It Ignores Political Issues -- London Ponders Atom-Free Zone | True | By Robert C. Dotyspecial To the New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/lawmakers-get-4hour-lecture-party-leaders-and-others-tell-committee.html | LAWMAKERS GET 4-HOUR LECTURE; Party Leaders and Others Tell Committee What's Wrong With Legislature | True | By Warren Weaver Jr.special To the New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/troupe-leaves-sunday-wayne-students-to-present-u-s-plays-in-india.html | TROUPE LEAVES SUNDAY; Wayne Students to Present U. S. Plays in India | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/harry-sayre-dies-at-92-bridgehampton-election-aide-voted-regularly.html | HARRY SAYRE DIES AT 92; Bridgehampton Election Aide' Voted Regularly Since '86 | True | EDecial 7o The New York TIme. j | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/scientists-to-get-more-soviet-data-government-will-step-up.html | SCIENTISTS TO GET MORE SOVIET DATA; Government Will Step Up Translation, Distribution of Russian Journals | True | By John W. Finneyspecial To the New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/shipping-events-protest-on-rails-group-here-seeks-to-block-freight.html | SHIPPING EVENTS: PROTEST ON RAILS; Group Here Seeks to Block Freight Rate Increase -Castel Forte Sails | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/big-bank-system-backs-loan-rate-first-national-city-sees-no-reason.html | BIG BANK SYSTEM BACKS LOAN RATE; First National City Sees No Reason to Cut Charges but Leaves Door Open BIG BANK SYSTEM BACKS LOAN RATE | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/arthur-w-ackerman.html | ARTHUR W, ACKERMAN | True | pectal to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/rutgers-promotes-h-e-besley.html | Rutgers Promotes H. E. Besley | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/high-official-is-named-by-merrittchapman.html | High Official Is Named By Merritt-Chapman | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/ames-c-maiden-76-golf-professional.html | AMES C. MAIDEN, 76, GOLF PROFESSIONAL | True | -,,ca.l to iPhe New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/syndicate-gets-57th-st-parcels-goelet-gives-title-to-two-buildings.html | SYNDICATE GETS 57TH ST. PARCELS; Goelet Gives Title to Two Buildings at Park Ave. -Apartments in Deals | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/macmillan-meets-pakistanis.html | Macmillan Meets Pakistanis | True | | 1986-01-10 | RE0000279241 | B00000689487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/fascinating-piano-program-lya-de-barberiis-in-town-hall-debut.html | Fascinating Piano Program; Lya de Barberiis in Town Hall Debut Rarely Heard Works Chosen for Occasion | True | H. C. S. | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/elgin-to-shut-plant-operating-at-a-loss.html | ELGIN TO SHUT PLANT OPERATING AT A LOSS | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/oil-output-cut-standard-oil-of-california-unit-cites-oversupply.html | OIL OUTPUT CUT; Standard Oil of California Unit Cites Oversupply | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/shorter-week-urged.html | Shorter Week Urged | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/indian-oil-deal-set-government-and-burmah-ltd-form-a-new-company.html | INDIAN OIL DEAL SET; Government and Burmah, Ltd. Form a New Company | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/gloria-scala-to-wed-engaged-to-allen-gragdoni.html | GLORIA SCALA TO WED; Engaged to Allen gragdonI | True | Special to TheYork Times | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/president-praises-u-n-peace-efforts.html | PRESIDENT PRAISES U. N. PEACE EFFORTS | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/reuther-decries-curtice-criticism-accuses-gm-head-of-moral.html | REUTHER DECRIES CURTICE CRITICISM; Accuses G.M. Head of 'Moral' Gymnastics' in Opposing Profit-Sharing Plan | True | By Damon Stetsonspecial To the New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/congress-asked-to-raise-debt-ceiling-by-5-billion-anderson-in-plea.html | CONGRESS ASKED TO RAISE DEBT CEILING BY 5 BILLION; ANDERSON IN PLEA A Temporary Increase in 275 Billion Limit Called Urgent RISE REQUESTED IN DEBT CEILING | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/national-tile-president-heads-industry-group.html | National Tile President Heads Industry Group | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/reuthers-1958-model-an-appraisal-of-profitsharing-plan-union-leader.html | Reuther's 1958 Model; An Appraisal of Profit-Sharing Plan Union Leader Will Offer Auto Makers | True | By A. H. Raskin | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/elwood-f-bostwlck.html | ELWOOD F. BOSTWICK | True | Special to The New York Ttmes. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/organizers-held-ousted-by-labor-aflcio-seen-ending-100-jobs-as.html | ORGANIZERS HELD OUSTED BY LABOR; A.F.L.-C.I.O. Seen Ending 100 Jobs as Drives Lag -- Dismissals Scored | True | By Joseph A. Loftusspecial To the New York Times | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/3-in-legislature-backed-in-inquiry-head-of-watchdog-unit-says.html | 3 IN LEGISLATURE BACKED IN INQUIRY; Head of Watchdog Unit Says Assemblymen's Actions on Galente Were Proper | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/portrait-of-margaret-british-press-mildly-critical-of-mona-lisalike.html | PORTRAIT OF MARGARET; British Press Mildly Critical of Mona Lisa-Like Painting | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/u-s-mothers-see-sons-bring-gifts-on-third-visit-to-red-china.html | U. S. MOTHERS SEE SONS; Bring Gifts on Third Visit to Red China Prisoners | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/goodyear-tire-elects-sales-vice-president.html | Goodyear Tire Elects Sales Vice President | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/penntexas-sells-texpenn-oil-a-subsidiary-for-1440000.html | Penn-Texas Sells Tex-Penn Oil, A Subsidiary, for $1,440,000 | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/miss-dorothy-gold.html | MISS DOROTHY GOLD | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/ad-and-publicity-chief-is-appointed-by-loews.html | Ad and Publicity Chief Is Appointed by Loew's | True | | 1986-01-10 | RE0000279241 | B00000689487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/pay-rises-called-a-recession-cure-keyserling-report-supports-labor.html | PAY RISES CALLED A RECESSION CURE; Keyserling Report Supports Labor Stand -- Return to Full Economy Urged | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/musical-at-yale-tonight.html | Musical at Yale Tonight | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/rebel-aim-denied-by-thorneycroft-british-exchancellor-ends-laborite.html | REBEL AIM DENIED BY THORNEYCROFT; British Ex-Chancellor Ends Laborite Hopes of Split in Government Ranks | True | By Thomas P. Ronanspecial To the New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/foreign-affairs-why-we-are-losing-out-in-propaganda.html | Foreign Affairs; Why We Are Losing Out in Propaganda | True | By C. L. Sulzberger | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/peiping-develops-a-cautious-mood-drop-in-farm-output-forces-red.html | PEIPING DEVELOPS A CAUTIOUS MOOD; Drop in Farm Output Forces Red Regime to Shift Stress From Heavy Industry | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/happy-democrats-throng-trenton-3000-see-party-take-reins-in.html | HAPPY DEMOCRATS THRONG TRENTON; 3,000 See Party Take Reins in Assembly for First Time in 20 Years | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/crosley-favors-citizens-plan.html | Crosley Favors Citizens' Plan | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/commodities-steady-index-was-unchanged-at-847-monday-for-fourth-day.html | COMMODITIES STEADY; Index Was Unchanged at 84.7 Monday for Fourth Day | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/8minute-maestro-back-in-met-pit-violinist-who-took-over-for.html | 8-MINUTE MAESTRO BACK IN 'MET' PIT; Violinist Who Took Over for Stricken Conductor Went Through Brief Eternity | True | By Harold C. Schonberg | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/madrid-changes-west-africa-rule-reorganizes-ifni-and-sahara-as-two.html | MADRID CHANGES WEST AFRICA RULE; Reorganizes Ifni and Sahara as Two Provinces of Spain Under Military Control | True | By Benjamin Wellesspecial To the New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/charles-chaplin-jr-jailed.html | Charles Chaplin Jr. Jailed | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/world-air-link-opened-qantas-planes-fly-east-and-west-from.html | WORLD AIR LINK OPENED; Qantas Planes Fly East and West From Melbourne | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/shift-termed-political.html | Shift Termed Political | True | By Harrison E. Salisbury | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/new-missile-order-navy-awards-contract-for-more-regulus-lia.html | NEW MISSILE ORDER; Navy Awards Contract for More Regulus II'a | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/sidelights-3-cities-push-bill-to-spur-bonds.html | Sidelights; 3 Cities Push Bill to Spur Bonds | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/bruton-to-be-examined.html | Bruton to Be Examined | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/a-new-city-charter.html | A NEW CITY CHARTER | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/soviet-warns-danes-and-norway-on-nato.html | SOVIET WARNS DANES AND NORWAY ON NATO | True | | 1986-01-10 | RE0000279241 | B00000689487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/ibbotsons-record-3572-mile-disallowed-by-iaaf-because-of-pacemaker.html | Ibbotson's Record 3:57.2 Mile Disallowed by I.A.A.F. Because of Pacemaker; TWO OTHER MARKS ALSO DISAPPROVED Jungwirth's 3:38.1 Clocking for 1,500 and Stepanov's Jump Record Refused | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/edsel-division-merging-with-lincolnmercury.html | Edsel Division Merging With Lincoln-Mercury | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/charles-f-smith.html | CHARLES F. SMITH | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/rarick-of-steelworkers-ill.html | Rarick of Steelworkers Ill | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/newark-flights-assailed-in-court-termed-disturbing-to-sleep-tv.html | NEWARK FLIGHTS ASSAILED IN COURT; Termed Disturbing to Sleep, TV Viewing and Churches as Hearing in Suit Opens | True | By Milton Honigspecial To the New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/arthuri-levine-headed-hospital-p-esident-of-beth-david-here-for-24.html | ARTHUR'I. LEVINE, HEADED HOSPITAL; P esident of Beth David Here for 24 Tens DiesmRetired Chief of Ad Pres, Ltd. | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/arthur-j-halle-81-cleveland-lawyer.html | ARTHUR J. HALLE, 81, CLEVELAND LAWYER | True | Special 1o The New York Tzme. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/new-rules-arouse-n-a-i-a.html | New Rules Arouse N. A. I. A. | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/ugijstandresen-egislator-dead-innesota-republican-in-6th-term-in.html | UGIJSTANDRESEN, EGISLATOR, DEAD; [innesota Republican, in 6th Term in the House,Was a Leader of Farm Bloc .J | True | special to '"xle lew York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/tiffany-exhibit.html | Tiffany Exhibit | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/kenny-associate-gets-jersey-post-lawrence-whipple-named-as-a.html | KENNY ASSOCIATE GETS JERSEY POST; Lawrence Whipple Named as a Prosecutor -- Action Due on West New York | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/engineers-honor-3-mining-institute-elects-new-honorary-members.html | ENGINEERS HONOR 3; Mining Institute Elects New Honorary Members | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/scientist-asks-cooperation.html | Scientist Asks Cooperation | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/exchange-of-ideas-by-mail.html | Exchange of Ideas by Mail | True | MILDRED MARSH. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/spellman-sees-pope-has-private-audience-soon-after-arrival-in-rome.html | SPELLMAN SEES POPE; Has Private Audience Soon After Arrival in Rome | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/hunts-meeting-is-listed-stoneybrook-races-will-open-spring-slate-on.html | HUNTS MEETING IS LISTED; Stoneybrook Races Will Open Spring Slate on Marsh 22 | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/labor-board-aide-backs-ila-local-reverses-stand-in-dispute-over.html | LABOR BOARD AIDE BACKS I.L.A. LOCAL; Reverses Stand in Dispute Over Bargaining Unit for Italian Line Workers | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/soybean-futures-up-12-to-1-58-cents-lower-estimate-of-surplus.html | SOYBEAN FUTURES UP 1/2 TO 1 5/8 CENTS; Lower Estimate of Surplus Stocks Lifts Prices -Most Grains Decline | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/anaconda-cuts-copper.html | Anaconda Cuts Copper | True | | 1986-01-10 | RE0000279241 | B00000689487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/moses-criticizes-pollution-plans-urges-restudy-of-program-to-remove.html | MOSES CRITICIZES POLLUTION PLANS; Urges Restudy of Program to Remove Danger Posed to Near-By Beaches LAUDS PARK PROGRESS Outlines Growth Since '34 -- Long Report Runs From Zoos to Shakespeare | True | By Murray Schumach | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/hull-emerges-from-spraygun-reinforced-plastic-is-created-quicker.html | Hull Emerges From Spray-Gun; Reinforced Plastic Is Created Quicker and Cheaper | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/debra-paget-married.html | Debra Paget Married | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/new-techniques-for-controlling-prices-are-urged-by-president-of.html | New Techniques for Controlling Prices Are Urged by President of Grace Bank; NEW TECHNIQUES ON PRICES URGED | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/columbia-slate-set-football-team-to-play-buffalo-first-time-since.html | COLUMBIA SLATE SET; Football Team to Play Buffalo First Time Since 1902 | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/rights-action-due-eastland-to-set-hearings-on-commission-nominees.html | RIGHTS ACTION DUE; Eastland to Set Hearings on Commission Nominees | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/st-laurent-asks-unity-for-canada-liberal-exleader-appeals-to-french.html | ST. LAURENT ASKS UNITY FOR CANADA; Liberal Ex-Leader Appeals to French and English -- Party Picking Successor | True | By Raymond Danielspecial To the New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/fighting-in-rio-de-oro.html | Fighting in Rio de Oro | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/princeton-six-wins-wilkinsons-2dperiod-goal-sets-back-a-i-c-4-to-3.html | PRINCETON SIX WINS; Wilkinson's 2d-Period Goal Sets Back A. I. C., 4 to 3 | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/omalley-states-dodgers-terms-submits-formal-proposition-to-coliseum.html | O'MALLEY STATES DODGERS' TERMS; Submits Formal Proposition to Coliseum Officials on Playing Games There | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/western-electric-elects.html | Western Electric Elects | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/knight-and-adams-lunch.html | Knight and Adams Lunch | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/sarah-churchill-in-drama-by-capek.html | Sarah Churchill in Drama by Capek | True | J. P. S. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/yugoslav-runner-makes-bow-here-mugosa-one-of-four-rivals-who-will.html | YUGOSLAV RUNNER MAKES BOW HERE; Mugosa One of Four Rivals Who Will Race Against Delany at Boston | True | By Lincoln A. Werden | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/fickle-mr-fred-uses-all-shapes-for-spring-hats.html | Fickle Mr. Fred Uses All Shapes For Spring Hats | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/7-die-in-argentine-crash.html | 7 Die in Argentine Crash | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/dropping-the-curtain.html | DROPPING THE CURTAIN | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/14-escape-serum-poisoning.html | 14 Escape Serum Poisoning | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/us-reports-items-in-soviet-bloc-aid-cites-projects-under-way-in.html | U.S. REPORTS ITEMS IN SOVIET BLOC AID; Cites Projects Under Way in Less-Developed Lands U. S. Lists Soviet Bloc Projects To Aid Less-Developed Nations | True | By E. W. Kenworthyspecial To the New York Times | 1986-01-10 | RE0000279241 | B00000689487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/windswept-rain-hits-a-wide-area-city-is-whipped-by-40-mph-gusts-but.html | WIND-SWEPT RAIN HITS A WIDE AREA; City Is Whipped by 40 M.P.H. Gusts but is Spared New England's Freeze | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/h-k-porter-co-picks-a-new-vice-president.html | H. K. Porter Co. Picks A New Vice President | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/u-s-asks-okinawan-to-be-responsible.html | U. S. ASKS OKINAWAN TO BE 'RESPONSIBLE' | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/johns-hopkins-board-elects.html | Johns Hopkins Board Elects | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/august-w-munster-exrail-executive.html | AUGUST W. MUNSTER, EX.RAIL EXECUTIVE | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/montclair-fete-slated-cosmopolitan-club-plans-flapper-formal.html | MONTCLAIR FETE SLATED; Cosmopolitan Club Plans 'Flapper Formal' | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/nickerson-plea-loses-congressman-sought-to-have-colonels-status.html | NICKERSON PLEA LOSES; Congressman Sought to Have Colonel's Status Changed | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/alfred-c-gilmore.html | ALFRED C. GILMORE | True | ,pecIaI Io The .'ew York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/winkelberg-ben-hecht-play-about-bodenheim-arrives.html | 'Winkelberg'; Ben Hecht Play About Bodenheim Arrives | True | By Brooks Atkinson | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/notre-dame-alumni-board.html | Notre Dame Alumni Board | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/545-repatriated-by-soviet.html | 545 Repatriated by Soviet | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/notes-on-college-sports-change-in-football-rules-raises-question-of.html | Notes on College Sports; Change in Football Rules Raises Question of Arbitrary Action by Committee | True | By Joseph M. Sheehan | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/advertising-and-now-striped-toothpaste.html | Advertising: And Now, Striped Toothpaste | True | By Carl Spielvogel | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/i-mrs-claude-terrail-has-child.html | I Mrs. Claude Terrail Has Child | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/miss-chapman-found-guilty.html | Miss Chapman Found Guilty | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/w-virginia-holds-top-spot-in-poll-kansas-state-second-with-kansas.html | W. VIRGINIA HOLDS TOP SPOT IN POLL; Kansas State Second, With Kansas Quintet Third in Balloting of Writers | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/murray-disappointed.html | Murray Disappointed | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/executive-changes.html | Executive Changes | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/about-new-york-the-playbill-theatre-institution-for-75-years-to.html | About New York; The Playbill, Theatre Institution for 75 Years, to Appear in Gay Dress Soon | True | By Meyer Berger | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/world-atom-unit-to-extend-scope.html | WORLD ATOM UNIT TO EXTEND SCOPE | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/m-w-kellogg-aide-elected.html | M. W. Kellogg Aide Elected | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/soubiran-retains-post-president-of-new-york-a-c-named-for-third.html | SOUBIRAN RETAINS POST; President of New York A. C. Named for Third Term | True | | 1986-01-10 | RE0000279241 | B00000689487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/military-upheld-in-trying-civilian-court-rules-on-employes-of-armed.html | MILITARY UPHELD IN TRYING CIVILIAN; Court Rules on Employes of Armed Forces Abroad - Appeal Is Expected | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/milwaukee-appoints-negro.html | Milwaukee Appoints Negro | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/george-j-harburger.html | GEORGE J. HARBURGER | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/dr-curt-g-vogt.html | DR. CURT G. VOGT | True | Special to The New York Tinges. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/city-housing-unit-scored-in-albany-republicans-submit-bill-to.html | CITY HOUSING UNIT SCORED IN ALBANY; Republicans Submit Bill to Reorganize Authority and to Curb Its Powers | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/cuban-rebels-raid-port-area-citizens-reported-leaving-city-cuba.html | Cuban Rebels Raid Port Area; Citizens Reported Leaving City; CUBA REBELS RAID AREA OF PORT CITY | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/patten-joins-varsity-staff.html | Patten Joins Varsity Staff | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/dollar-shares-lead-in-london-american-economic-outlook-termed-good.html | DOLLAR SHARES LEAD IN LONDON; American Economic Outlook Termed Good -- Wall St. Rise Is Also Cited | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/giant-eleven-signs-burke.html | Giant Eleven Signs Burke | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/severe-weather-confronts-fuchs-some-u-s-scientists-feel-british.html | SEVERE WEATHER CONFRONTS FUCHS; Some U. S. Scientists Feel British Should Not Go On With Antarctica Trek | True | By Walter Sullivan | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/no-progress-in-ward-strike.html | No Progress in Ward Strike | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/priscilla-stolz-troth-pembroke-alumna-will-be-the-bride-of-dan-p.html | PRISCILLA STOLZ' TROTH; Pembroke Alumna Will Be the Bride of Dan P. Thornton | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/troops-arriving-in-bahamas-tieup-british-fly-three-planeloads-from.html | TROOPS ARRIVING IN BAHAMAS TIE-UP; British Fly Three Planeloads From Jamaica to Prevent Violence in Wide Strike | True | Special to The New York Times. | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-15 | 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/joane-_0-age-will-be-wed-feb-i-to-davidi-hickenlooper-senators-son.html | JOAN E.? 0 ?AGE; Will Be Wed Feb. I to Davidi Hickenlooper, Senator's Son I | True | | 1986-01-10 | RE0000279241 | B00000689487 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/valentinas-terrace-listed.html | 'Valentina's Terrace' Listed | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/gavin-asks-force-to-deter-koreas-8-new-airborne-divisions-using.html | GAVIN ASKS FORCE TO DETER 'KOREAS'; 8 New Airborne Divisions Using Nuclear Weapons Are Needed, He Says | True | By Richard Witkin | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/fete-will-assist-homeless-youths-refuge-des-petits-in-hyeres-france.html | FETE WILL ASSIST HOMELESS YOUTHS; Refuge des Petits in Hyeres, France, to Be Helped by Ball Here March 28 | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/red-cross-invited.html | Red Cross Invited | True | By Thomas F. Bradyspecial To the New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/f-h-a-counsel-named.html | F. H. A. Counsel Named | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/canadian-breweries-record-sales-and-earnings-attained-in-year-to.html | CANADIAN BREWERIES; Record Sales and Earnings Attained in Year to Oct. 31 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/mkinney-backed-in-atom-job.html | M'Kinney Backed in Atom Job | True | | 1986-01-10 | RE0000279242 | B00000690994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/hospitals-may-end-fee-massachusetts-to-urge-a-halt-to-entrance.html | HOSPITALS MAY END FEE; Massachusetts to Urge a Halt to Entrance Service Charge | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/omalley-offers-flat-200000-for-dodger-rental-of-coliseum-los.html | O'Malley Offers Flat $200,000 For Dodger Rental of Coliseum; Los Angeles Commission Delays Action After Warning by Bond Underwriters -- Football Tenants Oppose Plan | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/herbert-taudffrman.html | HERBERT $TAUDF-RMAN | True | Speal to llte Ne York 'rt | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/united-irish-schedule-dance.html | United Irish Schedule Dance | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/530000-is-sought-for-59-state-fetes.html | $530,000 IS SOUGHT FOR '59 STATE FETES | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/books-authors.html | Books -- Authors | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/reply-of-britain-cleared-by-nato-london-expected-to-send-answer-to.html | REPLY OF BRITAIN CLEARED BY NATO; London Expected to Send Answer to Bulganin Note to Moscow Today | True | By Robert C. Dotyspecial To the New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/state-proposals-discussed-citys-stake-stressed-in-revision-of-basic.html | State Proposals Discussed; City's Stake Stressed in Revision of Basic Laws | True | PAUL L. ROSS. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/labor-body-ends-robin-line-voting-crew-of-only-one-of-eight-ships.html | LABOR BODY ENDS ROBIN LINE VOTING; Crew of Only One of Eight Ships Polled Deserts the Seafarers for N.M.U. | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/rain-uncovers-a-ring-lost-in-l-i-snowball.html | Rain Uncovers a Ring Lost in L. I. Snowball | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/duberstein-quits-commission.html | Duberstein Quits Commission | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/indians-sell-kuhn-to-mobile.html | Indians Sell Kuhn to Mobile | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/tv-subway-lure-is-urged-by-quill-aircooling-and-washrooms-in-cars.html | TV SUBWAY LURE IS URGED BY QUILL; Air-Cooling and Washrooms in Cars Also Proposed -- Contract Signed | True | By Ralph Katz | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/nancy-bent-married-bride-of-philip-hoffman-at-st-bartholomews-hero.html | NANCY BENT MARRIED; Bride of Philip Hoffman at St, Bartholomew's Hero | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/navy-pins-fourth-loss-on-manhattan-and-iona-crushes-army-in.html | Navy Pins Fourth Loss on Manhattan and Iona Crushes Army in Basketball; METZLER EXCELS IN 90-60 TRIUMPH Tallies 20 Points for Navy -- Iona Five 88-68 Victor -- Cadet Sextet Wins | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/missouri-sells-55-million-issue-construction-bonds-placed-at.html | MISSOURI SELLS 55 MILLION ISSUE; Construction Bonds Placed at Interest Cost of 2.337% -- New York City Borrows MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/marine-to-marry-charlotte-boyer-pvt-john-parkinson-3d-and-barnard.html | MARINE TO MARRY CHARLOTTE BOYER; Pvt. John Parkinson 3d and Barnard Student Engaged -- Wedding in Spring | True | | 1986-01-10 | RE0000279242 | B00000690994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/holy-cross-six-bows.html | Holy Cross Six Bows | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/selective-service-unit-named.html | Selective Service Unit Named | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/abe-tuvim-zionist-official-dies-at-64-executive-director-of-fund.html | Abe Tuvim; Zionist Official,. Dies at 64; Executive Director of Fund Foundation | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/children-and-candy.html | Children and Candy | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/two-new-acoustical-homing-torpedoes-for-submarine-hunting-are-shown.html | Two New Acoustical Homing Torpedoes for Submarine Hunting Are Shown by the Navy | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/soviet-reports-fish-find.html | Soviet Reports Fish Find | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/house-urged-to-cite-2-inquiry-names-upstate-men-as-guilty-of.html | HOUSE URGED TO CITE 2; Inquiry Names Upstate Men as Guilty of Contempt | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/science-program-halved-in-budget-administration-also-trims-national.html | SCIENCE PROGRAM HALVED IN BUDGET; Administration Also Trims National Foundation Fund 20% -- Concern Reported | True | By John W. Finneyspecial To the New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/head-of-new-haven-leads-youth-drive.html | HEAD OF NEW HAVEN LEADS YOUTH DRIVE | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/art-audubon-annual-the-402-items-in-current-show-reveal-greater.html | Art: Audubon Annual; The 402 Items in Current Show Reveal Greater Freshness and Achievement | True | By Dore Ashton | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/briton-gets-nato-sea-post.html | Briton Gets NATO Sea Post | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/190000-voted-senate-unit.html | $190,000 Voted Senate Unit | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/patrick-j-bellew.html | PATRICK J. BELLEW | True | Sbtat to 't'"e New York 'tes. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/eleanor-shatsky-will-wed-in-march.html | ELEANOR SHATSKY WILL WED IN MARCH | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/rebels-ending-case.html | Rebels Ending Case | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/exred-testifies-says-former-aide-of-mine-union-was-a-communist.html | EX-RED TESTIFIES; Says Former Aide of Mine Union Was a Communist | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/quake-rocks-peru-city-22-killed-many-injured.html | Quake Rocks Peru City; 22 Killed, Many Injured | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/u-n-board-asks-burning-of-list-urges-disposal-of-names-of-witnesses.html | U. N. BOARD ASKS BURNING OF LIST; Urges Disposal of Names of Witnesses on Hungary -Suspended Aide Agrees | True | By Lindesay Parrottspecial To the New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/declines-reported-in-oil-inventories-output-and-imports-supplies-of.html | Declines Reported In Oil Inventories, Output and Imports; SUPPLIES OF OIL AND OUTPUT EASE | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/flexible-shoe-molds-to-foot-like-a-glove.html | Flexible Shoe Molds To Foot Like a Glove | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/pentagon-rejects-bid-bars-house-request-to-delay-reserve-officer.html | PENTAGON REJECTS BID; Bars House Request to Delay Reserve Officer Releases | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/worsley-rejoins-rangers-sextet-paille-is-sent-to-providence-as.html | WORSLEY REJOINS RANGERS' SEXTET; Paille Is Sent to Providence as Earlier Goalie Shift Is Reversed by Team | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/synchrotron-unit-dedicated.html | Synchrotron Unit Dedicated | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/soviet-editor-named-foreign-press-aide-appointed-to-world-affairs.html | SOVIET EDITOR NAMED; Foreign Press Aide Appointed to World Affairs Magazine | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/career-man-ends-long-city-service-morris-warschauer-school-board.html | CAREER MAN ENDS LONG CITY SERVICE; Morris Warschauer, School Board Secretary, Retires -- Joined System in '07 | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/education-groups-urge-tax-relief-seek-aid-for-parents-putting.html | EDUCATION GROUPS URGE TAX RELIEF; Seek Aid for Parents Putting Children Through College and for Teachers | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/navy-landing-craft-vanishes.html | Navy Landing Craft Vanishes | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/moves-are-mixed-in-cotton-prices-futures-close-5-points-off-to-5-up.html | MOVES ARE MIXED IN COTTON PRICES; Futures Close 5 Points Off to 5 Up -- Early Gains Are Cut by Close | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/circus-called-unfair-ringling-brothers-cited-by-press-agents-union.html | CIRCUS CALLED 'UNFAIR'; Ringling Brothers Cited by Press Agents' Union | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/can-railroads-be-saved.html | CAN RAILROADS BE SAVED? | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/mikan-ousted-as-lakers-coach-kundla-returns-as-team-pilot.html | Mikan Ousted as Lakers' Coach; Kundla Returns as Team Pilot | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/son-to-mrs-john-chamberlain.html | Son to Mrs. John Chamberlain | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/officer-in-inquiry-ends-his-selfexile.html | OFFICER IN INQUIRY ENDS HIS SELF-EXILE | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/u-s-oil-import-curb-protested-by-canada.html | U. S. Oil Import Curb Protested by Canada | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/lundy-backed-for-governor.html | Lundy Backed for Governor | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/uruguayans-call-taxpayer-strike-opposition-party-supports-action.html | URUGUAYANS CALL TAXPAYER STRIKE; Opposition Party Supports Action -- Calls Regime One of Nation's Worst | True | By Edward A. Morrowspecial To the New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/forecast-on-satellite-russian-says-it-will-stay-aloft-at-least-till.html | FORECAST ON SATELLITE; Russian Says It Will Stay Aloft at Least Till April | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/fair-state-tax-provided-in-bill-itemized-deductions-would-be.html | 'FAIR' STATE TAX PROVIDED IN BILL; Itemized Deductions Would Be Allowed Nonresidents -- Early Vote Early | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/g-m-antitrust-suit-adjourned-by-court.html | G. M. ANTITRUST SUIT ADJOURNED BY COURT | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/tv-suit-to-test-publicity-value-navy-officer-portrayed-on.html | TV SUIT TO TEST PUBLICITY VALUE; Navy Officer Portrayed on Montgomery Show Seeks $800,000 in Damages | True | By Oscar Godboutspecial To the New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/state-plan-urged-on-g-i-mortgages-bipartisan-move-would-give.html | STATE PLAN URGED ON G. I. MORTGAGES; Bipartisan Move Would Give Special Loans to Veterans -- Federal Act Expiring | True | By Douglas Dalesspecial To the New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/norwalk-seeks-end-to-pike-congestion.html | NORWALK SEEKS END TO PIKE CONGESTION | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/edna-purviance-actress-6t-bs-chaplins-leading-lady-in-early.html | EDNA PURVIANCE, ACTRESS, 6t, BS; Chaplin's Leading Lady in Early Comedies Starred in 'A Woman of Paris' | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/flight-engineers-accept-mediation.html | FLIGHT ENGINEERS ACCEPT MEDIATION | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/texas-aggies-drop-athletic-aide-group.html | TEXAS AGGIES DROP ATHLETIC AIDE GROUP | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/cadets-to-give-blood-maritime-school-joins-shell-oil-group-in.html | CADETS TO GIVE BLOOD; Maritime School Joins Shell Oil Group in Donations | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/douglas-halves-extra-dividend-declares-25c-instead-of-50c-as-in.html | DOUGLAS HALVES EXTRA DIVIDEND; Declares 25c Instead of 50c as in Preceding Quarters -- Earnings Drop 7.6% | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/14-ousted-at-mgm-economy-dismissals-in-loews-organization-continue.html | 14 OUSTED AT M-G-M; Economy Dismissals in Loew's Organization Continue | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/23-rebels-reported-slain.html | 23 Rebels Reported Slain | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/mrs-knox-captures-final.html | Mrs. Knox Captures Final | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/bias-inquiry-set-for-housing-unit-but-city-intergroup-boards-right.html | BIAS INQUIRY SET FOR HOUSING UNIT; But City Intergroup Board's Right to Make Study Is Questioned by Peer | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/sidelights-money-costs-go-lower.html | Sidelights; Money Costs Go Lower | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/orioles-raise-boyds-pay.html | Orioles Raise Boyd's Pay | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/east-germany-sentences-spy.html | East Germany Sentences 'Spy' | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/tennis-tickets-on-sale-today.html | Tennis Tickets on Sale Today | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/germans-fine-exnazi.html | Germans Fine Ex-Nazi | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/hamburger-old-friend-barely-recognizable-high-meat-prices-encourage.html | Hamburger: Old Friend, Barely Recognizable; High Meat Prices Encourage the Cook To Seek Exotic Ways With Ground Beef | True | By Craig Claiborne | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/4-u-s-trains-halted-soviet-guards-change-border-procedure-in.html | 4 U. S. TRAINS HALTED; Soviet Guards Change Border Procedure in Germany | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/girling-is-president-union-college-man-picked-by-new-york-touchdown.html | GIRLING IS PRESIDENT; Union College Man Picked by New York Touchdown Club | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/prof-aurel-wintner.html | PROF. AUREL WINTNER | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/beck-promises-labor-harmony-says-teamsters-will-work-with-all-union.html | BECK PROMISES LABOR HARMONY; Says Teamsters Will Work With All Union Elements -Cites Membership Gain | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/englsii-fords-join-el-division-new-m-sdeelt.html | ENGL!SI-I FORDS JOIN ' E.L DIVISION{ NEW M. SDeelt. | True | I to The New York ?fines. I | 1986-01-10 | RE0000279242 | B00000690994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/martinez-defeats-turner-and-gains-right-to-fight-for-n-b-a-welter.html | Martinez Defeats Turner and Gains Right to Fight for N. B. A. Welter Title; JERSEY MAN WINS ON MAJORITY VOTE Martinez Rallies With Head Attack to Defeat Turner in Twelve-Round Bout | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/japan-may-seek-oil-partnership-delay-in-reaching-accord-with-kuwait.html | JAPAN MAY SEEK OIL PARTNERSHIP; Delay in Reaching Accord With Kuwait Is Noted -Shell Bid Reported | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/u-a-w-plans-study-of-big-strike-fund.html | U. A. W. PLANS STUDY OF BIG STRIKE FUND | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/purvis-baylor-football-aide.html | Purvis Baylor Football Aide | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/vanguard-rocket-in-3d-ground-test.html | VANGUARD ROCKET IN 3D GROUND TEST | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/stevenson-named-to-group.html | Stevenson Named to Group | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/two-retire-from-ring-injury-sidelines-satterfield-spieser-fails-in.html | TWO RETIRE FROM RING; Injury Sidelines Satterfield -- Spieser Fails in Bout Bid | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/bluechip-shares-pace-london-rise-gains-are-widespread-and-small-in.html | BLUE-CHIP SHARES PACE LONDON RISE; Gains Are Widespread and Small in Most Sections -- Sterling Off 3/32 | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/junior-achievement-week-set.html | Junior Achievement Week Set | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/august-e-hock.html | AUGUST E. HOCK. | True | Scial to The e York 'lmeL. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/esther-judith-strauss-engaged.html | Esther Judith Strauss Engaged; | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/n-ireland-ousts-italian-booters-scores-21-victory-to-reach-world.html | N. IRELAND OUSTS ITALIAN BOOTERS; Scores 2-1 Victory to Reach World Soccer Cup Finals -- Wales Beats Israel | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/finance-concern-elects-educator-as-chairman.html | Finance Concern Elects Educator as Chairman | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/greater-new-york-fund-names-campaign-chief.html | Greater New York Fund Names Campaign Chief | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/julie-london-cast-with-gary-cooper-singeractress-to-costar-in-man.html | JULIE LONDON CAST WITH GARY COOPER; Singer-Actress to Co-Star in 'Man of the West' Film -- Fox Buys TV Play | True | By Thomas M. Pryorspecial To the New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/school-discipline-units-set.html | School Discipline Units Set | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/east-side-association-elects-new-president.html | East Side Association Elects New President | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/mrs-wright-to-rewed-she-will-be-married-feb-1-to-bruce-edgar.html | MRS. WRIGHT TO REWED; She Will Be Married Feb, 1 to Bruce Edgar Crawford | True | Special to The New York Times | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/2-magazines-pay-fines.html | 2 Magazines Pay Fines | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/guatemala-bans-election-crowds-provisional-president-seeks-to-avert.html | GUATEMALA BANS ELECTION CROWDS; Provisional President Seeks to Avert Demonstrations Like Those Last Fall | True | By Paul P. Kennedyspecial To the New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/church-news-merger-2-presbyterian-magazines-will-be-combined.html | CHURCH NEWS MERGER; 2 Presbyterian Magazines Will Be Combined | True | | 1986-01-10 | RE0000279242 | B00000690994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/airport-case-heard-acoustics-expert-challenged-by-lines-using.html | AIRPORT CASE HEARD; Acoustics Expert Challenged by Lines Using Newark | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/joseph-appleton-built-ship-models-former-curator-of-marine.html | JOSEPH APPLETON, BUILT SHIP MODELS; Former Curator of Marine Collection at Museum of City of New York Dies | True | Special to .The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/us-calls-army-wrong-on-risks-but-justice-department-aide-says.html | U.S. CALLS ARMY WRONG ON 'RISKS'; But Justice Department Aide Says Civilian Courts Can Do Nothing About It | True | By Anthony Lewisspecial To the New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/castro-disavows-presidential-aim-cuban-rebel-chief-in-article.html | CASTRO DISAVOWS PRESIDENTIAL AIM; Cuban Rebel Chief in Article Outlines His Program -Would Impeach Batista | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/eye-group-to-benefit-ophthalmological-foundation-will-hold-buffet.html | EYE GROUP TO BENEFIT; Ophthalmological Foundation Will Hold Buffet Tonight | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/voodoo-jet-displayed-plane-can-aim-atomic-rocket-at-bomber.html | VOODOO JET DISPLAYED; Plane Can Aim Atomic Rocket at Bomber Formation | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/commodity-index-off-level-fell-to-846-tuesday-after-4-days-at-847.html | COMMODITY INDEX OFF; Level Fell to 84.6 Tuesday After 4 Days at 84.7 | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/naval-stores.html | NAVAL STORES | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/extension-asked-of-law-on-risks-reid-committee-on-security-would.html | EXTENSION ASKED OF LAW ON 'RISKS'; Reid Committee on Security Would Keep State Act in Effect Another Year | True | By Peter Kihss | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/bankers-securities-affiliates-acquire-working-control-of-united.html | BANKERS SECURITIES; Affiliates Acquire Working Control of United Stores | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/protestants-seek-to-merge-in-india-methodist-board-of-missions.html | PROTESTANTS SEEK TO MERGE IN INDIA; Methodist Board of Missions Annual Meeting Is Told of 'Round Table' Plan | True | By George Duganspecial To the New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/music-monteux-directs-petruchka-offers-complete-score-of-stravinsky.html | Music: Monteux Directs 'Petruchka'; Offers Complete Score of Stravinsky Work Plays Two Symphonies With Bostonians | True | R. P. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/third-of-tb-beds-idle-hilleboe-says-state-can-close-one-hospital.html | THIRD OF TB BEDS IDLE; Hilleboe Says State Can Close One Hospital for the Disease | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/mrs-anna-fox-gantz.html | MRS. ANNA FOX GANTZ | True | Specit to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/jack-swears-planning-aide.html | Jack Swears Planning Aide | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/opera-world-premiere-barbers-vanessa-is-introduced-at-met.html | Opera: World Premiere; Barber's 'Vanessa' Is Introduced at 'Met' | True | By Howard Taubman | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/carousel-due-in-florida.html | 'Carousel' Due in Florida | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/railroads-urge-rate-rises-here-icc-is-told-exportimport-traffic-in.html | RAILROADS URGE RATE RISES HERE; I.C.C. Is Told Export-Import Traffic in the Port of New York Loses $30,000,000 | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/building-concern-elects.html | Building Concern Elects | True | | 1986-01-10 | RE0000279242 | B00000690994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/174inch-rain-floods-cellars-but-fills-reservoirs-near-brim.html | 1.74-Inch Rain Floods Cellars But Fills Reservoirs Near Brim | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/accords-in-sight-on-state-issues-governor-meets-with-gop-leaders-on.html | ACCORDS IN SIGHT ON STATE ISSUES; Governor Meets With G.O.P. Leaders on Jobless Aid, Crime and Schools ACCORDS IN SIGHT ON STATE ISSUES | True | By Leo Eganspecial To the New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/submarine-missile-launching.html | Submarine Missile Launching | True | LIVINGSTON HARTLEY. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/hammarskjold-leaves-to-discuss-arms-issue-with-lloyd-in-london.html | HAMMARSKJOLD LEAVES; To Discuss Arms Issue With Lloyd in London | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/economic-trials-preoccupy-india-leaders-of-congress-party-propose.html | ECONOMIC TRIALS PREOCCUPY INDIA; Leaders of Congress Party Propose More 'Discipline' to Cope With Crisis | True | By A. M. Rosenthalspecial To the New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/sukarno-will-seek-belgrade-support.html | SUKARNO WILL SEEK BELGRADE SUPPORT | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/screen-sad-tristesse-movie-emphasizes-novels-weakness.html | Screen: Sad 'Tristesse'; Movie Emphasizes Novel's Weakness | True | By Bosley Crowther | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/gaillard-renews-protest-to-tunis-message-demands-release-of-5.html | GAILLARD RENEWS PROTEST TO TUNIS; Message Demands Release of 5 Frenchmen Captured by Algerian Rebels | True | By W. Granger Blairspecial To the New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/william-f-hosford-exbell-official-75.html | WILLIAM F. HOSFORD, :EX.BELL OFFICIAL, 75 | True | m, cJal to The 1ew York Thn. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/max-fuchs-78-dead-restaurateur-here.html | MAX FUCHS, 78, DEAD; RESTAURATEUR HERE | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/6-homemade-alarm-in-church-rouses-priest-traps-intruder.html | $6 Homemade Alarm in Church Rouses Priest, Traps Intruder | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/premier-of-taiwan-replies-to-charges.html | PREMIER OF TAIWAN REPLIES TO CHARGES | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/live-bacteria-found-in-ice-at-south-pole.html | LIVE BACTERIA FOUND IN ICE AT SOUTH POLE | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/munro-suggests-u-n-study-outer-space.html | MUNRO SUGGESTS U. N. STUDY OUTER SPACE | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/soviet-military-politics.html | SOVIET MILITARY POLITICS | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/music-notes.html | MUSIC NOTES | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/mussolinis-nephew-jailed.html | Mussolini's Nephew Jailed | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/clinton-h-baker.html | CLINTON H, BAKER | True | Sl:.il to '1"Ae lqew k 'rimer. _. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/farm-trade-plan-of-britain-scored-european-nations-critical-of.html | FARM TRADE PLAN OF BRITAIN SCORED; European Nations Critical of London's Ideas at Talks on Free Commerce Zone | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/yemeni-cites-10-red-pacts.html | Yemeni Cites 10 Red Pacts | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/sime-enters-millrose-games.html | Sime Enters Millrose Games | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/of-local-origin.html | Of Local Origin | True | | 1986-01-10 | RE0000279242 | B00000690994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/oil-stocks-lead-market-advance-margin-is-cut-after-close-but-prices.html | OIL STOCKS LEAD MARKET ADVANCE; Margin Is Cut After Close, but Prices Rise in West -- Index Here Up 1% TEXAS GULF IS BOOMED Getty is Close Behind -President's Conference Interpreted Bullishly OIL STOCKS LEAD MARKET ADVANCE | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/willasi-o-wiley-a-book-publisher-i-honorary-chairman-of-john-wiley.html | WILL][ASI O WILEY, A BOOK PUBLISHER; I Honorary Chairman of John Wiley & Sons Dead at 95 Active Until Last Year | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/builder-disposes-of-store-in-rye-structure-on-post-road-is-occupied.html | BUILDER DISPOSES OF STORE IN RYE; Structure on Post Road Is Occupied by Food Chain -- Housing Leasehold Sold | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/yale-sextet-wins-53-downs-providence-for-first-victory-in-nine.html | YALE SEXTET WINS, 5-3; Downs Providence for First Victory in Nine Starts | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/great-teacher-awards-made-to-two.html | Great Teacher Awards Made to Two | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/police-society-to-install.html | Police Society to Install | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/group-like-mau-mau-outlawed-by-kenya.html | GROUP LIKE MAU MAU OUTLAWED BY KENYA | True | Dispatch of The Times, London. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/yonkers-raceway-to-sport-sparkling-outfit-this-summer-improvements.html | Yonkers Raceway to Sport Sparkling Outfit This Summer; Improvements Will Lift Capacity to 42,000 Fans | True | By William R. Conklin | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/shampoo-brought-out.html | Shampoo Brought Out | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/plastics-concern-acquired-by-bohn-plastray-housewares-line-marks.html | PLASTICS CONCERN ACQUIRED BY BOHN; Plastray Housewares Line Marks Company's Entry Into Consumer Field | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/president-backs-dulles-strongly-calls-secretary-the-last-aide-he.html | PRESIDENT BACKS DULLES STRONGLY; Calls Secretary the Last Aide He Would Want to Quit -Hits Reports as 'Trash' | True | By E. W. Kenworthyspecial To the New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/president-prefers-deficit-to-increase-in-taxes-now-upswing-is-seen.html | PRESIDENT PREFERS DEFICIT TO INCREASE IN TAXES NOW; UPSWING IS SEEN Eisenhower Is Hopeful -- Drop in U.S. Income and Output Listed President Rules Out a Tax Rise; Prefers to Risk a Budget Deficit | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/exhibit-adds-degas-painting.html | Exhibit Adds Degas Painting | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/india-wary-on-language-congress-eases-stand-that-english-must.html | INDIA WARY ON LANGUAGE; Congress Eases Stand That English Must Disappear | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/new-device-called-spur-to-antiaircraft-missile.html | New Device Called Spur To Anti-Aircraft Missile | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/to-control-highway-accidents.html | To Control Highway Accidents | True | A STATE TROOPER. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/armour-slates-more-plant-cuts-closings-pegged-to-severe-decline-in.html | ARMOUR SLATES MORE PLANT CUTS; Closings Pegged to 'Severe Decline' in '57 Profits - Other Cutbacks Ordered | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/rider-five-defeats-kings-point-by-8156.html | RIDER FIVE DEFEATS KINGS POINT BY 81-56 | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/j-clayton-kiem.html | J. CLAYTON KIEM | True | Sclal to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/peace-hopes-dim-in-bahamas-tieup-last-of-nassaus-hotels-close-and.html | PEACE HOPES DIM IN BAHAMAS TIE-UP; Last of Nassau's Hotels Close and City Is Quiet - No Parleys Are Set | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/car-dealers-get-consumers-view-panel-at-convention-states.html | CAR DEALERS GET CONSUMERS' VIEW; Panel at Convention States Objections to Models and Some Selling Methods | True | By Joseph C. Ingrahamspecial To The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/democrats-to-push-a-disability-survey-democrats-push-disability.html | Democrats to Push A Disability Survey; DEMOCRATS PUSH DISABILITY STUDY | True | By Allen Druryspecial To the New York Times | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/stock-margins-cut-to-50-spur-to-business-expected-by-reduction-in.html | STOCK MARGINS CUT TO 50%; Spur to Business Expected By Reduction in Margins MARGIN ON STOCKS CUT FROM 70 TO 50% | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/electricity-output-above-the-57-week.html | ELECTRICITY OUTPUT ABOVE THE '57 WEEK | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/chairman-of-guaranty-trust-defends-his-banks-role-in-the-wholesale.html | Chairman of Guaranty Trust Defends His Bank's Role in the 'Wholesale' Field; BANKS' MEETINGS ARE HELD IN CITY | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/injured-baby-found-in-village-hallway.html | INJURED BABY FOUND IN VILLAGE HALLWAY | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/robert-h-wager.html | ROBERT H. WAGER | True | Special to The ,New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/blasingames-pay-increased.html | Blasingame's Pay Increased | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/philosophical-group-elects.html | Philosophical Group Elects | True | Special to The New York Times | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/dartmouth-quintet-defeats-harvard-for-fourth-ivy-league-victory-in.html | Dartmouth Quintet Defeats Harvard for Fourth Ivy League Victory in Row; INDIANS SET BACK CRIMSON BY 61-64 Dartmouth Halts Harvard's Second-Half Surge -- Holy Cross Tops Syracuse | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/officer-gets-heroism-medal.html | Officer Gets Heroism Medal | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/money-loss-laid-to-carelessness-criminologist-calls-neglect-thiefs.html | MONEY LOSS LAID TO CARELESSNESS; Criminologist Calls Neglect 'Thief's Accomplice' -- Toll $100,000,000 Yearly | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/handley-in-senate-race-indiana-governor-will-seek-seat-jenner-is.html | HANDLEY IN SENATE RACE; Indiana Governor Will Seek Seat Jenner Is Leaving | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/summflemlng.html | SummFlemlng | True | Special to Th* Rew York Timw. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/kastner-cleared-by-israeli-court-supreme-tribunal-reverses-ruling.html | KASTNER CLEARED BY ISRAELI COURT; Supreme Tribunal Reverses Ruling He Sacrificed Jews in Hungary to Nazis | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/associate-of-dio-gets-5year-term.html | ASSOCIATE OF DIO GETS 5-YEAR TERM | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-01-10 | RE0000279242 | B00000690994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/buffalo-routs-colgate-7057.html | Buffalo Routs Colgate, 70-57 | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/shanley-race-readied-jersey-gop-aspirant-for-senate-opens.html | SHANLEY RACE READIED; Jersey G.O.P. Aspirant for Senate Opens Headquarters | True | Special to The New York Times | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/david-sack.html | DAVID SACK | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/27-toll-cheats-caught-garden-parkway-offenders-fined-up-to-200.html | 27 TOLL CHEATS CAUGHT; Garden Parkway Offenders Fined Up to $200 | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/minor-role-for-city-by-78-seen-as-metropolitan-area-grows.html | Minor Role for City by '78 Seen As Metropolitan Area Grows | True | By Charles Grutzner | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/air-panel-studies-crash-fatal-to-44-cab-begins-hearings-on-pan.html | AIR PANEL STUDIES CRASH FATAL TO 44; C.A.B. Begins Hearings on Pan American Plane That Was Lost in the Pacific | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/airline-reports-slump-in-profit-americans-1957-net-about-half-of-56.html | AIRLINE REPORTS SLUMP IN PROFIT; American's 1957 Net About Half of '56 Level Despite a Record for Gross | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/typhoon-survey-plane-missing-with-10-aboard.html | Typhoon Survey Plane Missing With 10 Aboard | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/10-die-in-algerian-flood.html | 10 Die in Algerian Flood | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/transit-system-of-future-seen-as-costly-as-defense.html | Transit System of Future Seen as Costly as Defense | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/new-rise-in-fare-hinted-by-lirr-president-and-2-directors-cite-cost.html | NEW RISE IN FARE HINTED BY L.I.R.R.; President and 2 Directors Cite Cost of Pay Increase, Need for Improvements LINE STUDIED BY P. S. C. Full Report to Legislature Promised March 1 -- Last Advance Was Year Ago | True | By Murray Illson | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/wood-field-and-stream-14yearold-lad-crack-street-shooter-succeeds.html | Wood, Field and Stream; 14-Year-Old Lad, Crack Street Shooter, Succeeds in Debut in Hunting Field | True | By John W. Randolph | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/president-gets-more-farm-pay-subsidy-under-conservation-program.html | PRESIDENT GETS MORE FARM PAY; Subsidy Under Conservation Program, Which He Seeks to End, Comes to $1,120 | True | By William M. Blairspecial To the New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/driscoll-urges-college-plan.html | Driscoll Urges College Plan | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/volkswagen-joining-the-fold.html | Volkswagen Joining the Fold | True | By Carl Spielvogel | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/budget-in-bergen-rises-12-million-tax-rate-to-go-up-less-than-a.html | BUDGET IN BERGEN RISES 1.2 MILLION; Tax Rate to Go Up Less Than a Penny -- County Surplus Is Put at a Million | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/jon-konrads-betters-two-world-swim-records-australian-star-clocked.html | Jon Konrads Betters Two World Swim Records; AUSTRALIAN STAR CLOCKED IN 4:25.9 Jon Konrads, 15, Surpasses 400-Meter and 440-Yard Marks in Title Race | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/operatic-newcomer.html | Operatic Newcomer | True | Samuel Barber | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/peron-agent-is-seized.html | Peron Agent Is Seized | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/mary-g-ennis-betrothed.html | Mary G. Ennis Betrothed | True | | 1986-01-10 | RE0000279242 | B00000690994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/federal-pay-rise-gains-in-senate-committee-backs-increase-of-7-12.html | FEDERAL PAY RISE GAINS IN SENATE; Committee Backs Increase of 7 1/2% for 1,500,000 -- Postal Bonuses Urged FEDERAL PAY RISE GAINS IN SENATE | True | By C. P. Trussellspecial To the New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/demerit-in-braves-fold.html | DeMerit in Braves' Fold | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/french-prepare-charter-debate-cabinet-sending-reform-bill-to.html | FRENCH PREPARE CHARTER DEBATE; Cabinet Sending Reform Bill to Parliament -- Gaillard Ready for Test Vote on It | True | By Henry Ginigerspecial To the New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/hempstead-to-get-new-uso-center.html | HEMPSTEAD TO GET NEW U.S.O. CENTER | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/missile-progress-cited-by-admiral-pentagon-weapon-evaluator-says-u.html | MISSILE PROGRESS CITED BY ADMIRAL; Pentagon Weapon Evaluator Says U. S. Has the Means to Launch Satellite | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/harriman-scouts-view-says-education-aid-rise-wont-pare-local.html | HARRIMAN SCOUTS VIEW; Says Education Aid Rise Won't Pare Local Allocations | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/eisenhower-says-gavin-acted-within-his-rights.html | Eisenhower Says Gavin Acted Within His Rights | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/stimson-l-i-estate-acquired-by-scouts.html | STIMSON L. I. ESTATE ACQUIRED BY SCOUTS | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/theatre-tonight.html | Theatre Tonight | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/state-urged-to-tutor-its-new-legislators.html | State Urged to Tutor Its New Legislators | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/ruby-dance-marks-40th-year-of-maternity-center-association.html | Ruby Dance Marks 40th Year Of Maternity Center Association | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/lull-in-venezuela.html | LULL IN VENEZUELA | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/howe-joins-aluminium-board.html | Howe Joins Aluminium Board | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/dixie-cup-is-canco-division.html | Dixie Cup Is Canco Division | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/tidal-peril-cited-in-blast-on-moon-swedish-engineer-warns-of.html | TIDAL PERIL CITED IN BLAST ON MOON; Swedish Engineer Warns of Possible Danger to Earth in H-Bomb Explosion | True | By Robert K. Plumb | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/gop-to-defray-cost-of-trip.html | G.O.P. to Defray Cost of Trip | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/blue-ridge-ball-lists-its-patrons-48th-annual-fete-for-school-in.html | BLUE RIDGE BALL LISTS ITS PATRONS; 48th Annual Fete for School in Virginia to Take Place Jan. 31 at St. Regis | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/aliwar-131-takes-san-miguel-stakes.html | ALIWAR, 13-1, TAKES SAN MIGUEL STAKES | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/little-rock-to-decide-president-to-remove-troops-when-town-is-ready.html | LITTLE ROCK TO DECIDE; President to Remove Troops When Town Is Ready | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/spellman-in-west-germany.html | Spellman in West Germany | True | | 1986-01-10 | RE0000279242 | B00000690994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/youll-have-to-cough-up-10c.html | You'll Have to Cough Up 10c | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/europe-stands-firm.html | EUROPE STANDS FIRM | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/young-democrats-meet-today.html | Young Democrats Meet Today | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/editor-says-ernst-absolves-trujillo.html | EDITOR SAYS ERNST ABSOLVES TRUJILLO | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/brisson-to-stage-novel-by-dennis-plans-musical-of-loving-couple-for.html | BRISSON TO STAGE NOVEL BY DENNIS; Plans Musical of 'Loving Couple' for Next Season -- 'Yankees' Tour Extended | True | By Louis Calta | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/hudson-prosecutor-vows-not-to-shirk.html | HUDSON PROSECUTOR VOWS NOT TO SHIRK | True | Special to The New York Times | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/8-lands-enlarge-program-calls-for-increased-technical-assistance-to.html | 8 LANDS ENLARGE; Program Calls for Increased Technical Assistance to Area South of Sahara | True | By Leonard Ingallsspecial To The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/6th-army-chief-to-retire.html | 6th Army Chief to Retire | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/diverse-factors-lift-grain-prices-trade-absorbs-early-selling-and.html | DIVERSE FACTORS LIFT GRAIN PRICES; Trade Absorbs Early Selling and Closes Higher -Soybeans Up Again | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/willia-w-barron-revised-u-s-laws.html | WILLIA W. BARRON, REVISED U. S. LAWS | True | Spt, clal to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/airliner-warned-off.html | Airliner Warned Off | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/school-board-kills-special-pay-rises.html | SCHOOL BOARD KILLS SPECIAL PAY RISES | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/fuchs-is-105-miles-from-south-pole.html | FUCHS IS 105 MILES FROM SOUTH POLE | True | Dispatch of The Times, London. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/ancient-tomb-found-in-peru.html | Ancient Tomb Found in Peru | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/sports-of-the-times-the-quiet-man.html | Sports of The Times; The Quiet Man | True | By Arthur Daley | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/bonn-embassies-ransacked.html | Bonn Embassies Ransacked | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/films-for-young.html | Films for Young | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/columbia-wins-swim-lions-beat-manhattan-5425-taking-seven-of-ten.html | COLUMBIA WINS SWIM; Lions Beat Manhattan, 54-25, Taking Seven of Ten Events | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/gonzales-beats-hoad-takes-54-lead-in-100match-professional-tennis.html | GONZALES BEATS HOAD; Takes 5-4 Lead in 100-Match Professional Tennis Series | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/press-group-protests-ouster.html | Press Group Protests Ouster | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/chores-help-child-adjust-to-working.html | Chores Help Child Adjust To Working | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/elton-calkins.html | ELTON CALKINS | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/yanks-arrange-record-tv-pact-covering-140-games-this-season-deal.html | Yanks Arrange Record TV Pact Covering 140 Games This Season; Deal for Showing of 77 Home Tests and 63 Road Encounters Reported to Be Worth More Than Million to Club | True | By Roscoe McGowen | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/computer-makers-alerted-on-patent.html | COMPUTER MAKERS ALERTED ON PATENT | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/a-boost-for-court-reform.html | A BOOST FOR COURT REFORM | True | | 1986-01-10 | RE0000279242 | B00000690994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/house-approves-fund-to-bolster-missile-defense-549-million-bill.html | HOUSE APPROVES FUND TO BOLSTER MISSILE DEFENSE; 549 Million Bill Voted, 374-0 -- New Detection System Disclosed by Vinson HOUSE APPROVES FUND FOR DEFENSE | True | By John D. Morrisspecial To the New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/midshipman-to-wed-bette-fairfax.html | Midshipman to Wed Bette Fairfax | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/coles-committee-post-filled.html | Cole's Committee Post Filled | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/sunday-stores-lose-plea.html | Sunday Stores Lose Plea | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/legal-aid-group-seeks-funds.html | Legal Aid Group Seeks Funds | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/heritage-group-elects-samoff-named-chairman-of-american-foundation.html | HERITAGE GROUP ELECTS; Sarnoff Named Chairman of American Foundation | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/soviet-scheming-adenauer-warns-says-notes-from-bulganin-constitute.html | SOVIET SCHEMING, ADENAUER WARNS; Says Notes From Bulganin Constitute a 'Large-Scale Maneuver of Distraction' SOVIET SCHEMING, ADENAUER WARNS | True | By Harry Gilroyspecial To the New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/marilyn-j-mkinney-engaged-to-officer.html | MARILYN J. MCKINNEY ENGAGED TO OFFICER | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/robert-b-martie.html | ROBERT B. MARTIE | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/new-group-of-fabrics.html | New Group of Fabrics | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/costa-rica-inviting-election-observers.html | COSTA RICA INVITING ELECTION OBSERVERS | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/new-subway-unit-ready-far-rockaway-ind-terminal-will-be-opened.html | NEW SUBWAY UNIT READY; Far Rockaway IND Terminal Will Be Opened Today | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/dewey-watts-advance-gain-quarterfinal-round-in-state-squash.html | DEWEY, WATTS ADVANCE; Gain Quarter-Final Round in State Squash Racquets | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/population-at-172554000.html | Population at 172,554,000 | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/check-turnover-up-weeks-bank-clearings-rose-31-above-the-57-level.html | CHECK TURNOVER UP; Week's Bank Clearings Rose 3.1% Above the '57 Level | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/thomas-shaw-74-dies-inventor-had-been-engineer-with-bell.html | THOMAS SHAW, 74, DIES; Inventor Had Been Engineer With Bell Laboratories | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/extension-faced-in-ship-replacing-lines-favor-eisenhowers-25year.html | EXTENSION FACED IN SHIP REPLACING; Lines Favor Eisenhower's 25-Year Plan, but Builders Fear Delay in Program | True | By Jacques Nevard | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/little-fbi-proposed-for-state-in-battle-on-crime-syndicates.html | 'Little F.B.I.' Proposed for State In Battle on Crime Syndicates; Legislator Would Empower It to Act in Cities Now Off Limits to Troopers STATE-WIDE 'F.B.I.' SOUGHT BY HORAN | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/b-o-profits-down-off-49-for-month-and-20-for-year-gross-also-fell.html | B. & O. PROFITS DOWN; Off 49% for Month and 20% for Year -- Gross Also Fell | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/if-dog-nips-postman-get-your-own-mail-dog-bite-to-cost-trip-for-the.html | If Dog Nips Postman, Get Your Own Mail; DOG BITE TO COST TRIP FOR THE MAIL | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/redlegs-will-get-help-on-parking-team-is-likely-to-remain-in.html | REDLEGS WILL GET HELP ON PARKING; Team Is Likely to Remain in Cincinnati in View of Aid Voted by City Council | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/45-west-47th-st-goes-to-investor-former-actors-equity-home-is-sold.html | 45 WEST 47TH ST. GOES TO INVESTOR; Former Actors Equity Home Is Sold by Syndicate -- Deal on W. 53d Street | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/merger-plan-pushed-brunswickbalke-offers-stock-for-macgregor-sports.html | MERGER PLAN PUSHED; Brunswick-Balke Offers Stock for MacGregor Sports | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/apartments-sold-in-brooklyn-deal-investor-purchases-housing-on-42d.html | APARTMENTS SOLD IN BROOKLYN DEAL; Investor Purchases Housing on 42d St. -- Taxpayer on Ocean Parkway Bought | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/baker-replaced-as-tv-show-host-yields-to-jack-smith-jan-26-on-you.html | BAKER REPLACED AS TV SHOW HOST; Yields to Jack Smith Jan. 26 on 'You Asked for It' -Bob Hope Loses Sponsor | True | By Val Adams | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/8-die-at-irish-auction-hotel-floor-collapses-during-sale-of.html | 8 DIE AT IRISH AUCTION; Hotel Floor Collapses During Sale of Furniture | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/lending-volume-at-41month-low-bank-loans-declined-in-all-districts.html | LENDING VOLUME AT 41-MONTH LOW; Bank Loans Declined in All Districts Last Week by $589,000,000 | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/inquiry-to-seek-dulles-aid.html | Inquiry to Seek Dulles' Aid | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/2d-corps-is-activated-jersey-and-new-york-units-merged-as-reserve.html | 2D CORPS IS ACTIVATED; Jersey and New York Units Merged as Reserve Group | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/rise-in-demand-seen-february-average-is-expected-to-top-january.html | RISE IN DEMAND SEEN; February Average Is Expected to Top January Level | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/borden-unit-promotes-two.html | Borden Unit Promotes Two | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/wliawl-griffin-business-leader-director-of-time-inc-dies-president.html | WLIAWL GRIFFIN, BUSINESS LEADER; Director of Time, Inc.; Dies President 10 Years of English-Speaking Union | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/the-presidents-health-an-analysis-of-his-remarks-about-it-and-his.html | The President's Health; An Analysis of His Remarks About It And His Bearing at News Conference | True | By James Restonspecial To the New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/tax-institute-elects.html | Tax Institute Elects | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/pipeline-registers-issue.html | Pipeline Registers Issue | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/nyack-taxpayer-is-sold.html | Nyack Taxpayer Is Sold | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/truman-departs-flies-to-kansas-city-after-stay-here-shows-souvenir.html | TRUMAN DEPARTS; Flies to Kansas City After Stay Here -- Shows Souvenir | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/soviet-cool-to-u-s-reply.html | Soviet Cool to U. S. Reply | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/1957-chain-sales-topped-56-by-51-but-4th-quarter-followed-falling.html | 1957 CHAIN SALES TOPPED '56 BY 5.1%; But 4th Quarter Followed Falling Retail Sales Trend to Cut Over-All Lead | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/ski-news-and-notes-coachs-sons-trace-his-snow-tracks.html | Ski News and Notes; Coach's Sons Trace His Snow Tracks | True | By Michael Strauss | 1986-01-10 | RE0000279242 | B00000690994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/the-skys-the-limit.html | THE SKY'S THE LIMIT | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/yale-beats-amherst.html | Yale Beats Amherst | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/newsprint-shipments-dip.html | Newsprint Shipments Dip | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/warrelated-costs.html | WAR-RELATED COSTS | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/naacp-fights-alabama-ouster-also-urges-supreme-court-to-set-aside.html | N.A.A.C.P. FIGHTS ALABAMA OUSTER; Also Urges Supreme Court to Set Aside $100,000 Fine in State Contempt | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/clarkson-tops-st-lawrence.html | Clarkson Tops St. Lawrence | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/american-hard-rubber-gets-a-new-president.html | American Hard Rubber Gets a New President | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/holy-cross-in-front.html | Holy Cross in Front | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/s-v-orlov-dead-at-78-soviet-astronomer-noted-for-studies-of-comets.html | S. V. ORLOV DEAD AT 78; Soviet Astronomer Noted for Studies of Comets | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/dulles-stand-criticized-opinion-expressed-that-usefulness-has-been.html | Dulles Stand Criticized; Opinion Expressed That Usefulness Has Been Terminated | True | BERNARD H. SIEGAN. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/a-t-t-holds-special-meeting-of-stockholders-a-t-t-stockholders.html | A. T. & T. Holds Special Meeting of Stockholders; A. T. & T. Stockholders Approve Biggest Private Financing Ever | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/child-to-mrs-george-vernon.html | Child to Mrs. George Vernon | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/lafayette-7558-winner.html | Lafayette 75-58 Winner | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/spain-reports-rout-of-sahara-rebels-major-raid-in-sahara-repulsed.html | Spain Reports Rout Of Sahara Rebels; Major Raid in Sahara Repulsed With 241 Killed, Spain Reports | True | By Benjamin Wellesspecial To the New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/stocks-climb-on-coast.html | STOCKS CLIMB ON COAST | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/the-theatre-modern-morality-play-everyman-today-given-in-seminary.html | The Theatre: Modern Morality Play; 'Everyman Today' Given in Seminary Chapel | True | By Brooks Atkinson | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/j-caldwell-wylie.html | J, CALDWELL WYLIE | True | SpeCial [o The .'ew York Time.. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/national-aniline-head-named.html | National Aniline Head Named | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/college-bars-negroes-11-rejected-at-south-carolina-plan-a-legal.html | COLLEGE BARS NEGROES; 11 Rejected at South Carolina Plan a Legal Fight | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/dun-bradstreet-picks-a-new-vice-president.html | Dun & Bradstreet Picks A New Vice President | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/heckmandoard.html | HeckrmanDo!!ard | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/deep-six-is-drama-about-pacifist-at-war.html | 'Deep Six' Is Drama About Pacifist at War | True | H. H. T. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/baling-hook-loses-to-shakespeare-columbia-student-forsakes-dock-job.html | BALING HOOK LOSES TO SHAKESPEARE; Columbia Student Forsakes Dock Job to Spend Full Time in Halls of Ivy | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/copper-deliveries-reach-2-12year-low.html | COPPER DELIVERIES REACH 2 1/2-YEAR LOW | True | | 1986-01-10 | RE0000279242 | B00000690994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/florida-publisher-named.html | Florida Publisher Named | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/parents-save-two-in-fire.html | Parents Save Two in Fire | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/vault-record-in-doubt-gutowski-15-feet-9-34-inches-not-necessarily.html | VAULT RECORD IN DOUBT; Gutowski 15 Feet 9 3/4 Inches Not Necessarily Rejected | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/lease-deals-made-spaces-are-taken-in-three-new-buildings-here.html | LEASE DEALS MADE; Spaces Are Taken in Three New Buildings Here | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/quillian-and-vieira-triumph-in-tennis.html | QUILLIAN AND VIEIRA TRIUMPH IN TENNIS | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/british-plan-detailed.html | British Plan Detailed | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/jakarta-and-soviet-plan-atom-project.html | JAKARTA AND SOVIET PLAN ATOM PROJECT | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/tiny-greenwich-cemetery-begun-in-1794-bars-buyer-of-land-from.html | Tiny Greenwich Cemetery Begun in 1794 Bars Buyer of Land From Building Home | True | Special to The New York Times | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/tv-code-of-the-corner-howard-morris-and-nancy-walker-play-dramatic.html | TV: 'Code of the Corner'; Howard Morris and Nancy Walker Play Dramatic Roles on 'Kraft Theatre' | True | R. F. S. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/railroads-split-on-subsidy-need-lines-in-west-and-south-oppose-aid.html | RAILROADS SPLIT ON SUBSIDY NEED; Lines in West and South Oppose Aid but Ask Relief From 'Unfair' Curbs ALPERT ASKS U. S. HELP New Haven Head Says 1% of Road Funds Should Be Applied to Commuting RAILROADS SPLIT ON SUBSIDY NEED | True | By Robert E. Bedingfieldspecial To the New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/turks-bar-makarios-cyprus-archbishop-is-denied-permission-to-visit.html | TURKS BAR MAKARIOS; Cyprus Archbishop Is Denied Permission to Visit | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/schenectady-no-3-victor-in-bonspiel.html | SCHENECTADY NO. 3 VICTOR IN BONSPIEL | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/trend-is-lower-for-commodities-copper-drops-as-zinc-and-lead-reach.html | TREND IS LOWER FOR COMMODITIES; Copper Drops as Zinc and Lead Reach New Lows -- Cocoa, Coffee Rise | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/economic-club-elects-executive-as-president.html | Economic Club Elects Executive as President | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/tractors-pulled-hillary-through-faithful-vehicles-overcame-perils.html | TRACTORS PULLED HILLARY THROUGH; 'Faithful' Vehicles Overcame Perils in Final Trek From Plateau to South Pole SNOW RIDGES MASTERED High Winds, Bad Visibility Slowed Pace -- Crevasses Posed Major Obstacle TRACTORS PULLED HILLARY THROUGH | True | By Sir Edmund Hillarydispatch of the Times, London. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/chamay-in-new-post.html | Chamay in New Post | True | | 1986-01-10 | RE0000279242 | B00000690994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/hansen-favors-atom-curb.html | Hansen Favors Atom Curb | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/89-stakes-listed-for-turf-season-belmont-woodward-head-states-major.html | 89 STAKES LISTED FOR TURF SEASON; Belmont, Woodward Head State's Major '58 Races -Total Worth $2,800,000 | True | By Deane McGowen | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/issues-of-utility-on-market-today-bonds-and-preferred-stock-of.html | ISSUES OF UTILITY ON MARKET TODAY; Bonds and Preferred Stock of Pacific Power and Light Offered by Syndicates | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/ice-carnival-scheduled.html | Ice Carnival Scheduled | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/two-seek-to-lead-ottawa-liberals-pearson-and-martin-are-only.html | TWO SEEK TO LEAD OTTAWA LIBERALS; Pearson and Martin Are Only Contestant in Fight to Succeed St. Laurent | True | By Raymond Daniellspecial To the New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/mountain-rescue-team-safe.html | Mountain Rescue Team Safe | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/meiklejohn-twins-get-back-in-step-twins-following-similar-careers.html | Meiklejohn Twins Get Back in Step; TWINS FOLLOWING SIMILAR CAREERS | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/envoy-lauds-lebanon-new-ambassador-of-u-s-presents-credentials.html | ENVOY LAUDS LEBANON; New Ambassador of U. S. Presents Credentials | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/dr-schick-is-honored-by-wagner.html | Dr. Schick Is Honored by Wagner | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/england-defeats-scotland.html | England Defeats Scotland | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/w-virginia-rally-beats-pitt-7164-mountaineers-led-by-west-with-23.html | W. VIRGINIA RALLY BEATS PITT, 71-64; Mountaineers, Led by West With 23 Points, Triumph With second-Half Spurt | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/in-the-nation-eisenhower-i-still-believe-in-that-philosophy-of-1949.html | In The Nation; Eisenhower: 'I Still Believe in That Philosophy' of 1949 | True | By Arthur Krock | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/son-to-frank-schlesingers.html | Son to Frank Schlesingers | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/nixon-sees-peril-in-negro-job-bias-tells-parley-u-s-cannot-afford.html | NIXON SEES PERIL IN NEGRO JOB BIAS; Tells Parley U. S. Cannot Afford Prejudice in Race With the Soviet | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/skellettsessions.html | Skellett—Sessions | True | Special To The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/navy-spurs-polaris-2-shipdesign-experts-sent-to-capital-for-project.html | NAVY SPURS POLARIS; 2 Ship-Design Experts Sent to Capital for Project | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/troth-is-terminated-engagement-of-gail-whitney-to-richard-cowell.html | TROTH IS TERMINATED; Engagement of Gail Whitney to Richard Cowell Ends | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/3-women-honored-singer-judge-and-professor-cited-by-jewish-group.html | 3 WOMEN HONORED; Singer, Judge and Professor Cited by Jewish Group | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/eisenhower-open-to-a-compromise-on-service-unity-says-he-holds-to.html | EISENHOWER OPEN TO A COMPROMISE ON SERVICE UNITY; Says He Holds to Firm Views but Will Back Consensus -- McElroy Sets Study PRESIDENT EASES UNIFICATION GOAL | True | By Jack Raymondspecial To the New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/french-see-signs-of-algeria-drive-rebels-accelerate-activities.html | FRENCH SEE SIGNS OF ALGERIA DRIVE; Rebels Accelerate Activities, Particularly Near Tunisia -- New Arms Reported | True | By W. H. Lawrencespecial To the New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/redskins-sign-sommer.html | Redskins Sign Sommer | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/reports-on-skiing-conditions-in-east.html | Reports on Skiing Conditions in East | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/per43y-s-bijllen-british-newsman-u-s-correspondent-for-the.html | PER43Y S. BIJLLEN, BRITISH NEWSMAN; U. S. Correspondent for The Telegraph of London From ; 1902 to 1934 Dies at 90 | True | SOecIal to Tle/New York Tlme. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/stauffer-aerojet-form-boron-maker.html | STAUFFER, AEROJET FORM BORON MAKER | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/central-conductors-call-strike-in-state-conductors-call-central.html | Central Conductors Call Strike in State; CONDUCTORS CALL CENTRAL STRIKE | True | By Victor H. Lawn | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/no-review-planned-of-oppenheimer-case.html | No Review Planned Of Oppenheimer Case | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/new-haven-offers-apology-for-tieup.html | NEW HAVEN OFFERS APOLOGY FOR TIE-UP | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/eisenhower-bids-soviet-publicize-reply-to-premier-he-asks-as-wide.html | EISENHOWER BIDS SOVIET PUBLICIZE REPLY TO PREMIER; He Asks as Wide Disclosure as Bulganin's Letter Got From the Free World TASS ISSUES ANALYSIS President Voices Confidence in Dulles as 'Last Person' He'd Want to See Quit President Bids Soviet Publicize Reply | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/city-palsy-canvass-will-seek-260000.html | CITY PALSY CANVASS WILL SEEK $260,000 | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/fork-washstand-house-ponti-redesigns-them-all.html | Fork, Washstand, House: Ponti Redesigns Them All | True | By Agnes Ash | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/david-bonner.html | DAVID BONNER | True | pecia o The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/firemen-give-4500-citys-department-presents-checks-to-six-charities.html | FIREMEN GIVE $4,500; City's Department Presents Checks to Six Charities | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/request-by-boryla-for-hearing-denied.html | REQUEST BY BORYLA FOR HEARING DENIED | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/exsenator-entering-contest-in-connecticut.html | Ex-Senator Entering Contest in Connecticut | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/treasurer-is-chosen-by-greenwich-savings.html | Treasurer Is Chosen By Greenwich Savings | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/f-w-baldwin-90-exgeneral-dead-former-commander-of-old-14th-regiment.html | F. W. BALDWIN, 90, EX-GENERAL, DEAD; Former Commander of Old 14th Regiment, Brooklyn, Served Guard 46 Years | True | Special to The New York Times. | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/carlino-on-bank-board.html | Carlino on Bank Board | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/30th-st-route-set-for-expressway-crossmanhattan-artery-is-shifted.html | 30TH ST. ROUTE SET FOR EXPRESSWAY; Cross-Manhattan Artery Is Shifted by Plan Board 30TH ST. ROUTE SET FOR EXPRESSWAY | True | By Charles G. Bennett | 1986-01-10 | RE0000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/police-break-up-caracas-rioting-students-protest-against-perez.html | POLICE BREAK UP CARACAS RIOTING; Students Protest Against Perez Jimenez Regime Third Straight Day | True | | 1986-01-10 | RE0000279242 | B00000690994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/belgians-welcomes-reply.html | Belgians Welcomes Reply | True | Special to The New York Times. | 1986-01-10 | RE000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/western-union-names-a-new-board-member.html | Western Union Names A New Board Member | True | | 1986-01-10 | RE000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/minor-leaguers-fail-to-win-aid-plea-to-justice-department-in-tv.html | MINOR LEAGUERS FAIL TO WIN AID; Plea to Justice Department in TV Dispute Receives No Pledge of Action | True | | 1986-01-10 | RE000279242 | B00000690994 |
| 1958-01-16 | 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1986-01-10 | RE000279242 | B00000690994 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/laos-premier-asks-investment-by-u-s.html | LAOS PREMIER ASKS INVESTMENT BY U. S. | True | | 1986-01-10 | RE000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/maccracken-is-victor-he-and-johnson-advance-in-state-squash.html | MACCRACKEN IS VICTOR; He and Johnson Advance in State Squash Racquets | True | | 1986-01-10 | RE000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/assurance-about-laos.html | ASSURANCE ABOUT LAOS | True | | 1986-01-10 | RE000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/westport-teachers-voted-a-400-rise.html | WESTPORT TEACHERS VOTED A $400 RISE | True | Special to The New York Times. | 1986-01-10 | RE000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/north-irish-fire-laid-to-raid.html | North Irish Fire Laid to Raid | True | | 1986-01-10 | RE000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/president-joins-praise-of-frost-as-poet-receives-gold-medal.html | President Joins Praise of Frost As Poet Receives Gold Medal | True | | 1986-01-10 | RE000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/shift-reported-in-nonfarm-jobs-professors-tell-aflcio-group.html | SHIFT REPORTED IN NONFARM JOBS; Professors Tell A.F.L.-C.I.O. Group Industrial Moves Aid South and West | True | Special to The New York Times. | 1986-01-10 | RE000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/newman-baritone-is-heard.html | Newman, Baritone, Is Heard | True | E.D. | 1986-01-10 | RE000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/return-of-rights-pressed.html | Return of Rights Pressed | True | Special to The New York Times. | 1986-01-10 | RE000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/state-jobless-pay-called-economic-prop-lubin-cites-3200000000-in-20.html | State Jobless Pay Called Economic Prop; Lubin Cites $3,200,000,000 in 20 Years | True | By Edmond J. Bartnett | 1986-01-10 | RE000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/lanza-case-trial-testing-immunity-convicts-brother-argues.html | LANZA CASE TRIAL TESTING IMMUNITY; Convict's Brother Argues Legislative Panel Cannot Compel Him to Testify | True | By Jack Roth | 1986-01-10 | RE000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/elbert-a-kincaid-economist-dead-professor-emeritus-at-u-of-virginia.html | ELBERT A. KINCAID, ECONOMIST, DEAD; Professor Emeritus at U. of Virginia Had Been Federal Reserve Bank Official | True | Special to The New York Times. | 1986-01-10 | RE000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/instrument-units-weighing-merger-exchange-of-stock-eyed-by-cenco.html | INSTRUMENT UNITS WEIGHING MERGER; Exchange of Stock Eyed by Cenco and Consolidated Electrodynamics | True | | 1986-01-10 | RE000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/alcoa-to-lay-off-400.html | Alcoa to Lay Off 400 | True | Special to The New York Times. | 1986-01-10 | RE000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/humphrey-wilson.html | Humphrey--Wilson | True | Special to The New York Times, | 1986-01-10 | RE000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/cornell-to-star-in-drama-by-fry-will-share-top-billing-with-quayle.html | CORNELL TO STAR IN DRAMA BY FRY; Will Share Top Billing With Quayle in 'Firstborn' -- Williams Directs 'Beth' | True | By Sam Zolotow | 1986-01-10 | RE000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/baugh-considers-offer-hardinsimmons-coach-sought-by-canadas-rough.html | BAUGH CONSIDERS OFFER; Hardin-Simmons Coach Sought by Canada's Rough Riders | True | | 1986-01-10 | RE000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/griff-barnett-dead-actor-on-stage-screen-and-radio-50-years-was-73.html | GRIFF BARNETT DEAD; Actor on Stage, Screen and Radio 50 Years Was 73 | True | | 1986-01-10 | RE000279243 | B00000690995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/110700-payment-set-sum-to-settle-injury-suit-of-former-maureen.html | $110,700 PAYMENT SET; Sum to Settle Injury Suit of Former Maureen Connolly | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/state-court-backs-law-on-colleges.html | STATE COURT BACKS LAW ON COLLEGES | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/dystrophy-unit-party-gotham-chapter-plans-benefit-at-time.html | DYSTROPHY UNIT PARTY; Gotham Chapter Plans Benefit at 'Time Remembered' Feb. 11 | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/u-s-aide-urges-a-standard-inch-bureau-chief-asks-accord-with-canada.html | U. S. AIDE URGES A STANDARD INCH; Bureau Chief Asks, Accord With Canada and Britain as Spur to Defense | True | By John H. Fentonspecial To The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/billboard-curb-backed-president-for-a-federal-law-applying-to.html | BILLBOARD CURB BACKED; President for a Federal Law Applying to Interstate Roads | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/labor-cost-control-held-key-to-profits.html | LABOR COST CONTROL HELD KEY TO PROFITS | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/new-policy-is-urged-for-asia-missions.html | NEW POLICY IS URGED FOR ASIA MISSIONS | True | Specia to The New York Times | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/new-plan-urged-in-garment-area-mayors-group-wants-total-problem-of.html | NEW PLAN URGED IN GARMENT AREA; Mayor's Group Wants 'Total Problem' of Traffic and Other Factors Attacked | True | By Paul Crowell | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/u-s-urged-to-aid-engineer-schools-dunning-of-columbia-warns-of.html | U. S. URGED TO AID ENGINEER SCHOOLS; Dunning of Columbia Warns of Bankruptcy -- $200,000 Is Given to Cooper Union | True | By Peter Kihss | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/pound-circulation-off-notes-in-use-fell-38889000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell 38,889,000 in Week to 1,994,773,000 | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/us-mothers-revisit-sons-in-china-jails.html | U.S. MOTHERS REVISIT SONS IN CHINA JAILS | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/time-balks-a-princess-in-shopping.html | Time Balks A Princess In Shopping | True | By Nan Robertson | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/dulles-stars-at-bat-an-evaluation-of-his-skill-at-getting-out-of-a.html | Dulles Stars at Bat; An Evaluation of His Skill at Getting Out of a Hole -- Especially in January | True | By James Restonspecial To The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/ship-cooks-elect-turner-president.html | SHIP COOKS ELECT TURNER PRESIDENT | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/gaillard-wins-test-but-margin-is-close-gaillard-upheld-by-close.html | Gaillard Wins Test But Margin Is Close; GAILLARD UPHELD BY CLOSE MARGIN | True | By Henry Gingerspecial To the New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/soviet-has-1800000-teachers.html | Soviet Has 1,800,000 Teachers | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/e-g-robinson-reweds-actor-and-jane-adler-dress-designer-marry-in.html | E. G. ROBINSON REWEDS; Actor and Jane Adler, Dress Designer, Marry in Virginia | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/separate-bureau-for-autos-asked.html | SEPARATE BUREAU FOR AUTOS ASKED | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/police-hear-editor-on-galindez-case.html | POLICE HEAR EDITOR ON GALINDEZ CASE | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/snowfall-cheers-ski-enthusiasts-but-fans-in-east-ask-is-it-ever.html | SNOWFALL CHEERS SKI ENTHUSIASTS; But Fans in East Ask, 'Is It Ever Going to Stop?' - Poconos Get Cover | True | By Michael Strauss | 1986-01-10 | RE0000279243 | B00000690995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/conditions-in-iran-political-stability-and-prosperity-of-country.html | Conditions in Iran; Political Stability and Prosperity of Country Stressed | True | AHMAD MINAI | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/britain-closes-wartime-base.html | Britain Closes Wartime Base | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/ered-h-koster-iecia.html | ERED H. KOSTER iecia! | True | .o The .cw York Times | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/atlantic-refining-director.html | Atlantic Refining Director | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/hawks-bow-at-detroit-3-2.html | Hawks Bow at Detroit, 3 -- 2 | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/new-cambodia-aide-to-welcome-siroky.html | NEW CAMBODIA AIDE TO WELCOME SIROKY | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/red-cross-seeks-interviews.html | Red Cross Seeks Interviews | True | Specia to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/democrats-ask-atom-use-to-win-space-supremacy-democrats-urge-atomic.html | Democrats Ask Atom Use To Win Space Supremacy; DEMOCRATS URGE ATOMIC ROCKETS | True | By John W. Finney | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/indians-strickland-retires.html | Indians' Strickland Retires | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/lausche-in-committee-post.html | Lausche in Committee Post | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/bank-of-canada-interest-up.html | Bank of Canada Interest Up | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/students-to-gain-by-theatre-fete-oh-captain-on-feb-12-will-be.html | STUDENTS TO GAIN BY THEATRE FETE; ' Oh Captain!' on Feb. 12 Will Be Benefit for New York Smith Club's Fund | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/patrice-munsel-sings-mimi-at-met.html | Patrice Munsel Sings Mimi at 'Met' | True | H. C. S. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/eight-feared-dead-in-richmond-blast.html | EIGHT FEARED DEAD IN RICHMOND BLAST | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/ski-delegation-arranged.html | Ski Delegation Arranged | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/snowfall-transforms-bleak-city-into-a-wonderland-for-children.html | Snowfall Transforms Bleak City Into a Wonderland for Children | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/loophole-to-be-shut-missouri-studies-oversight-in-delinquency-cases.html | LOOPHOLE TO BE SHUT; Missouri Studies Oversight in Delinquency Cases | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/desecraters-punished-moscow-acts-to-end-graft-and-cemetery-shortage.html | DESECRATERS PUNISHED; Moscow Acts to End Graft and Cemetery Shortage | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/albany-ceremony-next-week.html | Albany Ceremony Next Week | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/bill-for-wiretaps-by-states-would-reverse-high-court-measure.html | Bill for Wiretaps by States Would Reverse High Court; Measure Offered by 6 in Racket Inquiry Would Legalize Action if Backed by State Laws and a Judge's Order | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/naval-stores.html | NAVAL STORES | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/coliseum-space-taken-diners-club-leases-floor-at-10-columbus-circle.html | COLISEUM SPACE TAKEN; Diner's Club Leases Floor at 10 Columbus Circle | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/u-ns-hungarian-witnesses.html | U. N.'S HUNGARIAN WITNESSES | True | | 1986-01-10 | RE0000279243 | B00000690995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/notes-on-college-sports-five-eastern-basketball-players-head.html | Notes on College Sports; Five Eastern Basketball Players Head Small-School Scoring Statistics | True | By Joseph M. Sheehan | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/syria-asks-death-penalty-for-9.html | Syria Asks Death Penalty for 9 | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/french-honor-to-donegan.html | French Honor to Donegan | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/1957-car-sales-put-below-1956-volume.html | 1957 CAR SALES PUT BELOW 1956 VOLUME | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/five-months-of-i-g-y-uncover-secrets-of-earth-sea-and-space-first.html | Five Months of I. G. Y. Uncover Secrets of Earth, Sea and Space; First Report Lists New Data on Cosmic Rays and Air and Ocean Currents I. G. Y. CASTS LIGHT ON EARTH SECRETS | True | By Walter Sullivan | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/serling-to-film-c-b-stv-series-exponent-of-live-programs-will-do.html | SERLING TO FILM C. B. S.-TV SERIES; Exponent of Live Programs Will Do Fantasy Show -Drama on Times Listed | True | By Oscar Godboutspecial To the New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/shipping-news-union-approved-i-l-a-local-recommended-for-italian.html | SHIPPING NEWS: UNION APPROVED; I. L. A. Local Recommended for Italian Line -- Norse Liner Gets Fins | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/mens-wear-spokesman-chosen.html | Men's Wear Spokesman Chosen | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/caracas-students-stage-5-more-riots-caracas-youths-stage-five-riots.html | Caracas Students Stage 5 More Riots; CARACAS YOUTHS STAGE FIVE RIOTS | True | By Tad Szulcspecial To the New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/ribicoff-considers-session-on-jobless.html | RIBICOFF CONSIDERS SESSION ON JOBLESS | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/mrs-mcalla-is-wed-to-hawley-simpson.html | MRS. M'CALLA IS WED TO HAWLEY SIMPSON | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/leavey-will-head-cancer-fund-drive.html | LEAVEY WILL HEAD CANCER FUND DRIVE | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/slayer-is-sentenced-brooklyn-man-gets-20-years-to-life-for-2.html | SLAYER IS SENTENCED; Brooklyn Man Gets 20 Years to Life for 2 Murders | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/msssagacowan-painted-mnatug.html | MSSS'AgA#COWAN, PAiNTeD MNATUg$ | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/plane-hunted-in-pacific.html | Plane Hunted in Pacific | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/dodgers-get-backing-los-angeles-official-predicts-use-of-coliseum.html | DODGERS GET BACKING; Los Angeles Official Predicts Use of Coliseum for Them | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/jersey-crop-values-dip-drought-and-poultry-trouble-blamed-for-91.html | JERSEY CROP VALUES DIP; Drought and Poultry Trouble Blamed for 9.1% Drop in '57 | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/theory-disputed-on-fingerprints-physician-says-he-achieves.html | THEORY DISPUTED ON FINGERPRINTS; Physician Says He Achieves Obliteration by Planing With Wire Brush | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/ruth-jessens-74-leads-at-tampa-coast-golfer-has-2stroke-margin-in.html | RUTH JESSEN'S 74 LEADS AT TAMPA; Coast Golfer Has 2-Stroke Margin in First Round -3 Tie for Second | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/army-policy-scored-group-hits-refusal-to-follow-risk-discharge.html | ARMY POLICY SCORED; Group Hits Refusal to Follow Risk Discharge Ruling | True | | 1986-01-10 | RE0000279243 | B00000690995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/bahamas-strike-tied-to-race-issue-leader-of-leftist-liberals-also.html | BAHAMAS STRIKE TIED TO RACE ISSUE; Leader of Leftist Liberals Also Expresses Political Protests -- Islands Quiet | True | By Homer Bigart | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/heavy-taxes-paid-by-city-upstate-levies-on-watershed-land-go-up.html | HEAVY TAXES PAID BY CITY UPSTATE; Levies on Watershed Land Go Up $101,200 Next Year Budget Hearing Is Told | True | By Charles G. Bennett | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/eisenhower-seeks-power-to-lower-farm-supports-asks-congress-for-new.html | EISENHOWER SEEKS POWER TO LOWER FARM SUPPORTS; Asks Congress for New Laws to Handle Surplus Created by 'Scientific Revolution' | True | By William M. Blair | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/son-to-mrs-frank-warren.html | Son to Mrs. Frank Warren | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/state-cuts-cost-of-official-cars-savings-expected-to-exceed-million.html | STATE CUTS COST OF OFFICIAL CARS; Savings Expected to Exceed Million Through Trading in Autos Every Year | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/guatemala-parties-accept-rally-ban.html | GUATEMALA PARTIES ACCEPT RALLY BAN | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/trust-company-robbed-englewood-manager-hurt-bandit-flees-with-12000.html | TRUST COMPANY ROBBED; Englewood Manager Hurt - Bandit Flees With $12,000 | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/martin-heads-papermachinery.html | Martin Heads PaperMachinery | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/post-office-bites-dog.html | POST OFFICE BITES DOG | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/a-b-a-urges-cut-in-bank-reserves-present-levels-are-unfair-and.html | A. B. A. URGES CUT IN BANK RESERVES; Present Levels Are 'Unfair and Obsolete,' President Tells Conference | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/9month-debentures-offered.html | 9-Month Debentures Offered | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/movie-academy-lists-57-films-411-features-in-running-for-oscar.html | MOVIE ACADEMY LISTS '57 FILMS; 411 Features in Running for 'Oscar' Awards -- Eva Marie Saint to Star | True | By Thomas M. Pryor | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/world-center-director-named.html | World Center Director Named | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/party-unit-scores-indias-congress-ruling-group-termed-inert-and.html | PARTY UNIT SCORES INDIA'S CONGRESS; Ruling Group Termed Inert and Complacent -- Nehru's Daughter Among Critics | True | By A. M. Rosenthalspecial To the New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/dulles-proposes-board-to-control-outer-space-use-says-bulganin.html | DULLES PROPOSES BOARD TO CONTROL OUTER SPACE USE; Says Bulganin 'Should Jump at Chance' to Prove His Peaceful Intentions FAVORS TOP-LEVEL TALK But He Calls for Careful Preparation to Avoid Beguiling Platitudes DULLES PROPOSES OUTER SPACE UNIT | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/e-walter-hammer-building-engineer.html | E. WALTER HAMMER, BUILDING ENGiiVEER | True | KGKFDLKGDFL;GDF'FKSGK | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/mulloy-frost-gain-in-tennis-at-miami.html | MULLOY, FROST GAIN IN TENNIS AT MIAMI | True | | 1986-01-10 | RE0000279243 | B00000690995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/europeans-set-up-trade-authority-9-man-economic-commission-begins.html | EUROPEANS SET UP TRADE AUTHORITY; 9 Man Economic Commission Begins Administration of New Common Market | True | By Walter H. Waggoner | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/abrams-heads-knomark.html | Abrams Heads Knomark | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/reserve-positions-of-member-banks-changed-little-on-average-in-week.html | Reserve Positions of Member Banks Changed Little on Average in Week | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/aniline-suit-put-off-u-sswiss-request-for-delay-granted-by-world.html | ANILINE SUIT PUT OFF; U. S.-Swiss Request for Delay Granted by World Court | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/music-notes.html | MUSIC NOTES | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/halsey-quits-campaign-gives-up-his-leadership-of-drive-to-enshrine.html | HALSEY QUITS CAMPAIGN; Gives Up His Leadership of Drive to Enshrine 'Big E' | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/j-c-sheerin-to-wed-kerry-t-sullivan.html | J. C. SHEERIN TO WED KERRY T. SULLIVAN | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/blue-shield-coverage-explained.html | Blue Shield Coverage Explained | True | LOUIS H. BAUER | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/p-s-c-lets-central-raise-coach-fares.html | P. S. C. LETS CENTRAL RAISE COACH FARES | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/bill-filed-to-tax-copper-imports-bipartisan-group-submits-proposal.html | BILL FILED TO TAX COPPER IMPORTS; Bipartisan Group Submits Proposal in Both Houses for Protective Levy 4 CENTS A POUND ASKED ' Peril Point' of 30 Cents Set, 5 Cents Above the Market Now -- Mine Plight Cited | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/air-chapel-design-hit-senator-terms-revised-plans-worse-than-old.html | AIR CHAPEL DESIGN HIT; Senator Terms Revised Plans 'Worse Than Old Ones' | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/c-u-rejects-plug.html | C. U. Rejects Plug | True | By Carl Spielvogel | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/curtice-gets-5year-contract-as-coach-of-stanford-eleven-exatah.html | Curtice Gets 5-Year Contract As Coach of Stanford Eleven; Ex-Utah Mentor, Who Succeeds Taylor, Likely to Draw $17,000 Annually in New Berth With Indians | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/finsterwald-cards-a-66.html | Finsterwald Cards a 66 | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/moves-irregular-in-commodities-cocoa-copper-zinc-coffee-and-rubber.html | MOVES IRREGULAR IN COMMODITIES; Cocoa, Copper, Zinc, Coffee and Rubber Rise -- Lead Reaches a New Low | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/british-chide-u-s-on-nuclear-pace-journal-says-a-e-c-trails-harwell.html | BRITISH CHIDE U. S. ON NUCLEAR PACE; Journal Says A. E. C. Trails Harwell in Fusion Owing to Big, Slow Machine | True | By John Hillaby | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/airlines-advance-schedule.html | Airlines Advance Schedule | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/raymond-e-claflin.html | RAYMOND E. CLAFLIN | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/miss-clemence-robinson-towed.html | Miss Clemence Robinson towed | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/friends-rush-to-aid-of-destitute-foxx-who-earned-250000-as-baseball.html | Friends Rush to Aid of Destitute Foxx, Who Earned $250,000 as Baseball Star | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/un-health-body-aids-ceylon.html | U.N. Health Body Aids Ceylon | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/two-soaps-introduced.html | Two Soaps Introduced | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/dollar-equities-climb-in-london-rises-in-other-sections-are-modest.html | DOLLAR EQUITIES CLIMB IN LONDON; Rises in Other Sections Are Modest -- German Bonds Up -- Sterling Eases | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/rev-stanley-fiolek.html | REV. STANLEY FIOLEK | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/chief-judge-backs-kastner-clearing.html | CHIEF JUDGE BACKS KASTNER CLEARING | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/new-douglas-book-hits-court-rulings.html | NEW DOUGLAS BOOK HITS COURT RULINGS | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/gilbert-is-honored-jersey-hurdler-gets-award-at-newark-a-c-dinner.html | GILBERT IS HONORED; Jersey Hurdler Gets Award at Newark A. C. Dinner | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/farm-plan.html | FARM PLAN | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/boatbuilder-turns-to-assembly-line-army-order-for-3000-plastic.html | Boat-Builder Turns to Assembly Line; Army Order for 3,000 Plastic Craft Will Aid Hobbyists | True | By Clarence E. Lovejoy | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/metals-concern-set-up.html | METALS CONCERN SET UP | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/stone-webster-has-record-year-profits-rose-3154000-engineering.html | STONE & WEBSTER HAS RECORD YEAR; Profits Rose $3,154,000 - - Engineering Activity and Gas Sales Are Credited | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/g-is-to-give-blood-red-cross-to-collect-today-at-ft-totten-and.html | G. I.'S TO GIVE BLOOD; Red Cross to Collect Today at Ft. Totten and Mitchel Base | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/lefkowitz-aide-sworn-c-e-sigety-takes-oath-as-assistant-attorney.html | LEFKOWITZ AIDE SWORN; C. E. Sigety Takes Oath as Assistant Attorney General | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/store-sales-up-1-for-the-week-reserve-also-reports-that-volume-in.html | STORE SALES UP 1% FOR THE WEEK; Reserve Also Reports That Volume in This Area Showed No Change | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/grange-sets-1958-parley.html | Grange Sets 1958 Parley | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/the-theatre-two-for-the-seesaw-fonda-anne-bancroft-in-play-at-booth.html | The Theatre: 'Two for the Seesaw'; Fonda, Anne Bancroft in Play at Booth | True | By Brooks Atkinson | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/manhattan-wins-crown-in-track-st-johns-second-in-a-a-u-junior-meet.html | MANHATTAN WINS CROWN IN TRACK; St. John's Second in A. A. U. Junior Meet -- Martin, Kye Courtney, Luisi Excel | True | By Lincoln A. Werden | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/louis-a-ewald-surgeon-86-dies-leader-in-germanamerican-affairs-here.html | LOUIS A. EWALD, SURGEON, 86, DIES; Leader in German-American Affairs Here Served on Local Hospital Staffs | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/computer-offers-multiple-control-designed-for-oil-refining-and.html | COMPUTER OFFERS MULTIPLE CONTROL; Designed for Oil Refining and Batch Processes by Ramo-Wooldridge Corp. | True | | 1986-01-10 | RE0000279243 | B00000690995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/national-motor-boat-show-at-coliseum-to-start-tonight-mayor-will.html | National Motor Boat Show at Coliseum to Start Tonight; MAYOR WILL OPEN 10-DAY EXHIBITION | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/poetry-is-his-purpose-robert-frost.html | Poetry Is His Purpose; Robert Frost | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/polish-athletes-trip-put-off.html | Polish Athletes' Trip Put Off | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/son-to-the-guerrinimaraldi.html | Son to the Guerrini-Maraldi | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/basilio-will-risk-world-middleweight-title-against-robinson-on.html | Basilio Will Risk World Middleweight Title Against Robinson on March 25; NORRIS TO STAGE FIGHT IN CHICAGO Title Bout Between Basilio and Robinson Is Expected to Set Indoor Gate Mark | True | By Joseph C. Nichols | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/tuochtoll.html | Tu!!och--Toll | True | Special to The New York Times, | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/auto-insurance-spreads.html | AUTO INSURANCE SPREADS | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/new-ark-airport-din-described-in-court.html | NEW ARK AIRPORT DIN DESCRIBED IN COURT | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/president-scored-on-pentagon-plan-symington-sees-a-reversal-of.html | PRESIDENT SCORED ON PENTAGON PLAN; Symington Sees a Reversal of Reorganization Views - Slow Action Expected Symington Assails Eisenhower On Pentagon Shake-Up Plans | True | By Jack Raymondspecial To the New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/sports-of-the-times-no-more-landslides.html | Sports of The Times; No More Landslides | True | By Arthur Daley | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/61family-house-bought-in-bronx-garden-apartment-on-barnes-ave-goes.html | 61-FAMILY HOUSE BOUGHT IN BRONX; Garden Apartment on Barnes Ave. Goes to Investor -Deal on Buhre Ave. | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/u-s-offers-india-225000000-loan-food-aid-also-being-studied-to-ease.html | U. S. OFFERS INDIA $225,000,000 LOAN; Food Aid Also Being Studied To Ease Economic Crisis | True | By E. W. Kenworthy | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/convair-doubts-us-will-produce-icbm-by-end-of-59-pentagon-forecast.html | CONVAIR DOUBTS U.S. WILL PRODUCE ICBM BY END OF '59; Pentagon Forecast Is Called 'Too Optimistic' by Aides of Missile Concern | True | By John D. Morris | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/hoffa-foes-rest-case.html | Hoffa Foes Rest Case | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/anderson-leaves-a-tax-cut-opening-trim-not-prudent-now-but-might-be.html | ANDERSON LEAVES A TAX CUT OPENING; Trim Not Prudent Now but Might Be Used to Cure a Slump, House Is Told ANDERSON LEAVES A TAX CUT OPENING | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/fire-in-panama-capital-twelve-tenements-burned-3000-left-homeless.html | FIRE IN PANAMA CAPITAL; Twelve Tenements Burned -3,000 Left Homeless | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/state-is-upheld-on-student-loans.html | STATE IS UPHELD ON STUDENT LOANS | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/lincoln-sq-start-backed-by-court-appellate-bench-refuses-to-bar.html | LINCOLN SQ. START BACKED BY COURT; Appellate Bench Refuses to Bar Title Taking, but City Puts Off Action | True | By Charles Grutzner | 1986-01-10 | RE0000279243 | B00000690995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/tv-eightyyard-run-paul-newman-is-unhappy-star-joanne-woodward-his.html | TV: 'Eighty-Yard Run'; Paul Newman Is Unhappy Star, Joanne Woodward His Wife in Shaw Story | True | J. P. S. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/macmillan-affirms-view.html | Macmillan Affirms View | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/bank-rate-slashed-by-west-germany-from-4-to-35.html | Bank Rate Slashed By West Germany From 4% to 3.5% | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/meyner-picks-d-c-thompson-legal-aide-for-waterfront-job-assistant.html | Meyner Picks D. C. Thompson, Legal Aide, for Waterfront Job; Assistant Personal Counsel to Get $17,500 Post on Bi-state Commission | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/senator-pledges-action-for-rails-smathers-says-committee-hopes-to.html | SENATOR PLEDGES ACTION FOR RAILS; Smathers Says Committee Hopes to Do More Than Study Their Troubles SENATOR PLEDGES ACTION FOR RAILS | True | By Robert E. Bedingfieldspecial To The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/cuban-rebel-unit-attacks-in-south-government-cash-is-seized-in-raid.html | CUBAN REBEL UNIT ATTACKS IN SOUTH; Government Cash Is Seized in Raid on Oriente Coast -- Arrests in Havana | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/miss-zajan-is-engaged-fiancee-of-richard-b-kellom-mboth-are.html | MISS ZAJAN IS ENGAGED; Fiancee of Richard B. Kellom mBoth Are Teachers | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/10-nations-in-world-hockey.html | 10 Nations in World Hockey | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/closedend-fund-had-2d-best-year.html | CLOSED-END FUND HAD 2D BEST YEAR | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/text-of-speech-by-secretary-dulles-and-transcript-of-questions-and.html | Text of Speech by Secretary Dulles and Transcript of Questions and Answers | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/canadian-killer-hanged.html | Canadian Killer Hanged | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/-south-pacific-listed-musical-film-will-open-at-criterion-in.html | ' SOUTH PACIFIC LISTED; Musical Film Will Open at Criterion in Mid-March | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/miss-schnitzer-to-wedj-fiancee-of-kennettr-lewis-harvard-law.html | MISS SCHNITZER TO WEDJ; Fiancee of Kennettr Lewis, Harvard Law Student | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/music-philharmonic-bernstein-conducts-bolet-is-soloist.html | Music: Philharmonic; Bernstein Conducts, Bolet Is Soloist | True | By Howard Taubman | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/mcguire-first-in-shotput.html | McGuire First in Shot-Put | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/revenue-freight-off-164-in-week-a-a-r-says-569444-units-were-loaded.html | REVENUE FREIGHT OFF 16.4% IN WEEK; A. A. R. Says 569,444 Units Were Loaded, Compared With 680,766 in '57 | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/_mrs-john-j-schumann.html | _MRS. JOHN J. SCHUMANN; | True | ;8ectal to The New York Tlml..| 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/rev-alfred-m-rudtke.html | REV. ALFRED M. RUDTKE | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/5-killed-in-r-a-f-collision.html | 5 Killed in R. A. F. Collision | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/addition-at-paramount-martin-s-davis-named-aide-to-director-of.html | ADDITION AT PARAMOUNT; Martin S. Davis Named Aide to Director of Advertising | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/israel-returns-a-shepherd.html | Israel Returns a Shepherd | True | | 1986-01-10 | RE0000279243 | B00000690995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/canada-provides-jobs-is-combating-unemployment-worst-since.html | CANADA PROVIDES JOBS; Is Combating Unemployment Worst Since Depression | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/bourguiba-snubs-gaillard-mission-refuses-to-accept-general-as-part.html | BOURGUIBA SNUBS GAILLARD MISSION; Refuses to Accept General as Part of 2-Man Team in Prisoner Crisis | True | By Thomas F. Brady | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/eisenhower-names-5-aides-for-honor-j-edgar-hoover-to-be-among-first.html | EISENHOWER NAMES 5 AIDES FOR HONOR; J. Edgar Hoover to Be Among First Recipients of Gold Medals for Civilians | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/malayans-attack-a-red-stronghold.html | MALAYANS ATTACK A RED STRONGHOLD | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/olymar-is-first-in-rich-handicap-favorite-beats-greek-chief-as.html | OLYMAR IS FIRST IN RICH HANDICAP; Favorite Beats Greek Chief as Tropical Meet Ends -Hialeah to Open Today | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/william-wetzel-executed.html | William Wetzel Executed | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/brooklyn-poly-to-gain-scholarship-fund-benefit-isi-slated-for-april.html | BROOKLYN POLY TO GAIN; Scholarship Fund Benefit Isl Slated for April 11 I | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/sidelights-its-good-to-the-last-bean.html | Sidelights; It's Good to the Last Bean | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/upstate-plant-to-close.html | Upstate Plant to Close | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/artificial-lake-for-rowing.html | Artificial Lake for Rowing | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/n-y-u-law-unit-elects-alumni-pick-paramount-aide-as-new-president.html | N. Y. U. LAW UNIT ELECTS; Alumni Pick Paramount Aide as New President | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/pearson-to-lead-canada-liberals-wins-1074-votes-to-martins-305-new.html | PEARSON TO LEAD CANADA LIBERALS; Wins 1,074 Votes to Martin's 305 -- New Chief Assails Conservative Regime | True | By Raymond Daniell | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/harlem-youngsters-get-boobs-by-horatio-alger.html | Harlem Youngsters Get Boobs by Horatio Alger | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/rats-protected-against-cancer-einstein-medical-research-shows-a.html | RATS PROTECTED AGAINST CANCER; Einstein Medical Research Shows a Tissue Extract Serves as a Shield | True | By Robert K. Plumb | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/ind-opens-far-rockaway-terminal-with-tip-on-fare.html | IND Opens Far Rockaway Terminal With Tip on Fare | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/state-is-upheld-on-housing-bias-apartment-in-new-rochelle-must-rent.html | STATE IS UPHELD ON HOUSING BIAS; Apartment in New Rochelle Must Rent to a Negro -Court Cites 1956 Law. | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/klanindian-violence-is-feared-in-rural-north-carolina-area.html | Klan-Indian Violence Is Feared In Rural North Carolina Area | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/olmstead-jantho.html | Olmstead -Jantho | True | Special to Ttte New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/strikes-tie-up-german-cities.html | Strikes Tie Up German Cities | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/grains-are-down-in-erratic-trade-march-wheat-up-1c-had-best-gain.html | GRAINS ARE DOWN IN ERRATIC TRADE; March Wheat, Up 1c, Had Best Gain -- Soybeans, Corn Futures Fall | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/high-court-backs-radar-speed-test-state-appeals-unit-regards-it-as.html | HIGH COURT BACKS RADAR SPEED TEST; State Appeals Unit Regards It as Generally Reliable -$10 Nassau Fine Upheld | True | By Douglas Dales | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/only-the-ticker-showed-strain-wall-st-took-a-big-days-work-in-its.html | Only the Ticker Showed Strain; Wall St. Took a Big Day's Work in Its Stride | True | By John S. Tompkins | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/benefit-concert-in-summit.html | Benefit Concert in Summit | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/a-320car-garage-set-for-8th-ave.html | A 320-CAR GARAGE SET FOR 8TH AVE. | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/girl-scouts-in-city-show-5year-gain.html | GIRL SCOUTS IN CITY SHOW 5-YEAR GAIN | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/a-e-c-has-no-comment.html | A. E. C. Has No Comment | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/in-the-nation-maybe-greatness-is-just-out-to-lunch.html | In The Nation; Maybe 'Greatness' Is Just Out to Lunch | True | By Arthur Krock | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/about-new-york-st-pauls-ritual-to-close-churchyard-gate-three-days.html | About New York; St. Paul's Ritual to Close Churchyard Gate Three Days to Protect Right to Path | True | By Meyer Berger | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/boom-on-margin-quickly-fizzles-overnight-buy-orders-flood-market.html | BOOM ON MARGIN QUICKLY FIZZLES; Overnight Buy Orders Flood Market but Stocks End With Little Change INDEX OFF .93 TO 275.94 Majority of Issues Register Minor Gains -- Douglas Falls 4 3/4 Points BOOM ON MARGIN QUICKLY FIZZLES | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/commodities-index-unchangd-in-day.html | COMMODITIES INDEX UNCHANGED IN DAY | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/offerings-today-top-61-millions-slated-marketings-embrace-issues-of.html | OFFERINGS TODAY TOP 61 MILLIONS; Slated Marketings Embrace Issues of Industrial, Rail and Utility Concerns | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/cotton-declines-11-to-19-points-presidents-farm-message-said-to.html | COTTON DECLINES 11 TO 19 POINTS; President's Farm Message Said to Stimulate Selling -- New Crop Weakest | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/ritzcarlton-sold-at-atlantic-city.html | RITZ-CARLTON SOLD AT ATLANTIC CITY | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/policy-review-widens-senator-green-names-four-to-chart-committee.html | POLICY REVIEW WIDENS; Senator Green Names Four to Chart Committee Course | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/rangers-tally-with-less-than-3-minutes-left-to-triumph-on-boston.html | Rangers Tally With Less Than 3 Minutes Left to Triumph on Boston Ice; SCORE BY POPEIN BEATS BRUINS, 3-2 | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/frank-d-mfadden.html | FRANk D. M'FADDEN | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/disability-study-voted-by-senate.html | DISABILITY STUDY VOTED BY SENATE | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/ardas-70-takes-golf-lead.html | Arda's 70 Takes Golf Lead | True | | 1986-01-10 | RE0000279243 | B00000690995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/lebanon-forms-guard-unit.html | Lebanon Forms Guard Unit | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/bistate-transit-urged-tuttle-favors-unit-to-improve-jerseynew-york.html | BI-STATE TRANSIT URGED; Tuttle Favors Unit to Improve Jersey-New York Travel | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/for-hors-doeuvres.html | For Hors d'Oeuvres | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/vulcan-to-borrow-7750000.html | Vulcan to Borrow $7,750,000 | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/herman-zinn.html | HERMAN ZINN | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/reserve-policy-hit-house-body-calls-discharges-cruel-wants.html | RESERVE POLICY HIT; House Body Calls Discharges 'Cruel,' Wants Explanation | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/matson-rate-rise-approved.html | Matson Rate Rise Approved | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/eileen-lipp-engaged-to-wed.html | Eileen Lipp Engaged to Wed | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/hersh-accepts-pact.html | Hersh Accepts Pact | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/medical-building-set-for-shopping-center.html | Medical Building Set For Shopping Center | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/governor-drafts-anticrime-plan-implies-recommendation-to.html | GOVERNOR DRAFTS ANTI-CRIME PLAN; Implies Recommendation to Legislature Will Include His Own 'Little F.B.I.' | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/airlines-molding-jetage-pay-rules-national-signs-pact-and-2-other.html | AIRLINES MOLDING JET-AGE PAY RULES; National Signs Pact, and 2 Other Lines Face Strikes - Engineers Disputed | True | By Edward Hudson | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/books-authors.html | Books -- Authors | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/haiti-names-planning-board.html | Haiti Names Planning Board | True | Special to The New York Times | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/a-british-view-on-bases.html | A British View on Bases | True | WILLIAM N. HOYTE | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/treasury-counsel-named.html | Treasury Counsel Named | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/river-steamer-cancels-tours.html | River Steamer Cancels Tours | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/dunphy-play-due-in-spring.html | Dunphy Play Due in Spring | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/moviegoer-habits-traced-in-survey-film-industrys-first-canvass-of.html | MOVIEGOER HABITS TRACED IN SURVEY; Film Industry's First Canvass of Its Audience Shows Loyal Core Despite TV Inroads | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/chile-expels-3-peronists.html | Chile Expels 3 Peronists | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/sun-spots-called-islands-of-calm-afloat-in-turbulent-atmosphere.html | Sun Spots Called Islands of Calm Afloat in Turbulent Atmosphere | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/goddard-center-fete-gaieties-on-feb-7-to-assist-neighborhood-house.html | GODDARD CENTER FETE; ' Gaieties' on Feb. 7 to Assist Neighborhood House | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/reorganization-of-courts-league-of-women-voters-explains-stand-on.html | Reorganization of Courts; League of Women Voters Explains Stand on Legislation | True | MARION P. AMES | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/two-city-fireboats-launched-fleet-grows-to-ten.html | Two City Fireboats Launched; Fleet Grows to Ten | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/indians-ordered-out-mohawks-get-10-days-to-move-off-land-claimed.html | INDIANS ORDERED OUT; Mohawks Get 10 Days to Move Off Land Claimed Upstate | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/mrs-thomas-w-graham.html | MRS. THOMAS W. GRAHAM' | True | Special to The ew York Times; I | 1986-01-10 | RE0000279243 | B00000690995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/chamber-program-offered-at-town-hall.html | Chamber Program Offered at Town Hall | True | R.P. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/locke-gary-player-card-68s.html | Locke, Gary Player Card 68's | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/guaranty-trust-advances-three.html | Guaranty Trust Advances Three | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/police-accuse-father-hospital-porter-is-seized-in-abandoned-baby.html | POLICE ACCUSE FATHER; Hospital Porter Is Seized in Abandoned Baby Case | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/snow-and-ice-slow-citybound-traffic-snow-and-ice-cut-highway-speeds.html | Snow and Ice Slow City-Bound Traffic; SNOW AND ICE CUT HIGHWAY SPEEDS | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/exchange-of-mayors-urged.html | Exchange of Mayors Urged | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/broussard-wins-pair-takes-fair-grounds-feature-aboard-high.html | BROUSSARD WINS PAIR; Takes Fair Grounds Feature Aboard High Authority | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/peter-j-kelly-99-exgity-official-f-former-clief-deputy-tax.html | PETER J. KELLY, 99, EX-GITY OFFICIAL; f Former Cl-ief Deputy Tax Commissioner DiesAided I Department 38 Years I I | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/peru-quake-city-aided-death-toll-in-arequipa-is-28-u-s-envoy-on.html | PERU QUAKE CITY AIDED; Death Toll in Arequipa Is 28 -U. S. Envoy on Scene | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/case-seeks-tax-curb-urges-constitutional-change-to-protect.html | CASE SEEKS TAX CURB; Urges Constitutional Change to Protect Nonresidents | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/mrs-meeker-married-former-guendolin-waiters-is-wed-to-guido-de.html | MRS. MEEKER MARRIED; Former Guendolin Waiters Is: Wed to Guido de Gaudenzi | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/lowe-nominee-of-u-s-p-s-physician-to-lead-big-boating-group.html | Lowe Nominee of U. S. P. S.; PHYSICIAN TO LEAD BIG BOATING GROUP | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/chelf-in-kentucky-race-again.html | Chelf in Kentucky Race Again | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/u-s-skier-hurts-ankle-stowes-moriarity-sidelined-on-eve-of-austrian.html | U. S. SKIER HURTS ANKLE; Stowe's Moriarity Sidelined on Eve of Austrian Races | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/coffee-sugar-exchange-elects-a-new-president.html | Coffee, Sugar Exchange Elects a New President | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/u-s-defense-mission-to-be-sent-to-spain.html | U. S. DEFENSE MISSION TO BE SENT TO SPAIN | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/state-security-risks.html | STATE SECURITY RISKS | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/alfred-a-reading.html | ALFRED A. READING | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/south-poles-heat-wave-hits-record-55-above.html | South Pole's Heat Wave Hits Record 5.5 Above | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/germans-divided-over-bonn-policy-adenauer-speech-on-view-toward.html | GERMANS DIVIDED OVER BONN POLICY; Adenauer Speech on View Toward Bulganin Notes Praised and Assailed | True | By Harry Gilroyspecial To The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/aggies-reorganize-in-hunt-for-coach.html | AGGIES REORGANIZE IN HUNT FOR COACH | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/sylvla-bunce-fiaicee-engaged-to-william-g-duvall-jrboth-at.html | SYL-VIA BUNCE FIAICEE; Engaged to William G. Duvall Jr.-- Both at Swarthmore | True | | 1986-01-10 | RE0000279243 | B00000690995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/of-local-origin.html | Of Local Origin | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/toscaninis-death-marked.html | Toscanini's Death Marked | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/sidney-wattenberg-a-copyright-lawyer.html | SIDNEY WATTENBERG, A COPYRIGHT LAWYER | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/l-i-man-accused-in-192000-fraud-exmanager-of-brokerage-companys.html | L. I. MAN ACCUSED IN $192,000 FRAUD; Ex-Manager of Brokerage Company's Branch Office Held in Stock Swindle | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/halsey-ayles.html | HALSEY SAYLES | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/expenses-urged-for-tennis-stars-committee-suggests-grants-to-four.html | EXPENSES URGED FOR TENNIS STARS; Committee Suggests Grants to Four Men, Four Women in U. S. Title Event | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/cyprus-governor-ends-talks.html | Cyprus Governor Ends Talks | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/surgical-stocking.html | Surgical Stocking | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/national-dairy-cited-f-t-c-charges-price-policy-favors-big.html | NATIONAL DAIRY CITED; F. T. C. Charges Price Policy Favors Big Retailers | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/gifts-to-neediest-mount-to-421278-11264-contributions-have-been.html | GIFTS TO NEEDIEST MOUNT TO $421,278; 11,264 Contributions Have Been Received by Fund in Present Appeal | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/harry-l-montross.html | HARRY L. MONTROSS | True | Special to Tile New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/army-names-missile-pershing.html | Army Names Missile Pershing | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/u-s-sled-team-in-germany.html | U. S. Sled Team in Germany | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/finletter-assails-services-rivalry.html | FINLETTER ASSAILS SERVICES RIVALRY | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/alcoa-schedules-new-output-cuts-4-smelting-units-in-south-to-close.html | ALCOA SCHEDULES NEW OUTPUT CUTS; 4 Smelting Units in South to Close -- Total Cutback Is Estimated at 15% ALCOA SCHEDULES NEW OUTPUT CUTS | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/housing-bias-ban-sought-in-albany-measure-to-cover-rentals-of.html | HOUSING BIAS BAN SOUGHT IN ALBANY; Measure to Cover Rentals of Privately-Owned Dwellings Proposed to Legislature | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/text-of-the-presidents-farm-message-to-congress.html | Text of the President's Farm Message to Congress | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/harriman-warned-on-foodcurb-plan.html | HARRIMAN WARNED ON FOOD-CURB PLAN | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/school-fund-cuts-sharply-assailed-board-accused-of-taking-orders.html | SCHOOL FUND CUTS SHARPLY ASSAILED; Board Accused of Taking Orders From City Hall in Slashing Jansen Budget | True | By Leonard Buder | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/russell-disavows-white-council-link.html | RUSSELL DISAVOWS WHITE COUNCIL LINK | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/r-johnviartin-dies-superintendent-of-norotoni.html | R. JOHN-IVI-ARTIN DiES; } Superintendent of Norotonl | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/exotic-colors-set-the-scene-in-four-rooms.html | Exotic Colors Set the Scene In Four Rooms | True | | 1986-01-10 | RE0000279243 | B00000690995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/texas-oil-allowable-up-on-11-days-output.html | Texas Oil Allowable Up, on 11 Days' Output | True | | 1986-01-10 | RE000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/leafs-set-back-5-2.html | Leafs Set Back, 5 -- 2 | True | | 1986-01-10 | RE000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/french-miners-hurt-in-blast.html | French Miners Hurt in Blast | True | | 1986-01-10 | RE000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/trade-zone-parley-ends.html | Trade Zone Parley Ends | True | By Harold Callender | 1986-01-10 | RE000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/standard-oil-aide-hits-kefauver-bill.html | STANDARD OIL AIDE HITS KEFAUVER BILL | True | | 1986-01-10 | RE000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/70city-tour-to-begin-portraits-of-jewish-life-opening-here-tomorrow.html | 70-CITY TOUR TO BEGIN; ' Portraits of Jewish Life' Opening Here Tomorrow | True | | 1986-01-10 | RE000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/labine-dodgers-agrees-to-terms-relief-ace-among-toppaid-pitchers.html | LABINE, DODGERS, AGREES TO TERMS; Relief Ace Among Top-Paid Pitchers -- Giants' Offer Rejected by Antonelli | True | | 1986-01-10 | RE000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/brooklyn-roller-team-wins.html | Brooklyn Roller Team Wins | True | | 1986-01-10 | RE000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/brown-lo-conta-in-draw.html | Brown, Lo Conta in Draw | True | | 1986-01-10 | RE000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/olin-and-cuno-form-company.html | Olin and Cuno Form Company | True | | 1986-01-10 | RE000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/3500-acres-given-purdue-u-by-lilly.html | 3,500 ACRES GIVEN PURDUE U. BY LILLY | True | Special to The New York Times. | 1986-01-10 | RE000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/lefkowitz-names-assistant.html | Lefkowitz Names Assistant | True | Special to The New York Times. | 1986-01-10 | RE000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/mrs-c-c-zantzinger.html | MRS. C. C. ZANTZINGER | True | Spqclal to The N# York Times, | 1986-01-10 | RE000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/3-allies-in-berlin-protest-on-trains.html | 3 ALLIES IN BERLIN PROTEST ON TRAINS | True | | 1986-01-10 | RE000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/presidency-is-filled-by-banknote-concern.html | Presidency Is Filled By Banknote Concern | True | | 1986-01-10 | RE000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/gop-bid-shunned-by-rockefeller-he-declines-role-in-national.html | G.O.P. BID SHUNNED BY ROCKEFELLER; He Declines Role in National Republican Club Forum for Potential Nominees | True | By Richard Amper | 1986-01-10 | RE000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/tv-sylvania-awards-name-stars-shows.html | TV SYLVANIA AWARDS NAME STARS, SHOWS | True | | 1986-01-10 | RE000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/u-s-food-to-algerians-government-arranges-aid-to-refugees-in.html | U. S. FOOD TO ALGERIANS; Government Arranges Aid to Refugees in Tunisia | True | Special to The New York Times. | 1986-01-10 | RE000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/contempt-ruling-upheld-by-court-appeals-panel-54-affirms-conviction.html | CONTEMPT RULING UPHELD BY COURT; Appeals Panel, 5-4, Affirms Conviction of Instructor Who Balked Inquiry | True | Special to The New York Times. | 1986-01-10 | RE000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/poles-score-nowinski-faculty-condemns-professor-who-sought-asylum.html | POLES SCORE NOWINSKI; Faculty Condemns Professor Who Sought Asylum Here | True | Special to The New York Times. | 1986-01-10 | RE000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/british-bid-soviet-join-in-talks-now-macmillan-letter-asks-arms.html | BRITISH BID SOVIET JOIN IN TALKS NOW; Macmillan Letter Asks Arms Conferences of Experts | True | By Drew Middleton | 1986-01-10 | RE000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/rising-production-costs-a-key-farm-problem.html | Rising Production Costs A Key Farm Problem | True | Special to The New York Times. | 1986-01-10 | RE000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/inquiry-by-senators-building-profits-were-subject-of-scrutiny-in.html | INQUIRY BY SENATORS; Building Profits Were Subject of Scrutiny in 1954 | True | | 1986-01-10 | RE000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/business-loans-fall-84-million-decline-for-week-compares-with.html | BUSINESS LOANS FALL 84 MILLION; Decline for Week Compares With $26,000,000 Dip in Like 1957 Period | True | | 1986-01-10 | RE000279243 | B00000690995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/new-yorker-in-soviet-contest-misses-political-question-with-experts.html | New Yorker, in Soviet Contest, Misses 'Political Question With Expert's Aid | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/albany-studies-two-plans-to-raise-jobless-benefit-2-plans-studied.html | Albany Studies Two Plans To Raise Jobless Benefit; 2 PLANS STUDIED ON JOBLESS PAY | | By Leo Eganspecial To the New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/50-fine-is-imposed-on-sarah-churchill.html | $50 FINE IS IMPOSED ON SARAH CHURCHILL | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/constance-levin-fiancee-of-cadet.html | CONSTANCE LEVIN FIANCEE OF CADET | | Special to The Hew York T/rues. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/mayor-on-30th-st-plan-he-says-he-and-jack-are-not-committed-to.html | MAYOR ON 30TH ST. PLAN; He Says He and Jack Are Not Committed to Route | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/arms-aid-waste-is-put-in-billions-house-unit-notes-political.html | ARMS AID WASTE IS PUT IN BILLIONS; House Unit Notes Political Factors in Grants -- Calls for 'Complete Review' | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/12-to-plan-military-museum.html | 12 to Plan Military Museum | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/rider-five-wins-7163-gains-seventh-victory-in-row-by-turning-back.html | RIDER FIVE WINS, 71-63; Gains Seventh Victory in Row by Turning Back Upsala | | Special to THE NEW YORK TIMES. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/100-lose-union-jobs-a-f-l-c-i-o-reports.html | 100 LOSE UNION JOBS, A. F. L.-C. I. O. REPORTS | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/melissa-bergmann-prospective-bride.html | MELISSA BERGMANN PROSPECTIVE BRIDE | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/last-but-not-least.html | Last but Not Least | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/mrs-gridley-adams.html | MRS. GRIDLEY ADAMS, | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/sharework-plan-saves-jobs-of-100-us-rubber-and-union-set-shorter.html | SHARE-WORK PLAN SAVES JOBS OF 100; U.S. Rubber and Union Set Shorter Hours in Detroit -706 Had Been Laid Off | | By Damon Stetson | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/state-bars-bridge-loan-no-funds-at-hand-harriman-tells-upstate.html | STATE BARS BRIDGE LOAN; No Funds at Hand, Harriman Tells Upstate Delegation | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/mrs-isadore-weissberg.html | MRS. ISADORE WEISSBERG | True | .levial to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/la-marca-execution-set.html | La Marca Execution Set | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/john-w-mguire.html | JOHN W. M'GUIRE | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/inquiry-on-parking-fee-wagner-takes-up-rise-at-12-municipal-fields.html | INQUIRY ON PARKING FEE; Wagner Takes Up Rise at 12 Municipal Fields | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/rev-dr-p-b-hill.html | REV. DR. P. B. HILL | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/silence-to-head-coffee-men.html | Silence to Head Coffee Men | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/art-eakins-paintings-portraitist-of-19th-century-is-subject-of.html | Art: Eakins Paintings; Portraitist of 19th Century Is Subject of One-Man Show at American Academy | True | By Stuart Preston | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/three-dishwasher-types-serve-most-home-needs.html | Three Dishwasher Types Serve Most Home Needs | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/soviet-challenge-to-us-in-atom-research-noted.html | Soviet Challenge to U.S. In Atom Research Noted | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/john-mgettigan.html | JOHN M'GETTIGAN | | .c;pecla[ to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/county-trust-company-chooses-new-director.html | County Trust Company Chooses New Director | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/ann-wall-student-at-u-of-pennsylvania-fiancee-of-lieut-george-j.html | Ann Wall, Student at U. of Pennsylvania, Fiancee of Lieut. George J. Miller, Armyi | True | Special tO The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/tax-panelist-named-harriman-picks-tannenwald-for-threestate-study.html | TAX PANELIST NAMED; Harriman Picks Tannenwald for Three-State Study | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/actor-insurance-for-cuba-sought-tv-union-demands-300000-policies-on.html | ACTOR INSURANCE FOR CUBA SOUGHT; TV Union Demands $300,000 Policies on Trips There -2 N.B.C. Officials Quit | True | By Val Adams | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/inquiry-ordered-on-city-diplomas-brooklyn-jury-to-investigate.html | INQUIRY ORDERED ON CITY DIPLOMAS; Brooklyn Jury to Investigate Charge That Unqualified Pupils Are Graduated | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/auto-device-aids-in-heart-surgery-oil-cooler-adapted-to-raise-and.html | AUTO DEVICE AIDS IN HEART SURGERY; Oil Cooler Adapted to Raise and Lower Temperature of Body in Operations | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/9-officers-arrested-as-turkish-plotters.html | 9 OFFICERS ARRESTED AS TURKISH PLOTTERS | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/russian-hails-u-s-welcome.html | Russian Hails U. S. Welcome | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/dip-in-bridge-tolls-reported.html | Dip in Bridge Tolls Reported | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/-vanessa-due-on-disks-rca-victor-to-record-new-opera-by-samuel.html | ' VANESSA' DUE ON DISKS; RCA Victor to Record New Opera by Samuel Barber | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/royal-dutch-offering-is-priced-at-30-shell-transport-about-1540-a.html | Royal Dutch Offering Is Priced at $30; Shell Transport About $15.40 a Share | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/civic-executives-group-elects-a-new-president.html | Civic Executives Group Elects a New President | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/john-prnercasr-lo-cJcaoo-uce.html | JOHN PRNERCASr, LO C.JCAoO UCE | True | Special to The New York Tlme. | | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/builders-settle-in-windfall-case-u-s-reaches-agreement-with-linwood.html | BUILDERS SETTLE IN WINDFALL CASE; U. S. Reaches Agreement With Linwood Park Group on Protecting Loan | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/abdullah-supported-two-kashmir-parties-to-join-selfdetermination.html | ABDULLAH SUPPORTED; Two Kashmir Parties to Join Self-Determination Drive | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/state-aide-assails-sale-of-l-i-plant.html | STATE AIDE ASSAILS SALE OF L. I. PLANT | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/ousted-general-in-u-s.html | Ousted General in U. S. | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/speedboat-racer-11-to-enter-hall-of-fame.html | Speed-Boat Racer, 11, To Enter Hall of Fame | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/oil-stocks-down-for-week.html | Oil Stocks Down for Week | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/miss-peggy-gold-becomes-fiiee-radcliffe-student-engaged-to-kenneth.html | MISS PEGGY GOLD BECOMES FIlEE; Radcliffe Student Engaged to Kenneth Kriegel Wedding in Summer | True | --;l-l [o T,,e New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/college-bars-negroes-again.html | College Bars Negroes Again | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/mrs-stillman-has-daughter.html | Mrs. Stillman Has Daughter | True | | 1986-01-10 | RE0000279243 | B00000690995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/dock-safety-code-weighed-by-state-board-of-standards-to-sift.html | DOCK SAFETY CODE WEIGHED BY STATE; Board of Standards to Sift Material at Meeting on Tuesday -- Piers Toured | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/moscows-free-press.html | MOSCOW'S "FREE" PRESS | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/observers-decry-eastwest-debate-diplomats-in-moscow-doubt.html | OBSERVERS DECRY EAST-WEST DEBATE; Diplomats in Moscow Doubt Usefulness of High-Level Propaganda Exchange | True | By William J. Jordenspecial To the New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/greece-pays-u-s-for-blast.html | Greece Pays U. S. for Blast | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/dulles-lauds-effects-of-eisenhowers-goof.html | Dulles Lauds Effects Of Eisenhower's 'Goof' | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/compromise-is-likely.html | Compromise Is Likely | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/wicks-no-2-rink-gains-brookline-quartet-also-moves-into-hovey.html | WICKS NO. 2 RINK GAINS; Brookline Quartet Also Moves Into Hovey Curling Final | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/automation-expected-to-lift-electric-motor-sales.html | Automation Expected to Lift Electric Motor Sales | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/disability-plan-urged-state-bar-would-vest-vice-president-with.html | DISABILITY PLAN URGED; State Bar Would Vest Vice President With Power | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/road-span-body-raises-20-million-pennsylvania-state-agency-sells.html | ROAD, SPAN BODY RAISES 20 MILLION; Pennsylvania State Agency Sells Bonds at Interest Cost of 2.629 Per Cent MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/bucks-county-growing-census-finds-population-has-nearly-doubled.html | BUCKS COUNTY GROWING; Census Finds Population Has Nearly Doubled Since '50 | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/sudden-conductors-strike-postponed-on-central-10-minutes-before.html | Sudden Conductors' Strike Postponed On Central 10 Minutes Before Deadline | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/boy-attacks-teacher-brooklyn-youth-14-wields-broken-bottle-in-class.html | BOY ATTACKS TEACHER; Brooklyn Youth, 14, Wields Broken Bottle in Class | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/housing-outlay-urged-mcmurray-sees-neglect-in-budget.html | HOUSING OUTLAY URGED; McMurray Sees Neglect in Budget Recommendations | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/curio-shop-stocks-signs-totem-poles.html | Curio Shop Stocks Signs, Totem Poles | True | By Rita Reif | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/mark-van-doren-to-be-cited.html | Mark Van Doren to Be Cited | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/union-head-is-alarmed-by-drive-for-scientists.html | Union Head Is Alarmed By Drive for Scientists | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/white-house-opens-1958-social-season.html | WHITE HOUSE OPENS 1958 SOCIAL SEASON | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/that-flexible-formula-now-escalator-clause.html | That 'Flexible Formula' Now 'Escalator Clause' | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/borough-notable-ebbets-to-walrus.html | Borough Notable: Ebbets to Walrus | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/-garroll-j-daly-wrote-mysteriesi-author-of-race-williams-seriest-in.html | ' GARROLL J. DALY, WROTE MYSTERIESI; ' Author of 'Race Williams' ,Seriest in Saturday Evening Post Dies on Coast at 68 | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/farm-workers-output-stepped-up-by-science.html | Farm Workers' Output Stepped Up by Science | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/learning-the-hard-way.html | Learning the Hard Way | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/mindszenty-may-stay-in-legation-red-says.html | Mindszenty May Stay In Legation, Red Says | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/ankle-bracelet-again-goes-with-short-skirt.html | Ankle Bracelet Again Goes With Short Skirt | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/-lawrence-d_thornton.html | '; LAWR-ENCE D_THORNTON | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/cab-fare-rise-sought-owners-guild-asks-council-to-double-first.html | CAB FARE RISE SOUGHT; Owners Guild Asks Council to Double First Charge | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/anne-c-stern-joins-glenwear.html | Anne C. Stern Joins Glenwear | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/s-c-johnson-son-fills-presidential-post.html | S. C. Johnson & Son Fills Presidential Post | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/marx-iiarbyde4d-l-i-pouc-j_ustlc.html | MARX IiAR-BYD-E4D ; L. i. Pouc j_usTlc | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/stakes-blanks-mailed-feb-1-closing-for-new-yorks-leading-juvenile.html | STAKES BLANKS MAILED; Feb. 1 Closing for New York's Leading Juvenile Races | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/rosi-and-lopes-rematched.html | Rosi and Lopes Rematched | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/noble-out-with-injury.html | Noble Out With Injury | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/no-vermont-session-governor-bars-a-special-one-on-rising.html | NO VERMONT SESSION; Governor Bars a Special One on Rising Unemployment | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/food-costs-still-rising-freezes-plague-perishable-produce-and-meat.html | Food: Costs Still Rising; Freezes Plague Perishable Produce And Meat Continues in Short Supply | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/princess-enplanes-for-paris.html | Princess Enplanes for Paris | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/little-rock-gets-a-guard-at-night-troops-posted-at-school-as.html | LITTLE ROCK GETS A GUARD AT NIGHT; Troops Posted at School as 'Precautionary' Step After Clash of 2 Students | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/designers-groups-planning-benefit-drama-and-supper-dance-on-tuesday.html | DESIGNERS GROUPS PLANNING BENEFIT; Drama and Supper Dance on Tuesday to Aid Decorators and Home Fashions Units | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/dower-wins-in-bantam-debut.html | Dower Wins in Bantam Debut | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/senator-kennedy-confers-eagle-scout-badge-here.html | Senator Kennedy Confers Eagle Scout Badge Here | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/baghdad-pact-aides-open-meeting-today.html | BAGHDAD PACT AIDES OPEN MEETING TODAY | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/potential-buyers-tour-ellis-island.html | POTENTIAL BUYERS TOUR ELLIS ISLAND | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/syrians-gather-in-cairo.html | Syrians Gather in Cairo | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/hoffa-ally-wins-narrow-victory-st-louis-teamster-council-elects.html | HOFFA ALLY WINS NARROW VICTORY; St. Louis Teamster Council Elects Gibbons by 6 Votes --Court Challenge Set | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/city-group-to-make-housing-bias-study.html | CITY GROUP TO MAKE HOUSING BIAS STUDY | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/turk-explains-u-s-aid-says-financial-help-has-caused-some.html | TURK EXPLAINS U. S. AID; Says Financial Help Has Caused Some Difficulty | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/-carmelites-sung-in-london.html | ' Carmelites' Sung in London | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/satellite-due-over-u-s-passes-may-start-tomorrow-over-far-northwest.html | SATELLITE DUE OVER U. S.; Passes May Start Tomorrow Over Far Northwest | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/wood-field-and-stream-two-hunters-need-four-shots-to-delay-one.html | Wood, Field and Stream; Two Hunters Need Four Shots to Delay One Quail for About Five Seconds | True | By John W. Randolphspecial To The New York Times | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/feldman-shifts-to-oklahoma.html | Feldman Shifts to Oklahoma | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/junior-chamber-bestows-honors-picks-10-outstanding-young-men-from.html | JUNIOR CHAMBER BESTOWS HONORS; Picks 10 'Outstanding Young Men' From Government, Industry and Science | True | | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/jersey-town-plans-2500000-project.html | JERSEY TOWN PLANS $2,500,000 PROJECT | True | Special to The New York Times. | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-17 | 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/israeli-highway-to-elath-opened-bengurion-attends-event-linking.html | ISRAELI HIGHWAY TO ELATH OPENED; Ben-Gurion Attends Event Linking Port to Beersheba Through the Wilderness | True | By Seth S. King | 1986-01-10 | RE0000279243 | B00000690995 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/to-retain-science-teachers-doubling-of-present-staffs-believed.html | To Retain Science Teachers; Doubling of Present Staffs Believed Likely Under Improved Conditions | True | CHARLES W. STONEBARGER. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/lumber-production-is-below-57-level.html | LUMBER PRODUCTION IS BELOW '57 LEVEL | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/canada-protests-oil-import-curbs-says-restrictions-by-u-s-threaten.html | CANADA PROTESTS OIL IMPORT CURBS; Says Restrictions by U. S. Threaten Trade Between The Two Countries | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/legacy-found-exceeded-in-purchase-of-new-car.html | Legacy Found Exceeded In Purchase of New Car | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/queen-recovering-from-cold.html | Queen Recovering From Cold | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/frick-to-weigh-oriole-protest-of-trade-for-ailing-harshman.html | Frick to Weigh Oriole Protest Of Trade for Ailing Harshman | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/robert-c-schaub-news-official-53-director-of-midwest-chain-dies.html | ROBERT C. SCHAUB, NEWS OFFICIAL, 53; Director of Midwest Chain Dies -- General Manager of Decatur, Ill., Paper | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/debt-ceiling-rise-of-5-billion-voted-in-house-unit-203-ways-and.html | DEBT CEILING RISE OF 5 BILLION VOTED IN HOUSE UNIT, 20-3; Ways and Means Committee Backs 280 Billion Total -Bars Smaller Increase ANDERSON IS A WITNESS Secretary Says U. S. Cash Balance Is Low -- Budget Chief Also Urges Move HOUSE UNIT VOTES DEBT CEILING RISE | True | By Richard E. Mooneyspecial To the New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/ferry-is-ordered-to-end-crowding-rail-service-is-told-to-stop.html | FERRY IS ORDERED TO END CROWDING; Rail Service Is Told to Stop Exceeding Safety Limits After Riders Protest | True | By George Horne | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/transit-staff-shifted-authority-promotes-aide-and-4-others-in.html | TRANSIT STAFF SHIFTED; Authority Promotes Aide and 4 Others in Subway System | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/red-china-combats-nationalism-peril-peiping-combats-minority-danger.html | Red China Combats Nationalism 'Peril'; PEIPING COMBATS MINORITY 'DANGER' | True | By Tillman Durdinspecial To the New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/mrs-william-sullivan.html | MRS. WILLIAM SULLIVAN | True | { | 1986-01-10 | RE0000279244 | B00000690996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/parismorocco-cable-opened.html | Paris-Morocco Cable Opened | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/protecting-childrens-teeth.html | Protecting Children's Teeth | True | ELINOR C. GUGGENHEIMER | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/diesels-for-argentina-16-of-130-units-shipped-by-alco-of.html | DIESELS FOR ARGENTINA; 16 of 130 Units Shipped by Alco of Schenectady, N. Y. | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/john-e-lewis.html | JOHN' E. LEWIS | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/encore-beats-iron-liege-in-25825-sprint-as-hialeah-opens-40day-meet.html | Encore Beats Iron Liege in $25,825 Sprint as Hialeah Opens 40-Day Meet; BOULMETIS FIRST WITH 9-TO-1 SHOT Encore Takes Lead Early to Defeat Derby Victor - Chambers Rides Triple | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/new-york-air-brake-elects-new-director.html | New York Air Brake Elects New Director | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/mass-police-shifts-denied-by-kennedy.html | MASS POLICE SHIFTS DENIED BY KENNEDY | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/nwarren-agry-68-retred-officer-of-american-home-deadpubished-good.html | nWARREN AGRY, 68,; Ret}red Officer of American Home DeadPubished.' Good Housekeeping. ... -.-. .. | True | ..,%Peelai to Thl New York TlmeJ. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/baghdad-nations-fight-smuggling-economic-committee-of-pact-agrees.html | BAGHDAD NATIONS FIGHT SMUGGLING; Economic Committee of Pact Agrees on Measure at Meeting in Ankara | True | By Joseph O. Haffspecial To the New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/new-rochelle-n-y.html | NEW ROCHELLE, N. Y. | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/maureen-t-dugan-engaged-to-marry.html | {MAUREEN T. DUGAN ENGAGED TO MARRY | True | Spatial to 'Th Nen York 'lmes. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/princeton-six-in-front-sets-back-dartmouth-32-on-disputed-goal-by.html | PRINCETON SIX IN FRONT; Sets Back Dartmouth, 3-2, on Disputed Goal by Pell | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/district-attorneys-meet-to-study-crime-in-state.html | District Attorneys Meet To Study Crime in State | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/seaway-pilot-accord-sought.html | Seaway Pilot Accord Sought | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/visiting-aid-chief-chided-in-beirut-critics-assert-more-dollars-not.html | VISITING AID CHIEF CHIDED IN BEIRUT; Critics Assert More Dollars, Not Surveys, Are Needed -- Military Items Scored | True | By Foster Haileyspecial To the New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/countess-beulah-wachtmeister-dies-inplonts-widow-was-iowa-heiress.html | Countess Beulah'. Wachtmeister Dies; INplont's Widow Was Iowa Heiress | True | Si)ectal to The .New York TIm. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/plasticizer-introduced.html | Plasticizer Introduced | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/thousands-throng-coliseum-for-opening-of-the-national-motor-boat.html | Thousands Throng Coliseum for Opening of the National Motor Boat Show; MAYOR LAUNCHES 48TH EXPOSITION Array of Commodores and Commanders on Hand as Show Gets Under Way | True | By Clarence E. Lovejoy. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/g-m-lays-off-700.html | G. M. Lays Off 700 | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/dodgers-will-play-home-games-in-los-angeles-coliseum-for-next-2.html | Dodgers Will Play Home Games in Los Angeles Coliseum For Next 2 Years; RENTAL TO TOTAL ABOUT $600,000 Dodger Offer of $200,000 Yearly and Special Terms Leads to Agreement | True | By Gladwin Hillspecial To the New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/i-the-joseph-kerns-have-childi.html | I The Joseph Kerns Have Childl | True | Special to The Bew York Tim.es I | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/a-t-t-unit-files-skyscraper-plans.html | A. T. & T. UNIT FILES SKYSCRAPER PLANS | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/service-papers-criticize-budget-editorials-and-articles-call-397.html | SERVICE PAPERS CRITICIZE BUDGET; Editorials and Articles Call 39.7 Billion Inadequate for Defense Next Year SERVICE PAPERS CRITICIZE BUDGET | True | By Jack Raymondspecial To the New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/bank-meetings-east-hampton-l-i.html | BANK MEETINGS; EAST HAMPTON, L. I. | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/warriors-defeat-knicks-117-to-116-johnston-goal-as-game-ends-makes.html | WARRIORS DEFEAT KNICKS, 117 TO 116; Johnston Goal as Game Ends Makes Up for Foul That Puts New York Ahead | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/burke-praises-polaris.html | Burke Praises Polaris | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/utilities-slate-peak-expansion-record-growth-is-forecast-for-u-s.html | UTILITIES SLATE PEAK EXPANSION; Record Growth Is Forecast for U. S. Electric Power Companies in 1958 SLIGHT DIP DUE IN 1959 But Further Gains Expected in 1960 -- Outlays for This Year to Top 5 Billion | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/whitesox-sign-wynn.html | WhiteSox sign Wynn | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/phase-of-polaris-tested-in-firing-component-of-missile-used-in.html | PHASE OF POLARIS TESTED IN FIRING; Component of Missile Used in Successful Launching of Submarine Weapon PHASE OF POLARIS TESTED IN FIRING | True | By Milton Brackerspecial To the New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/main-trends-of-fashions-seen-abroad.html | Main Trends Of Fashions Seen Abroad | True | By Marjorie J. Harlepespecial To the New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/miss-0ie__-aged-future-bride-of-george-wi-gaw-jr-hofstra-graduate-l.html | MISS 0'..IE_. ?AGED; Future Bride of George W.l Gaw Jr., Hofstra Graduate I | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/nixon-to-honor-humphrey.html | Nixon to Honor Humphrey | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/reuthers-bombshell-a-survey-of-profitsharing-plans-not-often.html | Reuther's Bombshell; A Survey of Profit-Sharing Plans, Not Often Endorsed by Big Labor PROFIT SHARING: AN EXAMINATION | True | By Elizabeth M. Fowler | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/ballet-novelty-danced-at-center-balanchines-new-work-is-stars-and.html | BALLET NOVELTY DANCED AT CENTER; Balanchine's New Work Is 'Stars and Stripes' With Score by Hershey Kay | True | By John Martin | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/european-trade-unity-a-review-of-the-developments-that-led-to.html | European Trade Unity; A Review of the Developments That Led To British Plan for Free Commerce Area | True | By Harold Callenderspecial To the New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/permanent-changed.html | Permanent Changed | True | | 1986-01-10 | RE0000279244 | B00000690996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/pay-tv-is-debated-before-house-body.html | PAY TV IS DEBATED BEFORE HOUSE BODY | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/caps-long-negotiations.html | Caps Long Negotiations | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/nixon-to-get-award-republican-women-to-honor-him-at-luncheon-here.html | NIXON TO GET AWARD; Republican Women to Honor Him at Luncheon Here | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/judge-chides-u-s-on-wantagh-mail.html | JUDGE CHIDES U. S. ON WANTAGH MAIL | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/montclair-hospital-to-gain.html | Montclair Hospital to Gain | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/loan-for-india.html | LOAN FOR INDIA | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/police-inquiry-on-in-west-new-york-jersey-investigator-opens-office.html | POLICE INQUIRY ON IN WEST NEW YORK; Jersey Investigator Opens Office -- New Name Added to Galente Traffic Case | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/indian-land-title-is-disputed-by-us-government-says-only-state.html | INDIAN LAND TITLE IS DISPUTED BY U.S.; Government Says Only State Could Have Ceded Tract to Senecas in 1794 | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/208acre-tract-is-sold-in-jersey-monmouth-site-fronts-mile-on-route.html | 208-ACRE TRACT IS SOLD IN JERSEY; Monmouth Site Fronts Mile on Route 35 -- Farm Is Acquired by Builders | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/rabin-violinist-presents-recital-displays-a-virtuoso-flair-in.html | RABIN, VIOLINIST, PRESENTS RECITAL; Displays a Virtuoso Flair in Carnegie Hall Program - Plays Ysaye, Paganini | True | H. C. S. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/research-f0r-defense.html | RESEARCH FOR DEFENSE | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/rosini-outpoints-hayward.html | Rosini Outpoints Hayward | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/teamsters-win-rise-22state-pact-will-increase-pay-35-cents-an-hour.html | TEAMSTERS WIN RISE; 22-State Pact Will Increase Pay 35 Cents an Hour | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/rosabel-sorsby-mount-holyoke-alumna-will-be-wed-in-march-to-samuel.html | Rosabel Sorsby, Mount Holyoke Alumna, Will Be Wed in March to Samuel Oehlis | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/wallace-sued-anew-judge-asks-1000000-damages-for-cohen-interview.html | WALLACE SUED ANEW; Judge Asks $1,000,000 Damages for Cohen Interview | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/insect-radiation-put-to-good-use-infrared-grain-tester-is-patented.html | INSECT RADIATION PUT TO GOOD USE; Infra-Red Grain Tester Is Patented -- Also a Device for Self-Haircutting Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/u-s-is-wasting-90-of-its-helium-supply-essential-gas-flows-unused.html | U. S. Is Wasting 90% of Its Helium Supply; Essential Gas Flows Unused Out of Stone Jets WASTE THREATENS HELIUM SUPPLIES | True | By Robert H. Metz | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/soviet-sees-gain-for-its-policies-press-boasts-of-catching.html | SOVIET SEES GAIN FOR ITS POLICIES; Press Boasts of Catching Imagination of Statesmen and People Everywhere | True | By Max Frankelspecial To The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/colgate-tops-siena-63-45.html | Colgate Tops Siena, 63 -- 45 | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/commodities-advance-index-went-to-850-thursday-from-846-on.html | COMMODITIES ADVANCE; Index Went to 85.0 Thursday From 84.6 on Wednesday | True | | 1986-01-10 | RE0000279244 | B00000690996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/curb-on-mats-asked-military-service-said-to-hurt-commercial.html | CURB ON M.A.T.S. ASKED; Military Service Said to Hurt Commercial Airlines | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/film-distributor-seeking-damages-national-telefilm-files-an-action.html | FILM DISTRIBUTOR SEEKING DAMAGES; National Telefilm Files an Action Against United Artists and Others FILM DISTRIBUTOR SUES COMPETITOR | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/subandrio-tells-of-arms-plans.html | Subandrio Tells of Arms Plans | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/princeton-downs-columbia-7460-tiger-quintet-checks-late-spurt-by.html | PRINCETON DOWNS COLUMBIA, 74-60; Tiger Quintet Checks Late Spurt by Lions -- Penn Beats Cornell, 77-60 | True | Special to the New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/reciprocal-trade-hearing-set.html | Reciprocal Trade Hearing Set | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/new-coast-line-director.html | New Coast Line Director | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/article-4-no-title-grandparents-at-jersey-school-share-skills-with.html | Article 4 -- No Title; Grandparents at Jersey School Share Skills With Youngsters | True | By Milton Honigspecial To the New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/ramos-spurns-senator-pact.html | Ramos Spurns Senator Pact | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/wfd-il-auto-iflaker-dies-son-of-cadillac-and-lincoln-founder-was.html | WFD IL, AUTO IHAKER, DIES; Son' of Cadillac and Lincoln Founder Was Associate in Early Ford Managəient | True | ' {5pee{m' to. The New.York TI.'nel. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/shore-birds-lose-nature-war-against-gulls-and-men-off-l-i-osprey.html | Shore Birds Lose Nature War Against Gulls and Men Off L. I.; Osprey and Tern Being Forced to Yield Nests on Gardiners Bay Islands -- 18,000 'Invaders' Take Over | True | By John C. Devlin | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/britons-pressing-for-soviet-talks-public-demand-increases-for.html | BRITONS PRESSING FOR SOVIET TALKS; Public Demand Increases for Top-Level Parley and European Neutral Zone | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/reds-hunted-in-malaya.html | Reds Hunted in Malaya | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/atom-plant-has-fire-blaze-at-harwell-is-the-third-recent-one-in.html | ATOM PLANT HAS FIRE; Blaze at Harwell Is the Third Recent One in Britain | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/poles-invited-russian.html | Poles Invited Russian | True | By William J. Jordenspecial To the New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/276000-granted-for-rail-injuries-pretrial-record-set-here-in.html | $276,000 GRANTED FOR RAIL INJURIES; Pre-Trial Record Set Here in Pennsylvania Award to Crippled Father of 7 | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/shawmackay.html | ShawMackay | True | . Special to The New York Ttm. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/food-news-letter-box-how-to-make-eye-round-succulent-stuffing-and.html | Food News: Letter Box; How to Make Eye Round Succulent -- Stuffing and Cooking Beef Heart | True | By June Owen | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/pier-antitheft-group-elects-new-president.html | Pier Anti-Theft Group Elects New President | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/peril-is-foreseen-in-curbing-unions-industry-warned-by-labor.html | PERIL IS FORESEEN IN CURBING UNIONS; Industry Warned by Labor Counsel on Entrenching Racketeers in Control | True | By Will Lissner | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/naval-stores.html | NAVAL STORES | True | | 1986-01-10 | RE0000279244 | B00000690996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/hungarian-rebel-killed-gabor-foldes-council-aide-is-reported.html | HUNGARIAN REBEL KILLED; Gabor Foldes, Council Aide, Is Reported Executed | True | Dispatch of The Times. London. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/mrs-c-c-zantzingir.html | MRS. C. C. ZANTZINGI=R | True | Special to The NLW York TJme. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/new-mill-grinds-exceeding-fine-without-moving-parts-its-jets-whirl.html | NEW MILL GRINDS EXCEEDING FINE; Without Moving Parts, Its Jets Whirl Materials Into Submicroscopic Bits | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/mcgee-resigns-at-marquette.html | McGee Resigns at Marquette | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/uruguay-regime-belittles-woes-recession-held-temporary-officials.html | URUGUAY REGIME BELITTLES WOES; Recession Held Temporary -- Officials Confident of Winning Elections | True | By Edward A. Morrowspecial To the New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/700000-given-to-harvard.html | $700,000 Given to Harvard | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/u-s-purchases-scored-government-buying-abroad-held-threat-to-its.html | U. S. PURCHASES SCORED; Government Buying Abroad Held Threat to Its Import Curbs | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/george-k-whitney.html | GEORGE K. WHITNEY | True | Special to The New York 'limes. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/copper-figures-revised.html | Copper Figures Revised | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/sugar-brokers-elect-head.html | Sugar Brokers Elect Head | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/bahama-strikers-air-truce-terms-leaders-urge-taxi-parley-and-union.html | BAHAMA STRIKERS AIR TRUCE TERMS; Leaders Urge Taxi Parley and Union in Hotels -- Rejection Indicated | True | By Homer Bigartspecial To the New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/pocket-books-of-canada-promotes-high-officer.html | Pocket Books of Canada Promotes High Officer | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/new-realty-concern-is-established.html | New Realty Concern Is Established | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/11yearold-twin-sisters-gain-laurels-in-title-figure-skating-anne.html | 11-Year-Old Twin Sisters Gain Laurels in Title Figure Skating; Anne Batdorf Beats Mary in Keen Duel for First Place in Junior Singles as Middle Atlantic Events Begin | True | By Lincoln A. Werden | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/n-b-c-talk-barred-kent-says-in-pravda.html | N. B. C. TALK BARRED KENT SAYS IN PRAVDA | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/pilots-postpone-strike.html | Pilots Postpone Strike | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/drroberth_-farley.html | DR.-ROBERT-H_ FARLEY | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/2-more-found-dead-in-blast.html | 2 More Found Dead in Blast | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/alice-mgeehins-trothi-nurse-here-will-be-wed-toi-ashbel-green.html | ALICE. M'GEEHIN'S TROTHI; Nurse Here Will Be Wed toi Ashbel 'Green Gulliver Jr. | True | I { ' Special to The New York TImei. . { | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/pilots-find-peril-in-plane-cargoes-investigating-group-terms.html | PILOTS FIND PERIL IN PLANE CARGOES; Investigating Group Terms Regulations Inadequate -Hits Safety Training | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/oswego-adviser-named.html | Oswego Adviser Named | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/ratt-tops-union-in-overtime-6056-engineers-s-jnk-8-points-in-row-in.html | RATT TOPS UNION IN OVERTIME, 60-56; Engineers S. Jnk 8 Points in Row in Extra Period -- N.Y.A.C., Colgate Win | True | | 1986-01-10 | RE0000279244 | B00000690996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/nato-solidarity.html | NATO SOLIDARITY | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/elbnt-fted-itbefit-hero-costumed-paohydemmaks-entrance-at-party.html | 'ELB'hT' FTED IT',BEFIT. HERE; Costumed PaohydermMak{}s 'Entrance at Party for Child Adoption Group | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/art-in-every-ism-decks-the-garden-1500-paintings-and-pieces-of.html | ART IN EVERY 'ISM' DECKS THE GARDEN; 1,500 Paintings and Pieces of Sculpture by Americans on Display in Basement | True | By Sanka Knox | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/methodists-deplore-films-sent-abroad.html | METHODISTS DEPLORE FILMS SENT ABROAD | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/knicks-to-play-tonight-will-oppose-nationals-quintet-at-69th.html | KNICKS TO PLAY TONIGHT; Will Oppose Nationals' Quintet at 69th Regiment Armory | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/mrs-pung-captures-lead-in-tampa-golf.html | MRS. PUNG CAPTURES LEAD IN TAMPA GOLF | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/jordan-asks-study-by-security-council.html | JORDAN ASKS STUDY BY SECURITY COUNCIL | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/u-s-sends-u-n-funds-9000000-is-for-technical-assistance-program.html | U. S. SENDS U. N. FUNDS; $9,000,000 Is for Technical Assistance Program | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/prayers-to-seek-christian-unity-special-services-planned-by.html | PRAYERS TO SEEK CHRISTIAN UNITY; Special Services Planned by Catholics and Protestants -- Religious Plays Set | True | By Stanley Rowland Jr. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/jockey-grounded-30-days-on-coast-ismael-valenzuela-penalized.html | JOCKEY GROUNDED 30 DAYS ON COAST; Ismael Valenzuela Penalized -- Shoemaker on 5 Victors -- Maese Hurt in Spill | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/3-dead-in-plane-wreck-private-craft-crashes-on-top-of-pennsylvania.html | 3 DEAD IN PLANE WRECK; Private Craft Crashes on Top of Pennsylvania Mountain | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/chiefs-score-in-roller-derby.html | Chiefs Score in Roller Derby | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/wood-field-and-stream-bird-dog-trained-to-exercise-hunters-finds.html | Wood, Field and Stream; Bird Dog Trained to Exercise Hunters Finds Quail in Distant Bushes | True | By John W. Randolphspecial To The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/negro-skater-will-make-debut-as-bruins-wing.html | Negro Skater Will Make Debut as Bruins' Wing | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/a-pioneer-of-the-skies-donald-wills-douglas.html | A Pioneer of the Skies; Donald Wills Douglas | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/bank-elects-realty-man.html | Bank Elects Realty Man | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/allischalmers-furloughs-100.html | Allis-Chalmers Furloughs 100 | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/u-s-accord-near-on-aid-to-poland-months-of-negotiations-due-to.html | U. S. ACCORD NEAR ON AID TO POLAND; Months of Negotiations Due to Produce a $95,000,000 Loan Deal in 2 Weeks Agreement on U. S. Aid to Poland Is Expected in a Couple of Weeks | True | By E. W. Kenworthyspecial To The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/south-africa-to-track-moon.html | South Africa to Track 'Moon' | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/meany-pay-cut-urged-organizers-facing-economy-dismissals-offer-plan.html | MEANY PAY CUT URGED; Organizers, Facing Economy Dismissals, Offer Plan | True | | 1986-01-10 | RE0000279244 | B00000690996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/college-chorus-offers-program-brooklyn-mixed-group-is-heard-gombert.html | COLLEGE CHORUS OFFERS PROGRAM; Brooklyn Mixed Group Is Heard -- Gombert Mass a Feature of Recital | True | E. D. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/development-aide-made-colgate-vice-president.html | Development Aide Made Colgate Vice President | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/khrushchev-sees-gomulka-in-talks-at-polish-border-secret-3day.html | KHRUSHCHEV SEES GOMULKA IN TALKS AT POLISH BORDER; Secret 3-Day Conference Is Held 'in Friendly and Cordial Atmosphere' CYRANKIEWICZ ATTENDS Warsaw Sources Speculate Discussions Centered on Red Bloc as Whole Khrushchev and Gomulka Meet In Secret at Polish-Soviet Line | True | By Sydney Grusonspecial To the New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/martin-reitman.html | MARTIN REITMAN | True | Special to The New York Timew.. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/mills-college-head-leaving.html | Mills College Head Leaving | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/fire-damages-carrier-essex.html | Fire Damages Carrier Essex | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/2-american-war-aides-get-philippine-medals.html | 2 American War Aides Get Philippine Medals | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/drexel-science-award-goes-to-space-pioneer.html | Drexel Science Award Goes to 'Space Pioneer' | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/iraq-gives-aid-to-jordan.html | Iraq Gives Aid to Jordan | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/son-to-mrs-lawrence-dwight.html | Son to Mrs. Lawrence Dwight | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/mrs-harold-copeland.html | MRS.' HAROLD COPELAND | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/l-i-builders-group-told-to-elect-anew.html | L. I. BUILDERS GROUP TOLD TO ELECT ANEW | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/flagg-beats-haggerty-advances-to-quarterfinals-in-state-squash.html | FLAGG BEATS HAGGERTY; Advances to Quarter-Finals in State Squash Racquets | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/a-former-nazi-resort.html | A Former Nazi Resort | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/landslide-kills-austrian-boy.html | Landslide Kills Austrian Boy | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/esso-completes-layoffs.html | Esso Completes Lay-offs | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/dr-gaines-is-hqnoredi-i-head-ofwashington-and-lee-i-gets-medal-of.html | DR. GAINES IS HQNOREDI; I Head of'Washington and Lee I Gets Medal of Distinction | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/i-b-m-increases-earnings-by-298-clears-89291589-in-year-against.html | I. B. M. INCREASES EARNINGS BY 29.8%; Clears $89,291,589 in Year Against $68,784,510 in Preceding Period | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/acceptances-cut-three-more-dealers-reduce-their-rates-18-point.html | ACCEPTANCES CUT; Three More Dealers Reduce Their Rates 1/8 Point | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/5-youths-seized-in-plot-to-rob-queens-bank-to-aid-racist-club-5.html | 5 Youths Seized in Plot to Rob Queens Bank to Aid Racist Club; 5 YOUTHS SEIZED IN PLOT ON BANK | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/rozsavoelgyi-seeks-visa.html | Rozsavoelgyi Seeks Visa | True | | 1986-01-10 | RE0000279244 | B00000690996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/fluoridation-set-for-new-canaan-is-program-is-first-in-county-public.html | FLUORIDATION SET FOR NEW CANAAN; Program Is First in County -- Public Raises Funds to Fight Tooth Decay HALF OF TOWN AFFECTED Wagner Urged to Act Here by Delegation of Medical and Civic Leaders | True | By Richard H. Parkespecial To the New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/symes-sees-ray-of-hope-reports-growing-sympathy-for-railroads-in.html | SYMES SEES RAY OF HOPE; Reports Growing Sympathy for Railroads in Their Crisis | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/guatemala-vote-links-extremists-evidence-of-leftistrightist.html | GUATEMALA VOTE LINKS EXTREMISTS; Evidence of Leftist-Rightist Understandings Increases -- Election Tomorrow | True | By Paul P. Kennedyspecial To the New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/mrs-page-tredway.html | MRS. PAGE TREDWAY | True | Spece.l. to "["he Ne' erk "mel. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/galente-list-grows.html | Galente List Grows | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/2-womens-shows-will-be-replaced-wendy-barrie-is-dropped-by-wabd-for.html | 2 WOMEN'S SHOWS WILL BE REPLACED; Wendy Barrie Is Dropped by WABD for 'Showcase' -- Arlene Francis Leaving | True | By Richard F. Shepard | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/mixed-furniture-is-seen-replacing-matched-suite.html | Mixed Furniture Is Seen Replacing Matched Suite | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/2-deals-involve-east-side-houses-dwellings-at-251-e-62d-st-and-120.html | 2 DEALS INVOLVE EAST SIDE HOUSES; Dwellings at 251 E. 62d St. and 120 E. 61st St. Sold -- Apartment Acquired | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/musical-salute-to-israel-set.html | Musical Salute to Israel Set | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/2-polio-victims-win-vaccine-suit-but-cutter-is-held-not-negligent-2.html | 2 Polio Victims Win Vaccine Suit But Cutter Is Held Not Negligent; 2 POLIO VICTIMS WIN VACCINE SUIT | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/ann-montgomery-wed-bride-in-milwaukee-church-of-dr-frederick.html | ANN MONTGOMERY WED; Bride in Milwaukee Church of Dr. Frederick Entwistle | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/dairy-cattle-group-elects.html | Dairy Cattle Group Elects | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/ship-loses-propeller-u-s-navy-oiler-on-way-to-freighter-in-pacific.html | SHIP LOSES PROPELLER; U. S. Navy Oiler on Way to Freighter in Pacific | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/gaillard-envoys-to-tunisia-leave-mission-bourguiba-rebuffed-departs.html | GAILLARD ENVOYS TO TUNISIA LEAVE; Mission Bourguiba Rebuffed Departs With Ambassador -- Total Break 'Not Yet' | True | By Thomas F. Bradyspecial To the New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/-norma-west-is-bride-i-i-married-in-ceremony-here-to-barnard-coffin.html | ! NORMA WEST IS BRIDE; I I Married in Ceremony Here to Barnard Coffin Luce .Jr. | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/music-a-pianist-at-15-daniel-barenboim-has-debut-at-town-hall.html | Music: A Pianist at 15; Daniel Barenboim Has Debut at Town Hall | True | By Howard Taubman | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/the-fight-against-malaria.html | The Fight Against Malaria | True | GUY D'AULBY. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/mrs-albeert-zie-man.html | MRS. ALBEERT ZIE MAN | True | Speclls. 1 to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/tax-lure-proposed-for-new-industry.html | TAX LURE PROPOSED FOR NEW INDUSTRY | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/irish-border-offices-bombed.html | Irish Border Offices Bombed | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/south-african-parliament-meets-strijdom-ill-as-election-nears.html | South African Parliament Meets; Strijdom Ill as Election Nears | True | By Richard P. Huntspecial To the New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/housing-plan-gains-40-of-62-properties-taken-by-elizabeth-authority.html | HOUSING PLAN GAINS; 40 of 62 Properties Taken by Elizabeth Authority | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/indians-defy-eviction-plan-to-disobey-orders-to-quit-upstate.html | INDIANS DEFY EVICTION; Plan to Disobey Orders to Quit Upstate Property | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/abdullah-demands-india-keep-pledge.html | ABDULLAH DEMANDS INDIA KEEP PLEDGE | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/work-on-bomarc-unit-to-begin.html | Work on Bomarc Unit to Begin | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/home-rockets-illegal-upstate-sheriff-says-law-bars-testing-by.html | HOME ROCKETS ILLEGAL; Upstate Sheriff Says Law Bars Testing by Children | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/dr-ernest-e-tucker.html | DR. ERNEST E, TUCKER | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/record-2809300-get-jobless-aid-but-percentage-of-layoffs-is-still.html | RECORD 2,809,300 GET JOBLESS AID; But Percentage of Lay-Offs Is Still Below Mark Set in Late January, 1950 RECORD 2,809,300 GET JOBLESS AID | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/keating-asks-speed-on-disability-bill.html | KEATING ASKS SPEED ON DISABILITY BILL | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/political-scene-reviewed-criticism-voiced-of-the-defense-program.html | Political Scene Reviewed; Criticism Voiced of the Defense Program, Conduct of Diplomacy | True | ROSCOE STEFFEN. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/johnson-is-victor-over-whitehurst-takes-syracuse-decision.html | JOHNSON IS VICTOR OVER WHITEHURST; Takes Syracuse Decision - Simultaneous Knockdowns Occur in Preliminary | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/hoad-trips-gonzales-triumphs-at-auckland-in-pro-tennis-64-63-86.html | HOAD TRIPS GONZALES; Triumphs at Auckland in Pro Tennis, 6-4, 6-3, 8-6 | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/sami-to-coach-rochester.html | Sami to Coach Rochester | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/beevilepatton.html | Be!!evi!le.--Patton | True | S!ec!al to The New York 'l!mes. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/-edna-gilfillan-to-wed-nuptials-in_n-june-engaged-to-robert.html | , EDNA GILFILLAN TO WED; --Nuptials in_ n. June Engaged to Robert BradleyI | True | S!ec!o, l to The New York !mes. ] | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/turkmenistan-gets-premier.html | Turkmenistan Gets Premier | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/rise-is-protested-in-hudson-budget-jersey-city-regime-warns-county.html | RISE IS PROTESTED IN HUDSON BUDGET; Jersey City Regime Warns County Head on Higher Outlay and Taxes Special to The New York Times. | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/mrs-grauman-marks.html | MRS. GRAUMAN. MARKS | True | special to The New York Tlm. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/foreign-affairs-an-american-cyprus-in-the-pacific-.html | Foreign Affairs; An American 'Cyprus' in the Pacific ? | True | By C. L. Sulzberger | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/why-a-woman-with-just-15-to-spend-is-able-to-buy-top-fashion-shapes.html | Why a Woman With Just $15 to Spend Is Able to Buy Top Fashion Shapes | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/high-bidder-steals-tractor.html | High Bidder Steals Tractor | True | | 1986-01-10 | RE0000279244 | B00000690996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/jagan-is-reelected-heads-british-guiana-party-wife-also-named.html | JAGAN IS RE-ELECTED; Heads British Guiana Party -- Wife Also Named | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/choice-of-container-detailed-in-booklet.html | CHOICE OF CONTAINER DETAILED IN BOOKLET | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/l-ward-baniister-obnvr-lawyer-ss.html | L. WARD BANIISTER, OBNVR LAWYER, SS | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/singers-auto-looted-patrice-munsels-car-robbed-as-she-appears-at.html | SINGER'S AUTO LOOTED; Patrice Munsel's Car Robbed as She Appears at 'Met' | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/bowie-opening-feb-8-date-advanced-four-days-as-hedge-against.html | BOWIE OPENING FEB. 8; Date Advanced Four Days as Hedge Against Weather | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/nfiliamsechhn.html | N*filiams--EchHn ' | True | pecial to The ew York-Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/adler-to-conduct-tosca.html | Adler to Conduct 'Tosca' | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/javits-plan-adds-to-security-unit-senator-urges-appointment-of-4.html | JAVITS PLAN ADDS TO SECURITY UNIT; Senator Urges Appointment of 4 Public Members and Disclosure of Reports | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/jurors-explain-vote.html | Jurors Explain Vote | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/morris-s-karp.html | MORRIS S. KARP | True | , ..pecal to Tile Net York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/jules-friedel-.html | JULES FRIEDEL . | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/harry-weissberger-who-headed-firm-that-moved-u-n-to-center-here-is.html | Harry Weissberger, Who Headed Firm That Moved U. N. to Center Here, Is Dead | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/mrs-john-j-boyle.html | MRS. JOHN J. BOYLE | True | Spect&l tofhL,'lew York Ttmea. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/aussie-jockey-suspended.html | Aussie Jockey Suspended | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/wheat-advances-as-much-as-2-14c-steady-buying-most-of-the-day-a.html | WHEAT ADVANCES AS MUCH AS 2 1/4C; Steady Buying Most of the Day a Factor -- Margins to Be Reduced Monday | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/nuns-to-celebrate-shelters-50-years.html | NUNS TO CELEBRATE SHELTER'S 50 YEARS | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/jules-helein.html | JULES HELEIN | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/dartmouth-scores-in-swim.html | Dartmouth Scores in Swim | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/the-auto-union-program.html | THE AUTO UNION PROGRAM | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/erle-breedin6-physicni-was-69-exstaff-chief-of-episcopal-hospital.html | 'ERLE BREEDIN6, ' PHYSICJ/Ni WAS 69; Ex-Staff Chief. of Episcopal Hospital in Capital Dies-Led .2 'Medical. Societies | True | Special to The New York Timer. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/mutual-aid-agency-for-africa-set-up.html | MUTUAL AID AGENCY FOR AFRICA SET UP | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/hollywood-faces-tv-sales-glumly-talent-groups-meet-to-deal-with.html | HOLLYWOOD FACES TV SALES GLUMLY; Talent Groups Meet to Deal With Competitive Threat -- Joan Collins Signed | True | By Thomas M. Pryorspecial To the New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/jayne-m-rosenthal-prospective-bride.html | JAYNE M. ROSENTHAL PROSPECTIVE BRIDE | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/okinawa-paper-closes-bank-seizes-facilities-of-the-proamerican.html | OKINAWA PAPER CLOSES; Bank Seizes Facilities of the Pro-American Organ | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/new-torpedo-planned-navy-says-it-will-be-deadlier-than-the-mark-32.html | NEW TORPEDO PLANNED; Navy Says It Will Be Deadlier Than the Mark 32 | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/health-for-peace.html | HEALTH FOR PEACE | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/nyu-to-give-russian-class.html | N.Y.U. to Give Russian Class | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/tv-review-bob-hopes-yule-tour-for-troops-shown.html | TV Review; Bob Hope's Yule Tour for Troops Shown | True | R. F. S. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/airline-considers-jet-british-salesengineering-unit-sent-to-u-s.html | AIRLINE CONSIDERS JET; British Sales-Engineering Unit Sent to U. S. Concern | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/missile-unit-set-up-first-air-force-squadron-for-jupiter-starts.html | MISSILE UNIT SET UP; First Air Force Squadron for Jupiter Starts Training | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/giltedge-stocks-rally-in-london-buyers-switch-from-dollar-equities.html | GILT-EDGE STOCKS RALLY IN LONDON; Buyers Switch From Dollar Equities, Which Show Widespread Falls | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/harold-davis.html | HAROLD DAVIS | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/2-state-bills-ask-picketing-curbs-industry-drive-opens-with-move-to.html | 2 STATE BILLS ASK PICKETING CURBS; Industry Drive Opens With Move to Bar Forcing of Union Membership | True | By Douglas Dalesspecial To the New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/macmillan-chooses-3-parliament-aides.html | MACMILLAN CHOOSES 3 PARLIAMENT AIDES | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/brawling-marks-los-angeles-bout-disorder-breaks-out-when-gutierrez.html | BRAWLING MARKS LOS ANGELES BOUT; Disorder Breaks Out When Gutierrez Is Hit After Bell by Morgan | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/shop-talk-survival-in-the-icy-days-ahead.html | Shop Talk; Survival in the Icy Days Ahead | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/pimental-upsets-quillian-61-63-topseeded-player-beaten-at-miami.html | PIMENTAL UPSETS QUILLIAN, 6-1, 6-3; Top-Seeded Player Beaten at Miami -- Mulloy Gains Final -- Vincent Wins | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/i-child-to-the-robert-bensns.html | I :Child to the Robert Bensns | True | special to The New York Ttml. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/the-country-club-wins-brooklines-no-2-rink-gains-hovey-trophy-in.html | THE COUNTRY CLUB WINS; Brookline's No. 2 Rink Gains Hovey Trophy in Bonspiel | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/vertol-aircraft-corp-raises-planning-aide.html | Vertol Aircraft Corp. Raises Planning Aide | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/ski-lift-in-debut-tomorrow.html | Ski Lift in Debut Tomorrow | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/mr-pearson-in-a-new-role.html | MR. PEARSON IN A NEW ROLE | True | | 1986-01-10 | RE0000279244 | B00000690996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/accuser-found-guilty-of-libel-as-israeli-court-clears-kastner.html | Accuser Found Guilty of Libel As Israeli Court Clears Kastner; Majority Decision of Supreme Tribunal Rules Man Charged With Aid to Nazis Risked Life for Jews in Hungary | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/study-for-hospitals-registering-of-volunteers-will-open-wednesday.html | STUDY FOR HOSPITALS; Registering of Volunteers Will Open Wednesday | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/u-s-gives-spain-funds-provides-5000000-for-the-upkeep-of-planes.html | U. S. GIVES SPAIN FUNDS; Provides $5,000,000 for the Upkeep of Planes | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/designers-devise-means-to-get-more-storage-into-same-space-trick-is.html | Designers Devise Means to Get More Storage Into Same Space; Trick is Arranging and Building-in of Facilities | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/vice-president-chosen-by-l-sonneborn-sons.html | Vice President Chosen By L. Sonneborn Sons | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/paris-blames-bourguiba.html | Paris Blames Bourguiba | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/rail-issues-surge-in-weak-market-late-rally-gives-market-a-slight.html | RAIL ISSUES SURGE IN WEAK MARKET; Late Rally Gives Market a Slight Gain -- Carriers' Index Up 2.21 to 75.51 THOMPSON SLUMPS 4 3/4 Most Changes Are Small -- Chance Vought Rises 1 1/4 -- Bonds Tend to Ease RAIL ISSUES SURGE IN WEAK MARKET | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/atom-clock-in-satellite-proposed-to-test-time-relativity-theory.html | Atom Clock in Satellite Proposed To Test Time Relativity Theory; SATELLITE CLOCK URGED IN DISPUTE | True | By Robert K. Plumb | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/holmberg-in-hospital-tennis-star-operated-on-for-appendicitis-in.html | HOLMBERG IN HOSPITAL; Tennis Star Operated on for Appendicitis in Australia | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/snow-stalls-buffalo-again.html | Snow Stalls Buffalo Again | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/jakarta-sea-plan-is-scored-by-u-s-washington-gets-no-reply-to.html | JAKARTA SEA PLAN IS SCORED BY U. S.; Washington Gets No Reply to Protest on Move for 12-Mile OffShore Limit | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/o-voa-atam-ores-i-physician-and-dentist-at-911-composed-musical.html | o., V,OA ,AT.AM OrES; i Physician and Dentist at 911 Composed Musical Scores ] | True | eelAl to Ttte New York me(. ] | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/thomas-accepts-rams-offer.html | Thomas Accepts Rams' Offer | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/committee-erred-bangjensen-says-suspended-un-aide-insists.html | COMMITTEE ERRED, BANG-JENSEN SAYS; Suspended U.N. Aide Insists Hammarskjold Authorized Hungarian List Secrecy | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/senators-accuse-benson-of-distorting-farm-data-benson-accused-over.html | Senators Accuse Benson Of Distorting Farm Data; BENSON ACCUSED OVER FARM DATA | True | By William M. Blairspecial To the New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/federal-reserve-post-filled.html | Federal Reserve Post Filled | True | | 1986-01-10 | RE0000279244 | B00000690996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/transport-news-facsimile-maps-radio-unit-can-reproduce-weather.html | TRANSPORT NEWS; FACSIMILE MAPS; Radio Unit Can Reproduce Weather Graphs at Sea -Idlewild Job Awarded | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/copyright-office-acts-on-obscenity-until-its-authority-is-clear.html | COPYRIGHT OFFICE ACTS ON OBSCENITY; Until Its Authority Is Clear, Agency Plans to Register Questionable Material | True | By Anthony Lewisspecial To the New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/irt-trains-delayed.html | IRT Trains Delayed | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/schenectady-n-y.html | SCHENECTADY, N. Y. | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/heatube-corp.html | Heatube Corp. | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/lanza-seeks-freedom.html | Lanza Seeks Freedom | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/french-senate-speeds-bill.html | French Senate Speeds Bill | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/baseball-star-held-on-coast.html | Baseball Star Held on Coast | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/gaillard-father-for-2d-time.html | Gaillard Father for 2d Time | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/n-y-a-c-7846-victor.html | N. Y. A. C. 78-46 Victor | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/john-elliott-grasetti.html | JOHN .ELLIOTT GRASETTi | True | ' SpII to The New York TImea. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/ceylonese-tribute-paid-to-macmillan.html | CEYLONESE TRIBUTE PAID TO MACMILLAN | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/golfers-to-be-honored-miss-rawls-and-mrs-pung-to-get-awards-at.html | GOLFERS TO BE HONORED; Miss Rawls and Mrs. Pung to Get Awards at Dinner Here | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/korn-wins-in-shotput-stepinac-senior-sets-hayes-meet-mark-of-59-ft.html | KORN WINS IN SHOT-PUT; Stepinac Senior Sets Hayes Meet Mark of 59 Ft. 5 1/2 In. | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/play-is-compared-in-us-and-europe-recreation-professor-finds.html | PLAY IS COMPARED IN U.S. AND EUROPE; Recreation Professor Finds Greater Tidiness Around Beauty Spots Abroad | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/twining-reports-3-services-agree-on-war-strategy-also-denies-that.html | TWINING REPORTS 3 SERVICES AGREE ON WAR STRATEGY; Also Denies That U.S. Arms Lag -- An Aircraft Maker Asks Missiles Defense TWINING REPORTS 3 SERVICES AGREE | True | By John D. Morrisspecial To the New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/ski-team-alternates-named.html | Ski Team Alternates Named | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/negro-heads-kentucky-panel.html | Negro Heads Kentucky Panel | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/french-jet-sets-record.html | French Jet Sets Record | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/ackermankuhn.html | AckermanKuhn | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/seller-of-hitler-book-jailed.html | Seller of Hitler Book Jailed | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/prices-are-mixed-in-cotton-options-futures-move-40c-a-bale-up-to.html | PRICES ARE MIXED IN COTTON OPTIONS; Futures Move 40c a Bale Up to 55c Off -- Near-By Deliveries Steady | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/norwalk-conn.html | NORWALK, CONN. | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/plane-search-spurred-flares-signals-lift-hopes-for-ten-missing.html | PLANE SEARCH SPURRED; Flares, Signals Lift Hopes for Ten Missing Airmen | True | | 1986-01-10 | RE0000279244 | B00000690996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/potato-futures-reach-new-highs-prices-rise-5-to-16-points-in-heavy.html | POTATO FUTURES REACH NEW HIGHS; Prices Rise 5 to 16 Points in Heavy Trading -- Other Moves Are Irregular | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/sidelights-german-bonds-get-a-lift.html | Sidelights; German Bonds Get a Lift | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/ge-has-new-rectifier-cooling-tube.html | G.E. Has New Rectifier Cooling Tube | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/the-bates-twos-bego1vie-bridesi-evelyn-married-to-stephenl-owen.html | THE BATES TWOS ' BEGO1VIE BRIDESI '; ... Evelyn Married to Stephenl Owen Jr,Pricia'''Wed 1 to Howard B. Johnson I I | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/two-share-lead-in-golf-with-65s-wininger-and-rosburg-two-strokes.html | TWO SHARE LEAD IN GOLF WITH 65S; Wininger and Rosburg Two Strokes Ahead of Bayer in Tijuana Tourney | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/four-cubans-seized-as-an-assassin-band.html | FOUR CUBANS SEIZED AS AN ASSASSIN BAND | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/mary-brown-betrothed.html | Mary Brown Betrothed | True | Special to The New York Times. . | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/expansion-vital-colbert-asserts-chrysler-head-in-receiving-poor.html | EXPANSION VITAL, COLBERT ASSERTS; Chrysler Head, in Receiving Poor Richard Medal, Puts Leadership on Business | True | By William G. Weartspecial To the New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/sunray-oil-elects-official.html | Sunray Oil Elects Official | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/2-cars-jump-rails-in-virginia.html | 2 Cars Jump Rails in Virginia | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/mrs-rudolph-eli.html | MRS. RUDOLPH ELI | True | Specd&d to The Ne' Y)rk Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/dog-in-satellite-seen-in-film-here-soviet-movie-shows-devices-for.html | DOG IN SATELLITE SEEN IN FILM HERE; Soviet Movie Shows Devices for Feeding -- Reveals Cone Was Detachable | True | By Walter Sullivan | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/tugout-leads-in-manila-golf.html | Tugout-Leads in Manila Golf | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/senators-wife-loses-brooch.html | Senator's Wife Loses Brooch | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/hospital-opens-cancer-center.html | Hospital Opens Cancer Center | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/us-puts-curb-on-pesticides-for-cattle-rules-milk-top-food-in-need.html | U.S. Puts Curb on Pesticides for Cattle; Rules Milk Top Food in Need for Purity | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/carlin-suggests-closing-airport-newark-mayor-tells-court-he-would.html | CARLIN SUGGESTS CLOSING AIRPORT; Newark Mayor Tells Court He Would Favor Move if Noise Continues | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/porter-gains-in-squash-defender-defeats-kram-as-bulldog-tourney.html | PORTER GAINS IN SQUASH; Defender Defeats Kram as Bulldog Tourney Opens | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/screen-dancing-heart-german-import-at-72d-street-playhouse.html | Screen: 'Dancing Heart'; German Import at 72d Street Playhouse | True | | 1986-01-10 | RE0000279244 | B00000690996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/us-asks-59-talks-on-safety-at-sea-state-department-to-press-british.html | U.S. ASKS '59 TALKS ON SAFETY AT SEA; State Department to Press British for a Conference Earlier Than Proposed | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/five-sign-with-redlegs.html | Five Sign With Redlegs | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/u-n-obtains-loan-to-help-refugees.html | U. N. OBTAINS LOAN TO HELP REFUGEES | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/columbia-law-dean-will-aid-tax-study.html | COLUMBIA LAW DEAN WILL AID TAX STUDY | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/drill-works-for-five-electric-controls-quintuple-capacity-of.html | DRILL WORKS FOR FIVE; Electric Controls Quintuple Capacity of Machine | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/conference-eases-aid-rule.html | Conference Eases Aid Rule | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/icecarnival-in-park-today.html | Ice Carnival in Park Today, | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/hackensack-n-j.html | HACKENSACK, N. J. | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/railroads-wind-up-case-for-relief-at-senate-inquiry-roads-complete.html | Railroads Wind Up Case for Relief at Senate Inquiry; ROADS COMPLETE CASE FOR RELIEF | True | By Robert E. Bedingfieldspecial To the New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/fourday-week-set-up.html | Four-Day Week Set Up | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/plan-to-ease-irt-at-14th-st-begun-riders-leaving-northbound.html | PLAN TO EASE IRT AT 14TH ST. BEGUN; Riders Leaving Northbound Platform in Evening Rush Use One Stairway Only | True | By Ralph Katz | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/fire-in-studio-destroys-years-work-by-writer.html | Fire in Studio Destroys Year's Work by Writer | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/new-wrinkles-added-to-tubes-collapsible-containers-are-revised.html | NEW WRINKLES ADDED TO TUBES; Collapsible Containers Are Revised Inside and Out to Broaden Market | True | By William M. Freeman | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/music-notes.html | MUSIC NOTES | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/court-voids-fair-trade-price-practice-used-in-the-california-liquor.html | Court Voids 'Fair Trade' Price Practice Used in the California Liquor Industry | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/books-authors.html | Books -- Authors | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/3d-viennese-ball-aids-cancer-fund-fete-at-waldorf-will-assist.html | 3D VIENNESE BALL AIDS CANCER FUND; Fete at Waldorf Will Assist Research at Columbia U. -- Hosts Are Listed | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/u-s-issues-visas-to-russians.html | U. S. Issues Visas to Russians | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/executive-changes.html | Executive Changes | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/61-would-abolish-house-red-inquiry.html | 61 WOULD ABOLISH HOUSE RED INQUIRY | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/tennis-revision-due-to-raise-quillian-tom-brown-to-top-10-changes.html | Tennis Revision Due to Raise Quillian, Tom Brown to Top 10; Changes in Tentative List Held Likely After Rankings Committee Meeting -- Registration Fee Plan Adopted | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/new-shares-proposed-virginia-life-sets-vote-on-issue-for-a-stock.html | NEW SHARES PROPOSED; Virginia Life Sets Vote on Issue for a Stock Dividend | True | | 1986-01-10 | RE0000279244 | B00000690996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/traffic-and-profits-up-in-1957-for-ohio-pike.html | Traffic and Profits Up In 1957 for Ohio Pike | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/of-local-origin.html | Of Local Origin | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/church-welfare-award-given.html | Church Welfare Award Given | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/sukarno-reaches-belgrade.html | Sukarno Reaches Belgrade | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/jones-to-head-mersey.html | Jones To Head Mersey | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/lowe-sees-a-trick-in-railroads-bid-says-southern-lines-seek-to.html | LOWE SEES A TRICK IN RAILROADS' BID; Says Southern Lines Seek to Delay Equal Rate for Port of New York | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/lotion-introduced.html | Lotion Introduced | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/pork-barrel-projects.html | "Pork Barrel" Projects | True | CHARLES O. PORTER | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/market-for-capital-faces-a-big-week-in-variety-volume-capital.html | Market for Capital Faces a Big Week In Variety, Volume; CAPITAL MARKET FACES BIG WEEK | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/ban-on-use-of-sohio-as-brand-is-upheld.html | BAN ON USE OF SOHIO AS BRAND IS UPHELD | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/caracas-women-chant-liberty-till-police-step-in-with-machetes.html | Caracas Women Chant 'Liberty' Till Police Step In With Machetes | True | By Tad Szulcospecial To The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/indonesia-stages-maneuvers.html | Indonesia Stages Maneuvers | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/elaine-hollander-is-a-future-bride.html | ELAINE HOLLANDER IS A FUTURE BRIDE | True | Special to '1*he New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/ellis-isle-urged-for-u-s-hospital-mayor-proposes-government-center.html | ELLIS ISLE URGED FOR U. S. HOSPITAL; Mayor Proposes Government Center for Treatment of Narotic Addicts PROBLEM IS STRESSED Harriman Has Suggested a Federal-State Unit for Same Purpose | True | By Paul Crowell | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/werner-is-third-in-giant-slalom-u-s-skier-finishes-behind-sailer.html | WERNER IS THIRD IN GIANT SLALOM; U. S. Skier Finishes Behind Sailer and Hinterseer at Meet in Austria | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/norge-lays-off-100.html | Norge Lays Off 100 | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/de-sapio-improved-quits-hospital-where-he-was-treated-for-eye.html | DE SAPIO IMPROVED; Quits Hospital Where He Was Treated for Eye Illness | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/philip-morris-to-answer-in-ad-protest-of-consumers-union-on.html | Philip Morris to Answer, in Ad, Protest Of Consumers Union on Parliament Ad | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/rate-on-treasury-bills-falls-to-17month-low.html | Rate on Treasury Bills Falls to 17-Month Low | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/pearson-weighs-election-outlook-ottawa-liberals-new-head-discusses.html | PEARSON WEIGHS ELECTION OUTLOOK; Ottawa Liberals' New Head Discusses Issue of Early Challenge to Regime | True | By Raymond Daniellspecial To the New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/dividend-news.html | DIVIDEND NEWS | True | | 1986-01-10 | RE0000279244 | B00000690996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/oak-ridge-expands-aid-to-send-22-science-teachers-across-nation.html | OAK RIDGE EXPANDS AID; To Send 22 Science Teachers Across Nation Next Year | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/thats-the-ticket.html | That's the Ticket | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/old-double-x-is-overwhelmed-by-job-offers-struck-out-by-fate-foxx.html | Old Double X Is Overwhelmed by Job Offers; Struck Out by Fate, Foxx Is Heartened by Proposals Ex-Home Run Hitter Would Like a Post as Batting Coach | True | By Roscoe McGowen | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/new-stars-shine-on-theatre-scene-anne-bancroft-and-gibson-play.html | NEW STARS SHINE ON THEATRE SCENE; Anne Bancroft and Gibson Play Hailed by Critics -- Drama Award to Ustinov | True | By Louis Calta | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/art-paintings-by-nolde-expressionists-work-at-kleemanns.html | Art: Paintings by Nolde; Expressionists' Work at Kleemann's -- Semi-Abstracts by Yuli Blumberg | True | By Stuart Preston | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/army-oils-rough-seas-tells-congress-it-used-all-of-84year-stock-of.html | ARMY OILS ROUGH SEAS; Tells Congress It Used All of '84-Year' Stock of Linseed | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/court-gets-case-of-harry-lanza-contempt-trial-prosecution-rests.html | COURT GETS CASE OF HARRY LANZA; Contempt Trial Prosecution Rests -- Plea to Dismiss Indictment Is Denied | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/democrats-criticize-budget.html | Democrats Criticize Budget | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/jersey-u-a-w-backs-sharing-of-profits.html | JERSEY U. A. W. BACKS SHARING OF PROFITS | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/wholesale-costs-steady-for-week-higher-farm-and-processed-foods.html | WHOLESALE COSTS STEADY FOR WEEK; Higher Farm and Processed Foods Prices Offset by Fall in Other Groups | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/4-caught-in-utah-mine-at-least-one-man-killed.html | 4 Caught in Utah Mine; At Least One Man Killed | True | | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/britons-incomes-rise-those-with-16800-or-more-increased-in-195556.html | BRITONS INCOMES RISE; Those With $16,800 or More Increased in 1955-56 | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-18 | 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/zeckendorf-makes-an-offer-to-canada.html | ZECKENDORF MAKES AN OFFER TO CANADA | True | Special to The New York Times. | 1986-01-10 | RE0000279244 | B00000690996 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/bay-head-express-shown.html | Bay Head Express Shown | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/borneo-short-of-rice-50000-facing-hunger.html | Borneo Short of Rice; 50,000 Facing Hunger | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/authors-query.html | Author's Query | True | ERNEST L. SCOTT. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/lawyers-judge-americas-advocate-robert-h-jackson-by-eugene-c.html | Lawyer's Judge; AMERICA'S ADVOCATE: Robert H. Jackson. By Eugene C. Gerhart. Illustrated. 545 pp. Indianapolis and New York: The Bobbs-Merrill Company. $7.50. Lawyer's Judge | True | By Samuel J. Konefsky | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/lowediver.html | Lowe--Diver | True | Specta to The/New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/suzanne-wilson-married.html | Suzanne Wilson Married | True | Decia. I t The ew Yerk Times | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/caol-oldste-jancee-op-lawyer.html | CAOL . OLDSTE JANCEE OP LAWYER | True | | 1986-01-10 | RE0000279245 | B00000690997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/washington-seethes-as-big-issues-pile-up-congress-and-the.html | WASHINGTON SEETHES AS BIG ISSUES PILE UP; Congress and the Administration Have Many Defense Ideas But They are Often in Conflict NEW PROGRAM TO EMERGE | True | By Arthur Krock | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/getmansweeting.html | Getman--Sweeting | True | Special to The New York Tlmew. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/93-ships-on-order-in-nations-yards-three-were-delivered-last-month.html | 93 SHIPS ON ORDER IN NATION'S YARDS; Three Were Delivered Last Month -- Contract Listed for a Nuclear Vessel | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/a-mild-winter-in-ensenada-mexican-resort-offers-program-of-events-a.html | A MILD WINTER IN ENSENADA; Mexican Resort Offers Program of Events And Good Climate | True | By Robert Meyer Jr. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/from-down-under-from-down-under-summer-of-the-17th-doll-is-first.html | FROM DOWN UNDER; FROM DOWN UNDER 'Summer of the 17th Doll' Is First Australian Play to Be Done Here | True | By John H. Valdersydney, Australia. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/heavy-duty-battery-added.html | Heavy Duty Battery Added | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/ocasey-sartre-and-shakespeare-on-lp.html | O'CASEY, SARTRE AND SHAKESPEARE ON LP | True | By Thomas Lask | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/chemise-informal.html | Chemise, Informal | True | By Patricia Peterson | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/mrs-dwight-rogers-a-camp-director-91.html | MRS. DWIGHT ROGERS, A CAMP DIRECTOR, 91 | True | ipecial to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/morris-kashdin.html | MORRIS KASHDIN | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/dental-health-week.html | Dental Health Week | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/linda-susan-may-will-be-married-she-is-fiancee-of-richard-treadwell.html | LINDA SUSAN MAY WILL BE MARRIED; She Is Fiancee of Richard Treadwell, Aide of First National City Bank | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/ballentine-in-show-expanded-line-of-inboard-engines-is-displayed.html | BALLENTINE IN SHOW; Expanded Line of Inboard Engines Is Displayed | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/garver-of-athletics-signs.html | Garver of Athletics Signs | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/mahoney-builds-strong-man-role-state-senator-is-becoming-center-of.html | MAHONEY BUILDS 'STRONG MAN' ROLE; State Senator Is Becoming Center of the Anti-Dewey Forces in the G. O. P. | True | By Warren Weaver Jr.special To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/brazilians-studying-earths-magnetism.html | BRAZILIANS STUDYING EARTH'S MAGNETISM | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/planter-taking-965598-gamble-paid-u-s-penalty-to-grow-cotton-and.html | PLANTER TAKING $965,598 GAMBLE; Paid U. S. Penalty to Grow Cotton and Fight Controls 'Individualist' Grows Cotton Despite the Penalties PLANTER TAKING $965,595 GAMBLE | True | By Gladwin Hillspecial To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/sports-of-the-times-the-mighthavebeen.html | Sports of The Times; The Might-Have-Been | True | By Arthur Daley | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/biblical-library-gift-dropsie-gets-3000-volumes-from-margolis.html | BIBLICAL LIBRARY GIFT; Dropsie Gets 3,000 Volumes From Margolis Family | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/abby-ober-is-engaged-daughter-of-state-law-aide-fiancee-of-jack.html | ABBY OBER IS ENGAGED; Daughter of State Law Aide Fiancee of Jack Garfein | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/jijijith-shall-towed-insprihg-graduate-of-pine-manor-is-the-fiancee.html | JIJIJITH SHALL TO*WED iNSPRIHG; Graduate of Pine Manor Is the Fiancee of Reginald Lamont Jones Jr. | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/rumania-spain-in-trade-talk.html | Rumania, Spain in Trade Talk | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/japan-gets-special-jets.html | Japan Gets Special Jets | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/art-tokle-takes-ski-jump-honors-defeats-frantzen-by-slim-margin-in.html | ART TOKLE TAKES SKI JUMP HONORS; Defeats Frantzen by Slim Margin in Class A Test at Bear Mountain ART TOKLE TAKES SKI JUMP HONORS | True | By Michael Straussspecial To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/mtha-lattner-tose-wed-in-may-vassar-aumna-engaged-to-mack-clovis.html | MTHA LATTNER TOSE WED IN MAY; Vassar A(umna Engaged to Mack Clovis Harris 3d, Ex-Arny Lieutenant | True | Specte. l to The lew York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/usga-system-of-handicaps-rejected-by-chicago-and-coast-dissenting.html | U.S.G.A. System of Handicaps Rejected by Chicago and Coast; Dissenting Groups Believe Ten of Last Fifteen Rounds Provide Suitable Basis for Stroke Computations | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/educator-calls-tests-essential-dean-of-coast-college-says.html | Educator Calls Tests Essential; Dean of Coast College Says Examinations Will Have a Long and Fruitful Life | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/mrs-william-e-boozan.html | MRS. WILLIAM E. BOOZAN | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/w-l-schweikert-insurance-broker.html | W. L. SCHWEIKERT, INSURANCE BROKER | True | Special to he New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/sophisticated-pancake.html | Sophisticated Pancake | True | By Craig Claiborne | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/senator-neely-dies-gop-may-get-seat-senator-matthew-m-neely-dies.html | Senator Neely Dies; G.O.P. May Get Seat; Senator Matthew M. Neely Dies; West Virginia Democrat Was 83 | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/jean-allio-soldiers-fiancee.html | Jean Allio Soldier's Fiancee | True | SpeCial to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/mudges-boat-in-front-sails-to-second-victory-in-row-at-indian.html | MUDGE'S BOAT IN FRONT; Sails to Second Victory in Row at Indian Harbor | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/columbia-fencers-win.html | Columbia Fencers Win | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/hospitals-centennial-l-i-college-unit-plans-ball-banker-to-head.html | HOSPITAL'S CENTENNIAL; L. I. College Unit Plans Ball -- Banker to Head Fete | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/houstonpeek.html | Houston--Peek | True | special to e New York Ttmes. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/music-with-the-elect-leonid-kogan-is-violin-soloist-in-debut.html | Music With the Elect; Leonid Kogan Is Violin Soloist in Debut | True | By Howard Taubman | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/miss-mcracken-bay-state-bride-wellesley-alumna-wed-in-christ-church.html | MISS M'CRACKEN ,'BAY STATE BRIDE; Wellesley Alumna Wed in Christ Church, Cambridge, to Jacob B. Brown Jr. | True | pecial to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/treasure-chest.html | Treasure Chest | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/gulf-concern-joins-agency.html | Gulf Concern Joins Agency | True | | 1986-01-10 | RE0000279245 | B00000690997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/coast-guard-is-getting-results-in-program-to-promote-safety-money.html | Coast Guard Is Getting Results In Program to Promote Safety; Money, Manpower and Lives Saved by Education but Number of Non-Fatal Accidents Is Far Too Large | True | By Rear Admiral Henry C. Perkins, U. S. C. G., | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/two-aspects-of-integration.html | TWO ASPECTS OF INTEGRATION | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/philosophy-lack-seen-in-schooling-specialization-decried-by.html | PHILOSOPHY LACK SEEN IN SCHOOLING; Specialization Decried by Japanese Educator After Lecture Series Here | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/hungary-yugoslavia-in-pact.html | Hungary, Yugoslavia in Pact | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/blind-judge-50-gains-new-honor-attorney-general-in-rhode-island.html | BLIND JUDGE, 50, GAINS NEW HONOR; Attorney General in Rhode Island Resigns to Join State Supreme Court | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/teen-racist-gang-exposed-in-court-9-queens-youths-are-seized-7-will.html | TEEN RACIST GANG EXPOSED IN COURT; 9 Queens Youths Are Seized -- 7 Will Face Charges in Plot to Rob Bank | True | By Ira Henry Freeman | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/maryalice-van-schoonhoven-engaged-i-to-david-s-wiiiamson-naval.html | Mary-Alice Van Schoonhoven Engaged I To David S. WiUiamson, Naval AssistantI | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/four-jailed-cubans-shown-at-santiago.html | FOUR JAILED CUBANS SHOWN AT SANTIAGO | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/hagemolen.html | Hager—Nolen | True | Special to 'the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/baugh-rejects-canadian-bid.html | Baugh Rejects Canadian Bid | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/reds-in-cold-war-in-japanese-isles-u-s-catholic-mission-vies-with.html | REDS IN 'COLD WAR' IN JAPANESE ISLES; U. S. Catholic Mission Vies With Leftist Unit in Good Works for Ryukyu Needy | True | By Robert Trumbullspecial To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/variety-keynote-for-chriscraft-more-than-80-boats-offered-by-maker.html | VARIETY KEYNOTE FOR CHRIS-CRAFT; More Than 80 Boats Offered by Maker, Ranging to 65-Footer at $166,700 | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/chou-enlai-to-visit-cairo.html | Chou En-lai to Visit Cairo | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/xramerhirschhorn.html | Xramer—Hirschhorn | True | Special tO The New York TImei. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/the-weeks-events-prism-at-playhouse-city-ballet-closing.html | THE WEEK'S EVENTS; 'Prism' at Playhouse -- City Ballet Closing | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/setback-at-nassau-strike-ties-up-colony-at-peak-season.html | SETBACK AT NASSAU; Strike Ties Up Colony At Peak Season | True | By John Wilcock | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/u-n-chief-approves-burning-of-papers.html | U. N. CHIEF APPROVES BURNING OF PAPERS | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/help-wanted.html | HELP WANTED | True | JANET A. LAXER. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/school-fight-opens-in-deep-south-test-case-is-set-in-atlanta-suit.html | SCHOOL FIGHT OPENS IN DEEP SOUTH; Test Case Is Set in Atlanta Suit | True | By John N. Pophamspecial To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/groon-sets-mark-in-424-mile-run-leonia-athlete-clips-record-in.html | GROON SETS MARK IN 4:24 MILE RUN; Leonia Athlete Clips Record in Cardinal Hayes Meet -- Spivey Hurdles Victor GROON SETS MARK IN 4:24 MILE RUN | True | By Gordon S. White Jr. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/anybody-got-the-time.html | ANYBODY GOT THE TIME? | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/theatre-benefit-will-assist-p-a-l-preview-wednesday-of-the-body.html | THEATRE BENEFIT WILL ASSIST P. A. L.; Preview Wednesday of 'The Body Beautiful' to Help Police Program in City | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/yale-army-sextets-in-44-overtime-tie.html | YALE, ARMY SEXTETS IN 4-4 OVERTIME TIE | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/welfare-cost-division.html | Welfare Cost Division | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/reuther-to-press-profit-proposal-aims-to-stress-new-plan-at-special.html | REUTHER TO PRESS PROFIT PROPOSAL; Aims to Stress New Plan at Special U.A.W. Convention That Opens Wednesday | True | By Damon Stetsonspecial To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/control-serves-dual-purpose.html | Control Serves Dual Purpose | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/britains-end-feared-hailsham-says-3d-world-war-would-eliminate.html | BRITAIN'S END FEARED; Hailsham Says 3d World War Would 'Eliminate' Nation | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/new-rayonier-unit-keyed-to-flexibility-flexibility-is-key-to.html | New Rayonier Unit Keyed to Flexibility; FLEXIBILITY IS KEY TO RAYONIER UNIT | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/british-view-rift-as-peril-to-nato-danger-in-dispute-with-bonn.html | BRITISH VIEW RIFT AS PERIL TO NATO; Danger in Dispute With Bonn Emphasized by Lloyd to French and Dutch Aides | True | By Drew Middletonspecial To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/mrs-badgley-marriedi-former-kathleen-chalmers-wed-to-david-g.html | MRS. BADGLEY MARRIEDI; Former Kathleen Chalmers[ Wed to David G. Nichols ] | True | Special to The New York Times. { | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/arthurs-new-art-former-actor-triumphs-in-short-film-field.html | ARTHUR'S NEW ART; Former Actor Triumphs In Short Film Field | True | By Howard Thompson | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/chicago-slipping-as-meat-center-swifts-decision-to-cut-back-points.html | CHICAGO SLIPPING AS MEAT CENTER; Swift's Decision to Cut Back Points Up Trend, but City Still Leads in Nation | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/trush-verdirame.html | Trush -- Verdirame | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/john-c-greenleaf.html | JOHN C. GREENLEAF | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/reporters-car-hit.html | Reporters' Car Hit | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/cruis-along-line-datesfrom-1875-maryland-shipyard-owned-by-workers.html | CRUIS ALONG LINE DATES-FROM 1875; Maryland Shipyard Owned by Workers -- Custom 31 Heads New Models | True | By Rhona Mossspecial To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/a-dogs-life-the-french-boy-by-andre-maurois-translated-from-the.html | A Dog's Life; THE FRENCH BOY. By Andre Maurois. Translated from the French. Photographs by Gerald Maurois. Unpaged. New York: Sterling Publishing Company. $2.75. For Ages 5 to 8. | True | MARJORIE FISCHER. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/gennonmchugh.html | Glennon--McHugh | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/us-sculptor-exhibits-in-milan.html | U.S. Sculptor Exhibits in Milan | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/clarence-friend-dies-coast-rancher-astronomer-discovered-three.html | CLARENCE FRIEND DIES; Coast Rancher, Astronomer, Discovered Three Comets | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/bernstein-offers-a-lesson-in-music-he-conducts-talks-plays-the.html | BERNSTEIN OFFERS A LESSON IN MUSIC; He Conducts, Talks, Plays the Piano and Sings at TV Concert for Children | True | H. C. S. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/oree-makes-debut.html | O'Ree Makes Debut | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/haven-for-fishermen-in-the-everglades.html | HAVEN FOR FISHERMEN IN THE EVERGLADES | True | By Rolfe Schell | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/mrs-dare-remarried-former-judith-hippel-wed-to-james-thomas-lile.html | MRS. DARE REMARRIED; Former Judith Hippel Wed to James Thomas Lile | True | pedaL to Th, New York 'rlmeg. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/aid-for-rural-middle-east-work-at-grassroots-level-declared-vital.html | Aid for Rural Middle East; Work at Grass-Roots Level Declared Vital to Meet Soviet Threat | True | JOHN S. BADEAU. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/edith-peck-married-in-upstate-church.html | EDITH PECK MARRIED IN UPSTATE CHURCH | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/cornell-trips-princeton-8256-cornell-upsets-princeton-8256.html | Cornell Trips Princeton, 82-56; CORNELL UPSETS PRINCETON, 82-56 | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/advertising-putting-out-the-welcome-mat-states-and-localities-pitch.html | Advertising Putting Out the Welcome Mat; States and Localities Pitch for Visitors and Employers | True | By Carl Spielvogel | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/reports-on-business-in-us.html | Reports on Business in U. S. | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/livability-key-to-todays-design-changes-in-styling-reflect-demands.html | 'LIVABILITY' KEY TO TODAY'S DESIGN; Changes in Styling Reflect Demands of Modern Sailor for Luxuries at Sea | True | By Charles J. Owensspecial To The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/fuchs-party-is-due-at-the-pole-today.html | FUCHS PARTY IS DUE AT THE POLE TODAY | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/tito-seeks-new-third-force.html | Tito Seeks New Third Force | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/beverly-jersky-engaged.html | Beverly Jersky Engaged | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/mary-v-devereux-to-be-bride-in-may-graduate-of-manhattanville-is-bc.html | MARY V. DEVEREUX TO BE BRIDE IN MAY; Graduate of Manhattanville Is Betrothed to Albert William Sparrow 3d | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/pallia-icol-57-smith-alumna-botr0thed-to-henry-albert-gerhejy-a.html | PALliA ICOL; .'57 Smith Alumna Botr0thed to Henry Albert Gerhel',y, a Student at Harvard | True | ...Special to.. e New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/oregon-gop-gets-a-governor-fight-secretary-of-state-enters-race-in.html | OREGON G.O.P. GETS A GOVERNOR FIGHT; Secretary of State Enters Race in Surprise Move -- 3 Democrats Competing | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/yonkers-to-lose-land-park-area-to-be-appropriated-by-state-for-park.html | YONKERS TO LOSE LAND; Park Area to be Appropriated by State for Parkway | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/dictators-are-scored-plans-for-latin-student-front-to-fight-them.html | DICTATORS ARE SCORED; Plans for Latin Student Front to Fight Them Drawn | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/howard-craft-shown-long-island-dealer-also-exhibit-wolverine.html | HOWARD CRAFT SHOWN; Long Island Dealer Also Exhibit Wolverine Outboards | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/news-of-the-world-of-stamps-the-advisory-committee-discusses-1958.html | NEWS OF THE WORLD OF STAMPS; The Advisory Committee Discusses 1958 Plans -- Tanenbaum Sale | True | By Kent B. Stiles | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/helen-mcann-fianceei-future-bride-of-lieut-georgel-satterthwaite-2d.html | HELEN M'CANN FIANCEEI; Future Bride of Lieut, Georgel Satterthwaite 2d, Army I | True | cla to The New York Timell. ] | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/he-keeps-scores-librarian-is-custodian-of-more-than-2000.html | HE KEEPS SCORES; Librarian Is Custodian Of More Than 2,000 | True | By Harold C. Schonberg | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/yale-five-beats-army-for-6th-victory-of-season-downs-sets-pace-in.html | Yale Five Beats Army for 6th Victory of Season; DOWNS SETS PACE IN 78-56 TRIUMPH Yale Ace Gets 23 Points to Help Trip Army -- Jaspers Bow to Syracuse, 77-69 | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/another-woman-within-letters-of-ellen-glasgow-compiled-and-edited.html | Another Woman Within; LETTERS OF ELLEN GLASGOW Compiled and edited with an introduction and commentary by Blair Rouse. 384 pp. New York: Harcourt, Brace & Co. $6.75. Another Woman | True | By Donald Davidson | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/to-the-summit.html | To the Summit? | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/jacobs-seeks-hartack-to-ride-promised-land.html | Jacobs Seeks Hartack To Ride Promised Land | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/buckgarrett.html | Buck--Garrett | True | SPecial to The e york Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/e-g-wellinghausen.html | E. G. WELLINGHAUSEN | True | Specla! to The New York Times, | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/educators-warn-tyros-on-rocket-experiments.html | Educators Warn Tyros On Rocket Experiments | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/dorothy-uslip-is-wed-bride-of-seymour-friedman-at-temple-bnai.html | DOROTHY USLIP IS WED; Bride of Seymour Friedman at Temple B'nai Jeshurun | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/leaking-seaplane-rescued.html | Leaking Seaplane Rescued | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/what-kind-of-negotiations.html | WHAT KIND OF NEGOTIATIONS? | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/doctors-as-diplomats-a-preview-of-television-documentary-on-how-u-s.html | Doctors as Diplomats; A Preview of Television Documentary On How U. S. Physicians Win Friends | True | By Howard A. Rusk, M.d. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/matthewsworley.html | Matthews--Worley | True | .,pecial to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/jewish-appeal-names-head-of-rescue-drive.html | Jewish Appeal Names Head of Rescue Drive | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/sydna-alice-taylor-fiancee.html | Sydna Alice Taylor Fiancee | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/dont-worry-nothing-will-happen.html | 'DON'T WORRY, NOTHING WILL HAPPEN' | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/sale-of-647000-outboard-units-is-predicted-for-industry-in-1958.html | Sale of 647,000 Outboard Units Is Predicted for Industry in 1958 | True | By Carl Kiekhaefer,Special To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/florida-rushing-help-to-migrants-10000-workers-madeidle-as-freeze.html | FLORIDA RUSHING HELP TO MIGRANTS; 10,000 Workers Made-Idle as Freeze Hurts Crops -- U. S. Also Sends Aid | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/army-books-nine-foes-rice-and-notre-dame-elevens-on-cadets-1958.html | ARMY BOOKS NINE FOES; Rice and Notre Dame Elevens on Cadets' 1958 Schedule | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/missiles-fiction-and-fact.html | Missiles: Fiction and Fact | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/3-accept-white-sox-pacts.html | 3 Accept White Sox Pacts | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/why-children-cheat-in-school.html | Why Children Cheat in School | True | By Dorothy Barclay | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/jmissph-bleecker-wedinl-i-churoh-st-johns-in-cold-spring-harbor.html | JMISSP.H. BLEECKER WEDINL, I. CHUROH; St. John's in Cold .Spring 'Harbor Scene of Wedding to Edward' Sprague-Jones | True | Special to The New York TImel. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/300-craft-shown-in-london.html | 300 Craft Shown in London | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/wintry-weather-holds-city-in-grip-temperatures-tumble-here-as-polar.html | WINTRY WEATHER HOLDS CITY IN GRIP; Temperatures Tumble here as Polar Air Sweeps in From Canada | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/l16-racing-sloop-now-in-fiberglas.html | L-16 RACING SLOOP NOW IN FIBERGLAS | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/australia-faces-economic-strain-but-business-is-expected-to-expand.html | AUSTRALIA FACES ECONOMIC STRAIN; But Business Is Expected to Expand Despite Dark Clouds on Horizon | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/skate-lead-taken-by-bartholomew-minneapolis-speed-star-is-victor-in.html | SKATE LEAD TAKEN BY BARTHOLOMEW; Minneapolis Speed Star Is Victor in Three-Quarter and Mile at Milwaukee | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/miss-is-wed1-campbell-u-of-utah-aluma-married-here-to-john-edwardm.html | MISS IS WED1 CAMPBELL, U, of Utah Alumna Married Here to John Edwardm | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/lets-have-more.html | 'LET'S HAVE MORE' | True | JOHN W. ANTYN. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/rita-cunningham-is-wed.html | .Rita Cunningham Is Wed | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/vocation-schools-studied-in-jersey-need-of-new-programs-to-meet.html | VOCATION SCHOOLS STUDIED IN JERSEY; Need of New Programs to Meet Modern Demands Is Subject of Survey | True | By Milton Honigspecial To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/mrs-ruth-taft-rewed-married-at-tenafly-church-to-harold-1-whittemor.html | MRS, RUTH TAFT REWED; Married at Tenafly Church to Harold 1, Whittemor | True | Special to The ,cw York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/police-save-driver-in-wreck-on-span.html | POLICE SAVE DRIVER IN WRECK ON SPAN | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/aqualungs-in-debut-manufacturer-enters-motor-boat-show-first-time.html | AQUA-LUNGS IN DEBUT; Manufacturer Enters Motor Boat Show First Time | True | | 1986-01-10 | RE0000279245 | B00000690997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/peiping-congress-held-significant-observers-expect-session.html | PEIPING CONGRESS HELD SIGNIFICANT; Observers Expect Session Beginning Jan. 25 Will Yield Economic Data | True | By Tillman Durdinspecial To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/aviation-fire-hazard-airlines-studying-prevention-device-for-use-on.html | AVIATION: FIRE HAZARD; Airlines Studying Prevention Device For Use on Turbo-Engine Craft | True | By Richard Witkin | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/a-letter-from-paris.html | A Letter From Paris | True | By Dominique Aury | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/nature-pictures-methods-of-five-experts-annual-action-color.html | NATURE PICTURES; Methods of Five Experts -- Annual, Action, Color | True | By Jacob Deschin | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/dust-storm-in-jersey-causes-15car-crash.html | Dust Storm in Jersey Causes 15-Car Crash | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/marya-althouse-prospective-bride.html | MARYA ALTHOUSE PROSPECTIVE BRIDE | True | Speed to 'ne New York Tlm. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/myers-forgets-texas-aggie-job-iowa-state-coach-reaffians-decision.html | MYERS 'FORGETS' TEXAS AGGIE JOB; Iowa State Coach Reaffians Decision to Stay Despite Plea of Aggie Students | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/trust-gives-1219271-new-york-community-unit-reports-on-1957-grants.html | TRUST GIVES $1,219,271; New York Community Unit Reports on 1957 Grants | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/foreign-cartoonists-views-on-proposals-for-a-summit-meeting.html | FOREIGN CARTOONISTS' VIEWS ON PROPOSALS FOR A SUMMIT MEETING | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/modern-prometheus-the-man-on-the-rock-by-francis-king-248-pp-new.html | Modern Prometheus; THE MAN ON THE ROCK. By Francis King. 248 pp. New York: Pantheon Books. $3.50. | True | FRANCES KEENE. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/the-goddess-and-lanny-budd-southern-belle-by-mary-craig-sinclair.html | The Goddess and Lanny Budd; SOUTHERN BELLE. By Mary Craig Sinclair, with a foreword by Upton Sinclair. Illustrated. 407 pp. New York: Crown Publishers. $5. | True | By R. L. Duffus | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/kaar-has-new-line-marine-radiotelephones-are-in-charcoal-driftwood.html | KAAR HAS NEW LINE; Marine Radiotelephones Are in Charcoal, Driftwood Gray | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/mississippi-sees-delta-area-grow-cotton-economy-giving-way-to.html | MISSISSIPPI SEES DELTA AREA GROW; Cotton Economy Giving Way to Diversified Farming and Industrialization | True | By John N. Pophamspecial To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/hlf-aux-ecoutes-paris-gaillard-supposing-we-bought-a-lottery-ticket.html | hLf Aux Écoutes, Paris Gaillard: "Supposing we bought a lottery ticket ?" POLITICAL COMMISSARS HAVE KEY ROLE IN ARMY; Khrushchev Shake-Up Attempts to Meet Officer-Corps Resentment | True | By Harry Schwartz | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/dayton-papers-in-pact-agreement-reached-on-new-stereotypers.html | DAYTON PAPERS IN PACT; Agreement Reached on New Stereotypers Contract | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/pro-sessions.html | PRO SESSIONS | True | THEODORE CHANLER. | 1986-01-10 | RE0000279245 | B00000690997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/report-on-new-designs-and-designers.html | Report on New Designs And Designers | True | By Cynthia Kelloggchicago. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/mrs-f-w-freeman.html | MRS. F. W. FREEMAN | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/cruiser-line-changed-general-motorboat-co-lists-two-20foot-5inch.html | CRUISER LINE CHANGED; General Motorboat Co. Lists Two 20-Foot 5-Inch Models | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/personality-a-triumvir-at-westinghouse-former-consultant-to.html | Personality: A Triumvir at Westinghouse; Former Consultant to Management Manages Now Cresap, Ex-Army, Is Sold on Future of Atomic Navy | True | By Alfred R. Zipser | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/scanty-means-many-of-our-little-opera-groups-have-no-orchestra-for.html | SCANTY MEANS; Many of Our Little Opera Groups Have No Orchestra for Performances | True | By Howard Taubman | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/hartford-preserves-a-landmark-its-historic-state-house-to-be.html | HARTFORD PRESERVES A LANDMARK; Its Historic State House To Be Maintained As a Museum | True | By Bernard J. Malahan Jr. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/dagampat-will-captain-navy-eleven-this-year.html | Dagampat Will Captain Navy Eleven This Year | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/mrs-julia-f-ducen.html | MRS. JULIA F. DUCEN | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/macys-balloons.html | MACY'S BALLOONS | | ELEANOR LANGDON | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/saud-to-aid-rebel-cause.html | Saud to Aid Rebel Cause | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/city-spurs-drive-on-lead-poisoning-children-checked-in-clinics.html | CITY SPURS DRIVE ON LEAD POISONING; Children Checked in Clinics -- Nibbling on Plaster or Paint Called a Cause | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/peron-maneuvering-to-get-back-in-power-from-a-secure-base-in.html | PERON MANEUVERING TO GET BACK IN POWER; From a Secure Base in Venezuela He Works Through Many Agents | True | By Tad Szulospecial To The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/fancydress-extras-boat-tops-spotlights-flags-are-in-accessory.html | FANCY-DRESS EXTRAS; Boat Tops, Spotlights, Flags Are in Accessory Exhibit | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/buffalo-bill-is-among-fortyone-elected-to-cowboy-hall-of-fame-in.html | Buffalo Bill Is Among Forty-one Elected To Cowboy Hall of Fame in Oklahoma | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/wind-gauges-are-exhibited.html | Wind Gauges Are Exhibited | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/tv-bridge-builder-bob-wade-tells-about-san-luis-rey-task.html | TV BRIDGE BUILDER; Bob Wade Tells About 'San Luis Rey' Task | True | By J. P. Shanley | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/army-trackmen-down-st-johns-cadets-win-7138-and-also-triumph-in-4.html | ARMY TRACKMEN DOWN ST. JOHN'S; Cadets Win, 71-38, and Also Triumph in 4 Other Sports Events at West Point | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/guatemala-calm-on-eve-of-voting-nation-will-elect-a-president-and.html | GUATEMALA CALM ON EVE OF VOTING; Nation Will Elect a President and 33 Legislators Today in Critical Balloting | True | By Paul P. Kennedyspecial To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/metal-primer-is-ready-woolsey-develops-coating-for-use-on-aluminum.html | METAL PRIMER IS READY; Woolsey Develops Coating for Use on Aluminum Boats | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/murphyisper.html | Murphy--Isper | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/neutral-austria-victim-of-spying-hungary-and-czechoslovakia-are.html | NEUTRAL AUSTRIA VICTIM OF SPYING; Hungary and Czechoslovakia Are Held Chief Offenders -- Protests Prove Vain | True | By John MacCormacspecial To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/hello-yank.html | 'Hello, Yank' | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/auction-brings-55482.html | Auction Brings $55,482 | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/michael-donohoe-dies-former-member-of-congress-was-activein-irish.html | MICHAEL DONOHOE DIES; Former Member of Congress Was Active'in Irish Groups | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/time-to-get-down-to-earth.html | 'TIME TO GET DOWN TO EARTH!' | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/miss-rendich-heiss-gain-skating-titles-skating-laurels-to-miss.html | Miss Rendich, Heiss Gain Skating Titles; SKATING LAURELS TO MISS RENDICH | True | By Lincoln A. Werden | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/suzanne-sperry-trothi-she-will-be-wed-next-montht-to-francis-w-klay.html | SUZANNE SPERRY TROTHI; She Will Be Wed Next Month't to Francis W, Klay Jr, | True | Special to.The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/museum-offers-courses.html | Museum Offers Courses | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/russell-duo-gains-in-squash-racquets.html | RUSSELL DUO GAINS IN SQUASH RACQUETS | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/jewish-papers-filmed-cincinnati-center-catalogues-18231925.html | JEWISH PAPERS FILMED; Cincinnati Center Catalogues 1823-1925 Periodicals | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/barbara-mickity-wed-bride-of-charles-w-deeleyb-in-st-marys-in.html | BARBARA MICKITY WED; Bride of Charles W. Deeley=B in St. Mary's in Roslyn | True | peCi] tO The ,ew York Times, | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/french-plane-here-for-demonstration.html | FRENCH PLANE HERE FOR DEMONSTRATION | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/dealer-features-custom-interiors-hulls-are-massproduced-but-cabins.html | DEALER FEATURES CUSTOM INTERIORS; Hulls Are Mass-Produced, but Cabins Will Be Set Up to Buyers' Desires | True | by Walter Meloonspecial to the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/world-oil-search-quickens-its-pace-with-production-in-excess-of.html | WORLD OIL SEARCH QUICKENS ITS PACE; With Production in Excess of Demand, Concern Is Felt Over Prices WORLD OIL SEARCH QUICKENS ITS PACE | True | By J. H. Carmical | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/rocks-thrown-at-jagan.html | Rocks Thrown at Jagan | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/highly-styled-african-mahogany-craft-are-available-for-inboard.html | Highly Styled African Mahogany Craft Are Available For Inboard Devotees | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/a-seat-with-camouflage.html | A Seat With Camouflage | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/prof-edwin-schmidt.html | PROF. EDWIN SCHMIDT | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/extraordinary-ordinary-guy-william-holden-has-parlayed-averageness.html | Extraordinary 'Ordinary Guy'; William Holden has parlayed 'averageness' into a million-dollar box-office draw. Where does the role stop and the man begin? | True | By Charlotte and Denis Plimmerlondon. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/oharlotteooffin-ivi_anhasset-bride-wed-to-wilbur-guerfin-jr-who.html | OHARLOTTE-OOFFIN :IVI_ANHASSET BRIDE ;; 'x Wed to Wilbur Guerfin Jr., Who Is Attending Pratt, in ! Congregational Church | True | Special to The New York Times. ' | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/communist-party-dying-gates-says.html | COMMUNIST PARTY DYING, GATES SAYS | True | | 1986-01-10 | RE0000279245 | B00000690997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/lister-engines-back-aircooled-diesel-models-on-view-at-coliseum.html | LISTER ENGINES BACK; Air-Cooled Diesel Models on View at Coliseum Again | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/baltimore-team-bows.html | Baltimore Team Bows | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/comments-from-the-television-mailbag.html | COMMENTS FROM THE TELEVISION MAILBAG | True | CECIL PLUMB | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/democrats-lead-in-pennsylvania-choice-to-beat-republicans-in-two.html | DEMOCRATS LEAD IN PENNSYLVANIA; Choice to Beat Republicans in Two Races for House Seats on Tuesday | True | By William G. Weartspecial To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/i-child-to-the-lawrence-bersons.html | I Child to the Lawrence Bersons, | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/first-show-exhibitors-return.html | First Show Exhibitors Return | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/miss-mitchell-bride-here-of-j-s-glas.html | MISS MITCHELL BRIDE HERE OF J. S. GLAS | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/on-local-movie-fronts-inge-and-kazan-team-to-produce-new-feature.html | ON LOCAL MOVIE FRONTS; Inge and Kazan Team to Produce New Feature -- Busy French -- Kids' Show | True | By A. H. Weiler | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/dawn-ludes-fiancee-nurse-will-be.html | DAWN LUDES FIANCEE; Nurse Will Be | True | Special to the New York Times | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/outboards-feature-lightweight-engine.html | OUTBOARDS FEATURE LIGHTWEIGHT ENGINE | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/censorship-limited-in-obscenity-cases-high-court-sets-a-new.html | CENSORSHIP LIMITED IN 'OBSCENITY' CASES; High Court Sets a New Definition Of What Is Actually 'Obscene' | True | By Anthony Lewisspecial To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/the-nation.html | THE NATION | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/mrs-dye-remarried-wed-in-beach-haven-church-to-robert-k-farrand.html | MRS. DYE REMARRIED; Wed in Beach Haven Church to Robert K. Farrand, | True | Special to The New York TIme. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/bourguiba-seeks-to-soothe-france-but-tunisian-leader-stands-by.html | BOURGUIBA SEEKS TO SOOTHE FRANCE; But Tunisian Leader Stands by Rejection of Envoy -- Algerian Rebels Accused | True | By Thomas F. Bradyspecial To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/iae-adle-e-gageoi-fiancee-of-norman-carnow-j-a-graduate-of-purdue-t.html | 'IA.E ADLE. E. GAGEOI; Fiancee of Norman Carnow, J a Graduate of, Purdue t | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/bernard-levinsohn-52-printing-concern-president-a-scenic-designer.html | BERNARD LEVINSOHN, 52; Printing Concern President, a Scenic Designer, Is Dead | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/mrs-roberson-rewed-former-mary-ledbetter-is-bride-of-h-hartley.html | MRS. ROBERSON REWED.; Former Mary Ledbetter Is! Bride of ....H. Hartley Hegeler i | True | Special to The ,c York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/deck-is-restyled-for-added-safety-walkaround-promenade-increases.html | DECK IS RESTYLED FOR ADDED SAFETY; 'Walk-Around' Promenade Increases Protection in Side, Forward Areas | True | By Wesley L. Wheeler | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/cruising-group-elects-dickson-of-boston-will-head-amphibiconn.html | CRUISING GROUP ELECTS; Dickson of Boston Will Head Amphibi-Conn Association | True | | 1986-01-10 | RE0000279245 | B00000690997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/chapter-of-d-a-r-plans-fete-feb-10-regent-says-bridge-party.html | CHAPTER OF D. A. R. PLANS FETE FEB. 10; Regent Says Bridge Party Proceeds Will Aid Fund for Mountain Children | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/canton-aide-said-to-flee-reds.html | Canton Aide Said to Flee Reds | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/more-and-more-the-cry-of-track-the-cry-of-track.html | More and More the Cry of 'Track!'; The Cry of 'Track!' | True | By Hans Koningsberger | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/preparing-for-duty-selective-service-a-guide-to-the-draft-by-alf.html | Preparing for Duty; SELECTIVE SERVICE: A Guide to the Draft. By Alf Evers. 191 pp. Philadelphia and New York: J. B. Lippincott Company. $2.95. For Ages 16 to 18. | True | ROBERT BERKVIST. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/segregation.html | Segregation | True | GEORGE W. WILLIAMS | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/horse-shows-post-to-van-sinderen-new-yorker-named-for-22d-term-in.html | HORSE SHOWS POST TO VAN SINDEREN; New Yorker Named for 22d Term in Row - Humphrey on Equestrian Board | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/chemists-honor-flett.html | Chemists Honor Flett | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/space-man.html | 'SPACE MAN' | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/large-gains-for-educational-tv.html | Large Gains for Educational TV | True | B. F. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/child-to-mrs-alan-weiler-1.html | Child to Mrs. Alan. Weiler I | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/missiles-fashion-show-to-aid-march-of-dimes.html | Missiles Fashion Show To Aid March of Dimes | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/british-private-is-tops-in-cyprus-goat-mascot-of-welsh-unit.html | BRITISH 'PRIVATE' IS TOPS IN CYPRUS; Goat Mascot of Welsh Unit Outranks Army in Matter of Privileges Accorded | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/william-corcoran-surgeon-here-62.html | WILLIAM CORCORAN, SURGEON HERE, 62 | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/butler-decries-cuts-says-eisenhowers-proposals-follow-n-a-m-line.html | BUTLER DECRIES CUTS; Says Eisenhower's Proposals Follow N. A. M. Line | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/liberals-ask-rise-in-state-spending-party-proposes-a-21point-plan.html | LIBERALS ASK RISE IN STATE SPENDING; Party Proposes a 21-Point Plan With Vast Outlay for 'Urgent' Needs LIBERALS ASK RISE IN STATE SPENDING | True | By Richard Amper | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/disheartening.html | DISHEARTENING | True | JOSEPH J. DI SALVO | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/acheson-vs-kennan-on-a-german-policy-main-points-in-debate-on-role.html | ACHESON VS. KENNAN ON A GERMAN POLICY; Main Points in Debate on Role of U.S. Forces in Europe | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/sarah-mgonagle-ed-bysttr-bride-of-edward-moloy-in-st-juliets.html | SARAH M[GONAGLE ED B*ySTTR; Bride. of Edward Mol!oy in St. Juliet's, Weston--Wears. Lace and P*e'aU .de'Soie | True | Slal 'tO TheTe York Tlmes. | 1986-01-10 | RE0000279245 | B00000690997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/gomulka-warned-by-mao-to-refuse-u-s-economic-aid-chinese-objection.html | GOMULKA WARNED BY MAO TO REFUSE U. S. ECONOMIC AID; Chinese Objection to Polish Ties With West Reported Stronger Than Soviet's MAO URGED POLES TO SHUN U. S. AID | True | By Sydney Grusonspecial To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/nanci-simmons-fianceej-wells-college-junior-to-bei-wed-to-stuar__-t.html | NANCI SIMMONS FIANCEEJ; Wells ColleGe Junior to Bei Wed to Stuar.___ t O. Brown | True | Soecial to'he New York 'rl/el. I | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/tv-notebook-a-fairy-tale-retains-its-magic-other-presentations-of.html | TV NOTEBOOK; A Fairy Tale Retains Its Magic -- Other Presentations of the Past Week | True | By Jack Gould | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/chicago.html | Chicago | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/asians-want-talks.html | ASIANS WANT TALKS | True | By A. M. Rosenthalspecial To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/iona-and-c-y-o-to-honor-murrays.html | Iona and C. Y. O. to Honor Murrays | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/talbott-asks-tax-cut-president-of-u-s-chamber-says-levies-curb.html | TALBOTT ASKS TAX CUT; President of U. S. Chamber Says Levies Curb Growth | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/joneshaas.html | Jones-Haas | True | Special to The New York Time. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/stormy-romance-forever-strangers-by-eleanor-r-mayo-254-pp-new-york.html | Stormy Romance; FOREVER STRANGERS. By Eleanor R. Mayo. 254 pp. New York W. W. Norton & Co. $3.75. | True | JUDITH QUEHL. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/a-summit-meeting-of-sorts.html | 'A SUMMIT MEETING OF SORTS' | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/f-w-van-duyne-retired-golonel-member-of-class-of-1899-at-west-point.html | F. W. VAN DUYNE, RETIRED GOLONEL; Member of Class of 1899 at West Point Di,esServed n Army Until 1939 | True | Special to the 'ow York Times | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/grumman-offers-hull-outboard-is-also-suitable-for-use-with-inboard.html | GRUMMAN OFFERS HULL; Outboard Is Also Suitable for Use With Inboard Power | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/many-science-lags-ascribed-to-soviet.html | MANY SCIENCE LAGS ASCRIBED TO SOVIET | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/sixnation-union-puts-u-s-to-test-a-powerful-and-expanding.html | SIX-NATION UNION PUTS U. S. TO TEST; A Powerful and Expanding Industrial Complex Builds a Common Tariff Wall WHO'LL BUY ITS GOODS? Sales to Reds Rise Steadily -- Our Trade Policy Is Key to Bargaining Ahead SIX-NATION UNION PUTS U. S. TO TEST | True | By Brendan M. Jones | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/diesel-outboard-reduces-weight-lower-operating-cost-and-greater.html | DIESEL OUTBOARD REDUCES WEIGHT; Lower Operating Cost and Greater Safety Claimed by Coast Manufacturer | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/outboards-used-in-1957-set-mark-5190000-motors-estimated-by-trade.html | OUTBOARDS USED IN 1957 SET MARK; 5,190,000 Motors Estimated by Trade Journal -- Year's Sales at $224,000,000 | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/new-boat-is-built-for-water-skiers.html | NEW BOAT IS BUILT FOR WATER SKIERS | True | | 1986-01-10 | RE0000279245 | B00000690997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/at-the-center-of-the-world-was-mother-marcel-proust-letters-to-his.html | At the Center of the World Was Mother; MARCEL PROUST: Letters to His Mother. Translation and introduction by George D. Painter. With an essay by Pamela Hansford Johnson. 238 pp. New York: The Citadel Press. $4. At the Center of the World Was Mother | True | By Henri Peyre | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/catholic-hierarchy-shows-an-increase.html | CATHOLIC HIERARCHY SHOWS AN INCREASE | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/trojan-displays-27foot-cruising-craft-called-heaviest-strongest-of.html | Trojan Displays 27-Foot Cruising Craft Called 'Heaviest, Strongest' of Class | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/business-index-back-to-normal.html | Business Index Back to Normal | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/connecticut-gop-gets-alcorn-plea-leader-urges-party-to-drop-feud.html | CONNECTICUT G.O.P. GETS ALCORN PLEA; Leader Urges Party to Drop Feud and Unite on Best Candidate for Governor | True | Special to The New York Times | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/n-y-u-plans-field-in-book-publishing.html | N. Y. U. PLANS FIELD IN BOOK PUBLISHING | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/w-e-omara-to-wed-mary-ellen-mason.html | W. E. O'MARA TO WED MARY ELLEN MASON | True | ' pe'clal. to 'le ew ork Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/shells-of-sanibel-collectors-are-combing-the-beaches-for-specimens.html | SHELLS OF SANIBEL; Collectors Are Combing the Beaches For Specimens to Put on Show | True | By Ruth Abeling | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/geisha-gambols-cry-for-happy-by-george-campbell-246-pp-new-york.html | Geisha Gambols; CRY FOR HAPPY. By George Campbell. 246 pp. New York: Harcourt, Brace & Co. $3.95. | True | PEGGY DURDIN. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/cruiser-sleeps-six-cruis-alongs-31footer-has-2-cabins-mahogany.html | CRUISER SLEEPS SIX; Cruis Along's 31-Footer Has 2 Cabins, Mahogany Planks | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/on-baudelaire-the-art-critic.html | ON BAUDELAIRE THE ART CRITIC | True | By Rene Huyghe | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/buffalo-trips-hershey-six.html | Buffalo Trips Hershey Six | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/auburn-gets-2-million-loan.html | Auburn Gets 2 Million Loan | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/9-athletes-gain-awards-tonight-aaron-mcdougald-basilio-among-men.html | 9 ATHLETES GAIN AWARDS TONIGHT; Aaron, McDougald, Basilio Among Men Honored by B'nai B'rith Lodge | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/outboard-motors-aid-to-commerce-drive-barges-fishing-craft-and.html | OUTBOARD MOTORS AID TO COMMERCE; Drive Barges, Fishing Craft and Passenger Boats in Many Parts of World | True | By Stephen A. Briggs,Special To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/spellman-returns-cool-to-moscow-bid.html | SPELLMAN RETURNS, COOL TO MOSCOW BID | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/knicks-vanquish-syracuse-123120-new-york-score-and-2team-total-set.html | KNICKS VANQUISH SYRACUSE, 123-120; New York Score and 2-Team Total Set Armory Marks -- Guerin, Schayes Fight KNICKS VANQUISH SYRACUSE, 123-120 | True | By Louis Effrat | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/science-in-review-i-g-y-studies-reveal-new-facts-about-earth.html | SCIENCE IN REVIEW; I. G. Y. Studies Reveal New Facts About Earth Magnetism and Cosmic Rays | True | By William L. Laurence | 1986-01-10 | RE0000279245 | B00000690997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/ulrybaker.html | Ulry--Baker | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/ministers-talks-backed-by-italy-note-to-soviet-calls-these.html | MINISTERS' TALKS BACKED BY ITALY; Note to Soviet Calls These Essential to Success of Top-Level Meetings | True | By Paul Hofmannspecial To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/simpson-accepts-yankee-contract-first-basemanoutfielder-third.html | SIMPSON ACCEPTS YANKEE CONTRACT; First Baseman-Outfielder, Third Bomber to Sign, Will Get $12,000 | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/rules-of-road-shown-texacos-animated-display-includes-whistle.html | 'RULES OF ROAD' SHOWN; Texaco's Animated Display Includes Whistle Signals | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/meyner-to-start-2d-term-tuesday-daylong-ceremonies-will-include.html | MEYNER TO START 2D TERM TUESDAY; Day-Long Ceremonies Will Include Parade and Staged Session of Legislature | True | By George Cable Wrightspecial To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/stebbinssidles.html | Stebbins--Sidles | True | Special to The New York Ttmes. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/three-richardsons-moored-in-coliseum.html | THREE RICHARDSONS MOORED IN COLISEUM | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/need.html | NEED | True | FRANK WALLICK | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/deck-chairs-on-exhibit.html | Deck Chairs on Exhibit | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/frank-e-bagger-71-a-marine-engineer.html | FRANK E. BAGGER, 71, A MARINE ENGINEER | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/new-units-listed-in-johnson-line.html | NEW UNITS LISTED IN JOHNSON LINE | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/3-hold-up-brooklyn-store.html | 3 Hold Up Brooklyn Store | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/miss-nanette-mueller.html | MISS NANETTE MUELLER | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/kentlaredo-i.html | Kent--Laredo I | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/temple-streak-at-11.html | Temple Streak At 11 | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/school-benefit-feb-7-tickets-still-available-for-event-at-oh.html | SCHOOL BENEFIT FEB. 7; Tickets Still Available for Event at 'Oh Captain!' | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/nelson-d-malone.html | NELSON D. MALONE | True | Special to The NW York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/the-churchill-art-goes-on-tour-sir-winstons-rarely-exhibited.html | The Churchill Art Goes on Tour; Sir Winston's rarely exhibited paintings are to be shown in ten United States cities. Here a British critic offers an evaluation. FOUR PAINTINGS FROM THE CHURCHILL EXHIBIT Churchill's Art Goes on Tour | True | By V. S. Pritchettlondon. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/elusive-refuge-peace-river-country-by-ralph-allen-221-pp-new-york.html | Elusive Refuge; PEACE RIVER COUNTRY. By Ralph Allen. 221 pp. New York: Doubleday & Co. $3.75. Elusive Refuge | True | VICTOR P. HASS. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/jerseys-drought-still-is-problem-last-summers-decrease-in-ground.html | JERSEY'S DROUGHT STILL IS PROBLEM; Last Summer's Decrease in Ground Water Is Keeping the Well Diggers Busy | True | By Lawrence Fellowsspecial To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/sunrise-at-campobello.html | 'Sunrise at Campobello' | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/mlevy-successor-gets-things-done-new-mayor-clears-snow-in.html | M'LEVY SUCCESSOR GETS THINGS DONE; New Mayor Clears Snow in Bridgeport and Tackles Other Old Problems | True | By Richard H. Parkespecial To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/louisville-tops-notre-dame.html | Louisville Tops Notre Dame | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/outboard-sales-bound-for-mark-continued-growth-in-1958-is-expected.html | OUTBOARD SALES BOUND FOR MARK; Continued Growth in 1958 Is Expected by Rayniak -- 16,000 Dealers in U.S. | True | JOSEPH G. RAYNIAKSpecial to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/mulhare-iii-misses-2-shows.html | Mulhare III, Misses 2 Shows | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/bettylou-dunn-troth-connecticut-senior-will-be-bride-of-peterg.html | BETTY-LOU. DUNN - TROTH.; Connecticut Senior Will Be Bride of Peter.G. Belval | True | Special to The New York T4mes. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/golden-rope-available.html | Golden Rope Available | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/curing-a-financial-problem.html | CURING A FINANCIAL PROBLEM | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/new-v8-inboards-offered-by-gray-160-and-225-hp-engines-head-line-of.html | NEW V-8 INBOARDS OFFERED BY GRAY; 160 and 225 H.P. Engines Head Line of 21 Gasoline and 6 Diesel Models | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/u-s-bonds-catch-speculators-eye-easier-money-spells-easy-money-to.html | U. S. BONDS CATCH SPECULATORS EYE; Easier Money Spells Easy Money to Him, He Hopes -- Treasury Benefits U. S. BONDS CATCH SPECULATORS' EYE | True | By Paul Heffeman | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/peterson-skips-1958-show.html | Peterson Skips 1958 Show | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/hospital-aides-named-renfield-and-pollack-chosen-trustees-of-beth.html | HOSPITAL AIDES NAMED; Renfield and Pollack Chosen Trustees of Beth David | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/anne-f-bopp-married.html | Anne F. Bopp Married | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/peru-hamlet-wiped-out-by-flood-as-41-perish.html | Peru Hamlet Wiped Out by Flood as 41 Perish | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/ss-lucy-turpih-becoivies-fizgee-edmund-henry-engaged-to-choeffler.html | -SS LUCY TURPIH BECOIVIES FIZGEE; *' Edmund Henry Engaged to Schoeffler, B=nk Aide-I Wedding in Summer I | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/floating-kitchen-poses-problems-larder-frequently-affected-by.html | FLOATING KITCHEN POSES PROBLEMS; Larder Frequently Affected by Course That Is Picked by Cook's Husband | True | By Mrs. Allen B. Dumontspecial To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/miss-greene-fiancee-fordham-alumna-is-future-bride-of-william-s.html | MISS. GREENE FIANCEE; Fordham Alumna Is Future Bride of William S, Towne | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/education-grant-urged-nea-asks-u-s-give-25-to-states-for-each-child.html | EDUCATION GRANT URGED; N.E.A. Asks U. S. Give $25 to States for Each Child | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/dail-l-miller-betrothed.html | Dail L. Miller Betrothed | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/wings-streak-ends.html | Wings Streak Ends | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/nature-and-art-whitney-show-traces-abstract-paths.html | NATURE AND ART; Whitney Show Traces Abstract Paths | True | By Howard Devree | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/boston-college-triumphs.html | Boston College Triumphs | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/osbornevulkoff.html | Osborne---Vulkoff | True | Special to The New York Times. | 1986-01-10 | RE000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/ledyard-bowen-jr-to-wed-diana-fenn.html | LEDYARD BOWEN JR. TO WED DIANA FENN | True | Special to The New York Times. | 1986-01-10 | RE000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/comment-in-brief-on-new-disks.html | COMMENT IN BRIEF ON NEW DISKS | True | | 1986-01-10 | RE000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/dartmouth-trips-holy-cross-8478-wins-thirteenth-against-one-loss-as.html | DARTMOUTH TRIPS HOLY CROSS, 84-78; Wins Thirteenth Against One Loss as Crusader Rallies Fall Short Four Times | True | | 1986-01-10 | RE000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/adventure-afloat.html | Adventure Afloat | True | By Clarence E. Lovejoy | 1986-01-10 | RE000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/diner-plan.html | DINER PLAN | True | By Jack Goodman | 1986-01-10 | RE000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/gallagher-to-be-cited-alumni-of-city-college-will-fete-president-at.html | GALLAGHER TO BE CITED; Alumni of City College Will Fete President at Dinner | True | | 1986-01-10 | RE000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/communist-aid-and-u-s-effort-in-the-same-countries.html | COMMUNIST AID -- AND U. S. EFFORT IN THE SAME COUNTRIES | True | | 1986-01-10 | RE000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/pentagon-statement.html | PENTAGON STATEMENT | True | Special to The New York Times. | 1986-01-10 | RE000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/to-sandburg-himself-yes.html | 'TO SANDBURG HIMSELF, YES | True | DALE T. GUIIL. | 1986-01-10 | RE000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/relief-programs-face-state-tests-if-u-s-votes-cuts-presidents-plans.html | RELIEF PROGRAMS FACE STATE TESTS IF U. S. VOTES CUTS; President's Plans for Trims in Federal Grants Would Force Budget Reviews 1960 IS TARGET DATE Folsom Suggests a 50-50 Split in Costs for Four Types of Assistance RELIEF PROGRAMS FACE STATE TESTS | True | By Bess Furmanspecial To the New York Times. | 1986-01-10 | RE000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/the-shield-of-the-nation-an-evaluation-of-the-strategic-air-command.html | The Shield of the Nation; An Evaluation of the Strategic Air Command and Its Defense Mission | True | By Hanson W. Baldwinspecial To the New York Times. | 1986-01-10 | RE000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/delany-wins-mile-in-boston-games-with-fast-finish-rallies-from-12.html | DELANY WINS MILE IN BOSTON GAMES WITH FAST FINISH; Rallies From 12 Yards Back on Last Two Laps to Take Race in Time of 4:05 CARROLL FIRST IN 1,000 Yale Freshman Beats Bright in 2:13.7 -- Gaffney Runs to Victory in 600 Delany Clips Meet Mile Mark With 4:05 on Boston Program | True | By Joseph M. Sheehanspecial To the New York Times. | 1986-01-10 | RE000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/mis-rutherford-will-be-iried-55-vassar-graduate-fiancee-of-william.html | MISS RUTHERFORD WILL BE IRIED; '55 Vassar Graduate Fiancee of William Elliott Sperry, ' Alumnus of Williams | True | | 1986-01-10 | RE000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/cartop-dock-is-shown-riverside-plastics-product-is-easily.html | CARTOP DOCK IS SHOWN; Riverside Plastics' Product Is Easily Transported | True | | 1986-01-10 | RE000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/loes-signs-for-16000-orioles-hurler-127-last-year-gets-4000-rise.html | LOES SIGNS FOR $16,000; Orioles' Hurler, 12-7 Last Year, Gets $4,000 Rise | True | | 1986-01-10 | RE000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/rosemarie-piro-affianced.html | Rosemarie Piro Affianced | True | | 1986-01-10 | RE000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/flower-show-news-other-notes.html | FLOWER SHOW NEWS -- OTHER NOTES | True | | 1986-01-10 | RE000279245 | B00000690997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/for-younger-readers-early-american-colonial-living-by-edwin-tunis.html | For Younger Readers; Early American COLONIAL LIVING. By Edwin Tunis. Illustrated by the author. 157 pp. Cleveland and New York: The World Publishing Company. $4.95. For Ages 12 and Up. | True | ELLEN LEWIS BUELL | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/bus-strike-pact-reached.html | Bus Strike Pact Reached | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/villanova-plans-geology-unit.html | Villanova Plans Geology Unit | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/meaux-boots-in-4-at-fair-grounds-victory-in-10000-race-with.html | MEAUX BOOTS IN 4 AT FAIR GROUNDS; Victory in $10,000 Race With Bernburgoo Gives Triple to W. H. Bishop Stable | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/an-enclave-of-their-own-a-time-of-fear-by-roderick-macleish-253-op.html | An Enclave of Their Own; A TIME OF FEAR. By Roderick MacLeish. 253 op. New York: The Viking Press. $3.50. | True | By A. C. Spectorsky | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/yonkers-seeks-1-tax-on-betting-at-raceway.html | Yonkers Seeks 1% Tax On Betting at Raceway | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/mary-burgess-a-bride-wed-in-richmond-hill-church-to-william-p.html | MARY BURGESS A BRIDE; Wed in Richmond Hill Church to William P. O'Brien | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/shipping-events-italia-is-rebuilt-home-lines-vessel-to-enter-cruise.html | SHIPPING EVENTS: ITALIA IS REBUILT; Home Lines Vessel to Enter Cruise Run This Week -- Director Appointed | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/scholar-who-solved-old-script-sees-greeksemitic-cultural-tie-dr.html | Scholar Who Solved Old Script Sees Greek-Semitic Cultural Tie; Dr. Cyrus Gordon of Brandeis University, After Research in Crete, Ssys 2 Great Civilizations Had Common Base | True | By A. C. Sadgwickspecial To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/red-chinas-minorities.html | RED CHINA'S MINORITIES | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/evinrude-shows-engine-progress-will-exhibit-veebanked-fourcylinder.html | EVINRUDE SHOWS ENGINE PROGRESS; Will Exhibit Vee-Banked Four-Cylinder Outboard of Fifty Horsepower | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/providence-tops-cleveland.html | Providence Tops Cleveland | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/motivation.html | MOTIVATION | True | JOHN CLARK. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/moscow-has-monopolized-the-stage-long-enough.html | 'MOSCOW HAS MONOPOLIZED THE STAGE LONG ENOUGH' | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/radcliffe-names-marshal.html | Radcliffe Names Marshal | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/soviet-educators-plan-visit-to-u-s.html | SOVIET EDUCATORS PLAN VISIT TO U. S. | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/yale-poloists-win-146-carlton-welch-lead-attack-against-rice-farms.html | YALE POLOISTS WIN, 14-6; Carlton, Welch Lead Attack Against Rice Farms Trio | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/philip-levin.html | PHILIP LEVIN | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/park-plan-criticized-adirondack-group-asks-state-to-stress.html | PARK PLAN CRITICIZED; Adirondack Group Asks State to Stress Recreation | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/beforeandafter-display.html | Before-and-After Display | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/saigon-limits-divorce.html | Saigon Limits Divorce | True | | 1986-01-10 | RE0000279245 | B00000690997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/unlimited-class-has-a-new-setup-commission-formed-in-57-seeks.html | UNLIMITED CLASS HAS A NEW SET-UP; Commission Formed in '57 Seeks Improvement in Gold Cup Competition | True | By George J. Trimper,Special To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/trailers-of-all-sizes.html | Trailers of All Sizes | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/straightening-the-portrait-the-governor-and-the-rebel-a-history-of.html | Straightening the Portrait; THE GOVERNOR AND THE REBEL: A History of Bacon's Rebellion in Virginia. By Wilcomb E. Washburn. Illustrated. 248 pp. Chapel Hill: University of North Carolina Press. $5. The Portrait | True | By Thomas Perkins Abernethy | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/jockey-out-of-hospital.html | Jockey Out of Hospital | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/ad-executives-meet-today.html | Ad Executives Meet Today | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/visitors-put-in-space-novel-background-is-used-for-buccaneer.html | VISITORS PUT IN SPACE; Novel Background Is Used for Buccaneer Display | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/news-and-notes-from-the-tvradio-world-its-in-the-bag-for-the.html | NEWS AND NOTES FROM THE TV-RADIO WORLD; It's In the Bag for the Yankees This Year, at Least on TV -- Items | True | By Val Adams | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/groton-mayor-is-exhibitor.html | Groton Mayor Is Exhibitor | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/the-boy-grows-older-before-noon-a-novel-in-three-parts-by-ramon-j.html | The Boy Grows Older; BEFORE NOON. A Novel in Three Parts. By Ramon J. Sender. 408 pp. Albuquerque: University of New Mexico Press. $6.50. | True | By Mildred Adams | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/two-from-amityville-28foot-cruisers-represent-sumner-boat-company.html | TWO FROM AMITYVILLE; 28-Foot Cruisers Represent Sumner Boat Company | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/noonan-quits-city-post-resigns-marine-publicity-job-for.html | NOONAN QUITS CITY POST; Resigns Marine Publicity Job for Philadelphia Position | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/cungenfountain-.html | CUngen--Fountain ] | True | SpeCial to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/two-houseboat-builders-stress-use-of-steel-hulls.html | Two Houseboat Builders Stress Use of Steel Hulls | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/c-c-n-y-downs-alumni.html | C. C. N. Y. Downs Alumni | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/league-opener-april-15.html | League Opener April 15 | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/pilot-dies-in-jet-crash.html | Pilot Dies in Jet Crash | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/garden-district-short-plays-by-tennessee-williams-put-on-in-an.html | 'GARDEN DISTRICT'; Short Plays by Tennessee Williams Put On in an Off-Broadway House | True | By Brooks Atkinson | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/4-connecticut-boys-watch-missile-fail.html | 4 CONNECTICUT BOYS WATCH MISSILE FAIL | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/739-billion.html | $73.9 Billion | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/cairo-player-beaten-smithchapman-trips-dardir-in-montreal-squash.html | CAIRO PLAYER BEATEN; Smith-Chapman Trips Dardir in Montreal Squash Racquets | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/austin-of-giants-named-wichita-football-aide.html | Austin of Giants Named Wichita Football Aide | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/2-lawyers-guilty-in-matusow-case-rl-siegel-and-miss-shapiro.html | 2 LAWYERS GUILTY IN MATUSOW CASE; R.L. Siegel and Miss Shapiro Convicted of Perjury and Obstructing Justice | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/boating-activity-on-rise-in-west-fresh-water-mariners-now-comprise.html | BOATING ACTIVITY ON RISE IN WEST; Fresh Water Mariners Now Comprise One-Fifth of Pleasure Sailors | True | By Emmons C. Merrillspecial To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/next.html | 'NEXT!' | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/nisonolfmatt-i.html | NisonolfMatt I | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/miss-ocarroll-wed-to-frederic-alder.html | MISS O'CARROLL WED TO FREDERIC ALDER | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/dock-kit-is-available-doityourself-fans-served-by-supercraft.html | DOCK KIT IS AVAILABLE; Do-it-Yourself Fans Served by Supercraft Offering | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/richard-l-brower.html | RICHARD L. BROWER | True | Special In The New York 'times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/krishnan-tennis-victor.html | Krishnan Tennis Victor | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/midtown-groups-score-road-plan-expressway-on-30th-street-seen.html | MIDTOWN GROUPS SCORE ROAD PLAN; Expressway on 30th Street Seen Ruining Fur Trade by a 'Chinese Wall' | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/investment-plan-continues-gains-participants-at-peak-as-big-boards.html | INVESTMENT PLAN CONTINUES GAINS; Participants at Peak as Big Board's Monthly Set-Up Marks 4th Birthday INVESTMENT PLAN CONTINUES GAINS | True | By J. E. McMahon | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/another-minimizes-their-role-college-student-should-do-an-adults.html | Another Minimizes Their Role; College Student Should Do an Adult's Work, Head of Vermont School Avers | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/mary-m-massot-is-bride.html | Mary M. Massot Is Bride | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/exjudge-is-honored-goldstein-head-of-grand-st-boys-feted-at-dinner.html | EX-JUDGE IS HONORED; Goldstein, Head of Grand St. Boys, Feted at Dinner | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/gop-unit-balks-at-aiding-knight-splits-18-to-18-in-california-over.html | G.O.P. UNIT BALKS AT AIDING KNIGHT; Splits, 18 to 18, in California Over Christopher and Governor for Senate | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/budget-welfare-cuts-protested.html | Budget Welfare Cuts Protested | True | L. B. COHAN. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/lafayette-trips-bucknell.html | Lafayette Trips Bucknell | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/mrs-frederick-bowes.html | MRS. FREDERICK BOWES | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/at-battle-stations-death-stood-by-sharks-and-little-fish-by.html | At Battle Stations, Death Stood By; SHARKS AND LITTLE FISH. By Wolfgang Ott. Translated from the German by Ralph Manheim. 432 pp. New York: Pantheon Books. $4.95. | True | By Frederic Morton | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-01-10 | RE0000279245 | B00000690997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/italian-art-on-display-exhibit-of-44-paintings-will-open-tuesday-at.html | ITALIAN ART ON DISPLAY; Exhibit of 44 Paintings Will Open Tuesday at Columbia | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/newsmen-flee-to-quito.html | Newsmen Flee to Quito | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/holaday-named-to-spur-defense-against-missiles-he-will-coordinate.html | HOLADAY NAMED TO SPUR DEFENSE AGAINST MISSILES; He Will Coordinate Army and Air Force Work Until Space Unit Is Formed CHOSEN FIRST DIRECTOR Action Taken to Head Off Interservice Rivalries -- Roles are Redefined HOLADAY TO SPUR MISSILE DEFENSE | True | By Jack Raymondspecial To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/floating-dock-seen-in-standard-display.html | FLOATING DOCK SEEN IN STANDARD DISPLAY | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/35-survive-okinawa-crash.html | 35 Survive Okinawa Crash | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/great-issues.html | Great Issues | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/soviet-science-aid-to-chinese-agreed.html | SOVIET SCIENCE AID TO CHINESE AGREED | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/officer-will-wed-miss-hope-elliot.html | OFFICER WILL WED MISS HOPE ELLIOT | True | -e('tnl to The Ne York 'rime_.q. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/rumania-fills-vacancy-names-bunaciu-foreign-chief-in-place-of.html | RUMANIA FILLS VACANCY; Names Bunaciu Foreign Chief in Place of Maurer | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/replacement-for-callas-out-of-palermo-opening.html | Replacement for Callas Out of Palermo Opening | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/word-puzzle.html | WORD PUZZLE | True | EPHRAIM CROSS | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/call-to-arms.html | 'CALL TO ARMS' | True | CARLTON KENDALL | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/durelle-can-change-nickname-but-not-style-boxer-called-doux-soft-in.html | Durelle Can Change Nickname, but Not Style; Boxer Called 'Doux,' 'Soft' in Canada, Is Tough in Ring Commercial Fishing Hardens Yvon in Quest for Title | True | By William R. Conklin | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/bobra-jane-gulnac-fiancee-of-student.html | BOBRA JANE GULNAC FIANCEE OF STUDENT | True | SlecJa! to The Nw York Tlm, | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/stops-in-florida-trip-highlights-pentz-osprey-checks-in-at-miami.html | STOPS IN FLORIDA TRIP HIGHLIGHTS; Pentz' Osprey Checks In at Miami After the 'Happiest Cruising' on Waterway | True | By Solly Hallspecial To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/walsh-of-st-louis-becomes-head-of-sports-car-club-of-america.html | Walsh of St. Louis Becomes Head of Sports Car Club of America; MISSOURIAN GETS SIX-MONTH TERM Walsh Interim President of Sports Car Club -- New Set-Up Being Planned | True | By. Frank M. Blunkspecial To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/lyman-expands-line-two-new-runabouts-added-to-companys-exhibit.html | LYMAN EXPANDS LINE; Two New Runabouts Added to Company's Exhibit | True | | 1986-01-10 | RE0000279245 | B00000690997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/wedding-is-held-formiss-bijtgher-ucorted-i-she-is-by-father-atl.html | WEDDING IS HELD FOR.MISS. BIJTGHER ucorted I; She Is by Father atl Marriage to Lawrence Roy j in St. John the Evangelist I | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/higgins-craft-shown-runabouts-and-cruisers-are-among-inboard-models.html | HIGGINS CRAFT SHOWN; Runabouts and Cruisers Are Among Inboard Models | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/eisenhower-and-bulganin-echoes-picked-up-in-europe-and-asia.html | EISENHOWER AND BULGANIN: ECHOES PICKED UP IN EUROPE AND ASIA; EUROPEANS DIVIDED | True | By Drew Middletonspecial To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/polar-team-digs-a-research-hole-core-in-antarctic-ice-is-now-500.html | POLAR TEAM DIGS A RESEARCH HOLE; Core in Antarctic Ice Is Now 500 Feet Deep -- Volcanic Evidence Is Sought | True | By Bill Beckerspecial To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/locke-takes-golf-with-276.html | Locke Takes Golf With 276 | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/parkerbrame.html | Parker--Brame | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/on-which-she-stands.html | 'ON WHICH SHE STANDS' | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/scientist-scores-us-complacency-bronk-urges-work-keep-heritage-of.html | SCIENTIST SCORES U.S. COMPLACENCY; Bronk Urges Work Keep Heritage of Freedom -- Gets Franklin Medal | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/washington-elevate-them-guns-a-little-lower.html | Washington; "Elevate Them Guns a Little Lower" | True | By James Reston | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/a-e-c-will-study-radiation-in-city-project-to-measure-natural.html | A. E. C. WILL STUDY RADIATION IN CITY; Project to Measure Natural Background Radioactivity of Buildings Here | True | By Harold M. Schmeck Jr. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/again-bung-karno-counts-on-his-luck-in-indonesias-times-of-crisis.html | Again Bung Karno Counts on His Luck; In Indonesia's times of crisis, Sukarno's personal magnetism and phenomenal good fortune have always won the day. But there are signs that these gifts may not be infallible. Again Bung Karno Calls on His Luck | True | By Willard Hanna | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/presidents-cutbacks-worry-republicans-those-up-for-reelection-fear.html | PRESIDENT'S CUTBACKS WORRY REPUBLICANS; Those Up for Reelection Fear Loss Of Votes on Domestic Issues | True | By William S. Whitespecial To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/magneto-unit-featured-designed-by-bendix-it-provides-aircraft.html | MAGNETO UNIT FEATURED; Designed by Bendix, It Provides Aircraft Ignition Power | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/daphne-u-drrt-to-be-ariibride-vassar-alumna-engaged-to-robert.html | DAPHNE U. DRR't TO BE ARII;BRIDE; Vassar Alumna Engaged to Robert Ernest McGili 3d, 'Graduate of Williams | True | Special to The Hew York Times, | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/caroll-baker-has-son.html | Caroll Baker Has Son | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/b-hbnriq-engaged-to-wbd-exstudent-at-finch-fiancee-i-of-alfred.html | 'B HBNRIQ' ENGAGED TO WBD; Ex-Student at Finch Fiancee. i of Alfred Crotti, Law Aide of International (." E. | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/its-carefreedom-in-lone-star-boats.html | IT'S 'CAREFREEDOM' IN LONE STAR BOATS | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/new-flying-bridge-in-leeks-cruisers.html | NEW FLYING BRIDGE IN LEEK'S CRUISERS | True | | 1986-01-10 | RE0000279245 | B00000690997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/10-foreign-nations-have-show-exhibits.html | 10 FOREIGN NATIONS HAVE SHOW EXHIBITS | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/judil-hershbaum-engaged-j.html | Judi'l Hershbaum Engaged J | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/style-show-at-met-milk-fund-benefit-is-due-at-traviata-on-feb-6.html | STYLE SHOW AT 'MET'; Milk Fund Benefit Is Due at 'Traviata' on Feb. 6 | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/raid-by-500-indians-balks-north-carolina-klan-rally-indians-in-a.html | Raid by 500 Indians Balks North Carolina Klan Rally; INDIANS, IN A RAID, BALK KLAN RALLY | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/burton-stays-execution-of-2.html | Burton Stays Execution of 2 | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/caryl-peter-to-be-wed.html | Caryl Peter to Be Wed | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/ellen-sonia-glass-to-marry.html | Ellen Sonia Glass to Marry | True | SpeCial to The New York Times, | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/dayton-downs-st-peters.html | Dayton Downs St. Peter's | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/sea-breeze-engine-seen.html | 'Sea Breeze' Engine Seen | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/town-and-builders-scan-housing-curbs.html | TOWN AND BUILDERS SCAN HOUSING CURBS | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/sib.html | Sib | True | PERCY WINNER | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/records-civil-war-portrait-of-the-union.html | RECORDS: CIVIL WAR PORTRAIT OF THE UNION | True | By John Briggs | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/lathrop-engine-shown-new-gasoline-engine-models-available-in-four.html | LATHROP ENGINE SHOWN; New Gasoline Engine Models Available in Four Sizes | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/t-h-maenner-66-realty-man-dies-nebraska-leader-exhead-of-national.html | T. H. MAENNER, 66, REALTY MAN, DIES; Nebraska Leader, Ex-Head of National Board, Was a G. O. P. Committeeman | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/icecap-10000-feet-thick.html | Icecap 10,000 Feet Thick | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/oscar-o-krausf.html | OSCAR O. KRAUSF | True | Speci to The Ne' York Times, | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/new-bargaining-field-is-opened-by-reuther-his-profitsharing.html | NEW BARGAINING FIELD IS OPENED BY REUTHER; His Profit-Sharing Proposal Is One Union Has Hitherto Rejected | True | By A. H. Raskin | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/economic-discord-found-in-red-bloc-conflicts-hindering-efforts-for.html | ECONOMIC DISCORD FOUND IN RED BLOC; Conflicts Hindering Efforts for Industrial Integration, Czech Radio Indicates | True | By Harry Schwartz | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/gwendolyn-elizabeth-reed-is-fiancee-of-henry-commager-jr-son-of.html | Gwendolyn Elizabeth Reed Is Fiancee Of Henry Commager Jr., Son of Historian | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/fur-theft-suspect-trapped-by-alias.html | FUR THEFT SUSPECT TRAPPED BY ALIAS | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/most-profitable-dollar.html | 'MOST PROFITABLE DOLLAR' | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/miss-thurman-fianceei-engagedto-harry-morrisoni-harvard-teaching.html | MISS THURMAN FIANCEEI; ;Engagedto Harry Morrisoni,I;' Harvard Teaching Fellow 'II I; | True | special to Th | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/quarantine-for-radioactivity.html | Quarantine for Radioactivity | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/jimenez-to-peron-.html | 'JIMENEZ TO PERON . . .' | True | | 1986-01-10 | RE0000279245 | B00000690997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/manilapeiping-trade-barred.html | Manila-Peiping Trade Barred | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/women-find-place-in-boating-and-its-not-just-decorative.html | Women Find Place in Boating And It's Not Just Decorative | True | By Mimi | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/adelphi-wins-52-51.html | Adelphi Wins, 52 -- 51 | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/son-to-mrs-peter-thomas.html | Son to Mrs. Peter Thomas | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/new-chamber-music-program-heard-in-norman-seamans-twilight-concert.html | 'New Chamber Music' Program Heard In Norman Seaman's Twilight Concert | True | J. D. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/the-country-doctor-is-now-a-lady-in-virginia-the-woman-physician-is.html | The Country Doctor Is Now a Lady; In Virginia, the woman physician is solving a problem many other farm states face -- how to replace the vanishing rural practitioner of the horse-and-buggy era. The Country Doctor Is Now a Lady | True | By Margaret and William Meacham | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/they-live-to-tell-it-into-the-silk-by-ian-mackersey-illustrated-251.html | They Live To Tell It; INTO THE SILK. By Ian Mackersey. Illustrated. 251 pp. New York: W. W. Norton & Co. $3.95. | True | By Herbert Mitgang | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/translation.html | Translation | True | HERMA BRIFFAULT | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/fine-workmanship-is-noted-in-cruiser.html | FINE WORKMANSHIP IS NOTED IN CRUISER | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/the-answer.html | THE ANSWER | True | ALLAN SEMEL | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/martin-of-the-fed-as-chairman-of-the-federal-reserve-system-he.html | Martin of 'The Fed'; As chairman of the Federal Reserve System, he wields a power of enormous importance to a nation facing a recession. Martin of 'The Fed' | True | By Edwin L. Dale Jr.washington. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/federal-cutback-in-housing-sought-president-to-urge-congress-to.html | FEDERAL CUTBACK IN HOUSING SOUGHT; President to Urge Congress to Spur a Shift to Local and Private Financing FEDERAL CUTBACK ON HOMES SOUGHT | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/dance-in-new-york-the-step-is-lively.html | Dance in New York -- The Step Is Lively | True | -- SEYMOUR PECK, | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/strifetorn-border-kilometer-95-by-herbert-russcol-and-margalit.html | Strife-Torn Border; KILOMETER 95. By Herbert Russcol and Margalit Banai. 335 pp. Boston: Houghton Mifflin Company. $4. | True | GERTRUDE SAMUELS. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/garla-c-paterno-will-be-married-briarcliff-alumna-engaged-to-hilary.html | GARLA C. PATERNO 'WILL BE MARRIED'; Briarcliff Alumna Engaged to Hilary Barratt-Brown -- Wedding in' April | True | SpeciaJ to ThNew York TImel. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/clipper-ships-full-sail-for-boston-the-lady-and-the-deep-blue-sea.html | Clipper Ships Full Sail for Boston; THE LADY AND THE DEEP BLUE SEA. By Garland Roark. 256 pp. New York: Doubleday & Co. $3.95. | True | By E. B. Garside. | 1986-01-10 | RE0000279245 | B00000690997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/u-s-offers-help-to-nuclear-pool-would-provide-experts-and-finance.html | U. S. OFFERS HELP TO NUCLEAR POOL; Would Provide Experts and Finance Fellowships in America and Abroad | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/ono-cards-68-for-213-japanese-golfer-leads-in-far-east-open-after.html | ONO CARDS 68 FOR 213; Japanese Golfer Leads in Far East Open After 54 Holes | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/miss-ngy-gates-becos-bngagei-senior-at-wells-affianced-to-henry.html | MISS NGY GATES BECO]S BNGAGEI); Senior at Wells Affianced to ,Henry Gerber Jr., Student at the Wharton School | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/manchester-tops-bolton-in-soccer-united-team-victor-by-72-w.html | MANCHESTER TOPS BOLTON IN SOCCER; United Team Victor by 7-2 -- W. Bromwich Wins, Cuts Wolverhampton Lead | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/automobiles-leveler-new-air-suspension-system-creating-some.html | AUTOMOBILES: LEVELER; New Air Suspension System Creating Some Problems in Maintenance | True | By Anthony J. Despagni | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/sommerdagit.html | Sommer--Dagit | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/milwaukee-track-meet-off.html | Milwaukee Track Meet Off | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/carol-lempais-bride-t-married-in-bayonne-church-to-anthony-di.html | CAROL LEM'PA.IS. BRIDE t !; Married in Bayonne Church to .Anthony♯' Di Domenico | True | ,peclat to 'The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/seamens-chaplain-honored.html | Seamen's Chaplain Honored | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/rare-seed-to-try-the-catalogues-offer-tempting-species.html | RARE SEED TO TRY; The Catalogues Offer Tempting Species | True | By Margaret Dana | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/cherry-trees-for-barcelona.html | Cherry Trees for Barcelona | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/hodges-22d-dodger-to-agree-to-terms.html | HODGES 22D DODGER TO AGREE TO TERMS | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/new-tolls-opposed-mississippi-valley-group-will-map-fight-1011.html | NEW TOLLS OPPOSED; Mississippi Valley Group Will Map Fight Feb. 10-11 | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/timely.html | TIMELY | True | HANK BLOOMGARDEN | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/capitals-alfalfa-club-installs-new-president.html | Capital's Alfalfa Club Installs New President | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/2-main-problems-seen-for-boating-evinrude-asks-uniformity-in-laws.html | 2 MAIN PROBLEMS SEEN FOR BOATING; Evinrude Asks Uniformity in Laws on Operation and Improved Education | True | By Ralph Evinrudespecial To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/850-match-blades-in-ice-carnival.html | 850 MATCH BLADES IN ICE CARNIVAL | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/matthews-craft-boast-two-hulls-models-each-42-feet-long-but-wider.html | MATTHEWS CRAFT BOAST TWO HULLS; Models Each 42 Feet Long, but Wider One Allows for Walks on Deck | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/air-treaty-talks-begin.html | Air Treaty Talks Begin | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/chart-covering-new-york-bay-revised-by-u-s-survey-group.html | Chart Covering New York Bay Revised by U. S. Survey Group | True | By Rear Admiral H. Arnold Karospecial To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/hunt-for-lost-yacht-halted.html | Hunt for Lost Yacht Halted | True | | 1986-01-10 | RE0000279245 | B00000690997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/wooden-runabouts-listed-in-5-models.html | WOODEN RUNABOUTS LISTED IN 5 MODELS. | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/yeshiva-wins-by-92-77.html | Yeshiva Wins by 92 -- 77 | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/you-were-saying.html | 'YOU WERE SAYING -- ? | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/president-faces-hard-fight-on-foreign-aid-congress-at-this-session.html | PRESIDENT FACES HARD FIGHT ON FOREIGN AID; Congress at This Session Seems Set on Making Drastic Cuts | True | By E. W. Kenworthyspecial To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/oklahoma-city-sets-mark.html | Oklahoma City Sets Mark | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/price-rocket.html | 'PRICE ROCKET' | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/boston.html | Boston | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/field-of-travel-nightcoach-air-fare-to-miami-cut-charge-account-for.html | FIELD OF TRAVEL; Night-Coach Air Fare to Miami Cut -- Charge Account for Motoring | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/paper-exhibit-to-open-manufacturing-model-to-go-on-view-in.html | PAPER EXHIBIT TO OPEN; Manufacturing Model to Go on View in Philadelphia | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/marine-dealers-alerted-to-role-in-telling-boatingsafety-story.html | Marine Dealers Alerted to Role In Telling Boating-Safety Story | True | By M. J. Styron,Special To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/doctoral-program-university-of-miami-planning-degrees-in-ten-fields.html | Doctoral Program; University of Miami Planning Degrees in Ten Fields | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/harriman-sets-ukrainian-day.html | Harriman Sets Ukrainian Day | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/u-n-action-wins-accord-to-ease-mt-scopus-issues-dr-urrutia-reports.html | U. N. ACTION WINS ACCORD TO EASE MT. SCOPUS ISSUES; Dr. Urrutia Reports Jordan and Israel Accept Plan -- Some Details Still Open U. N. WINS ACCORD ON SCOPUS ISSUE | True | By Lindesay Parrottspecial To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/f-l-mgruddeh-olt-dies-at-85-organizer-of-raven-circle-in-greenwich.html | F.. L. M'GRUDDEH, ? OIJT, DIES AT 85 S; Organizer of Raven Circle in Greenwich Village Set Up Outdoor Verse Displays | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/shirley-bostrom-affianced.html | Shirley Bostrom Affianced | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/columbia-to-scan-report-on-future-kirk-to-name-units-to-study-the.html | COLUMBIA TO SCAN REPORT ON FUTURE; Kirk to Name Units to Study the Macmahon Survey for Feasible Suggestions | True | By Russell Porter | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/new-chair-at-harvard.html | New Chair at Harvard | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/2-children-rescued-from-icy-l-i-canal.html | 2 CHILDREN RESCUED FROM ICY L. I. CANAL | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/century-exhibits-futuristic-craft-20foot-custom-runabout-is-one-of.html | CENTURY EXHIBITS FUTURISTIC CRAFT; 20-Foot Custom Runabout Is One of Nine Boats in Line -- Models of Mahogany | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/not-admitted.html | 'NOT ADMITTED' | True | ARTHUR S. ROCKER | 1986-01-10 | RE0000279245 | B00000690997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/la-sirena-makes-bow-feather-craft-displays-its-first-fiber-glass.html | LA SIRENA MAKES BOW; Feather Craft Displays Its First Fiber Glass Hull | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/regime-loses-in-new-zealand.html | Regime Loses in New Zealand | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/eastland-to-speak-here.html | Eastland to Speak Here | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/navy-chiefs-spur-atom-destroyer-nuclear-ship-slated-to-join-fleet.html | NAVY CHIEFS SPUR ATOM DESTROYER; Nuclear Ship Slated to Join Fleet in 1962 -- Viewed as Big Aid in Missile War | True | By John W. Finneyspecial To The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/queen-has-cold-but-gains.html | Queen Has Cold but Gains | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/latins-to-explore-a-common-market.html | LATINS TO EXPLORE A COMMON MARKET | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/one-model-typifies-five-new-cruisers.html | ONE MODEL TYPIFIES FIVE NEW CRUISERS | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/schwimmerfrieder.html | Schwimmer--Frieder | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/quiet-gold-coast-twenty-mile-stretch-of-florida-shore-may-soon-lose.html | QUIET GOLD COAST; Twenty Mile Stretch of Florida Shore May Soon Lose Its Placid Calm | True | By C. E. Wright | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/new-diesel-engines-make-bow-in-show.html | NEW DIESEL ENGINES MAKE BOW IN SHOW | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/honor-for-steinbrink-he-gets-jewish-award-today-new-synagogue-opens.html | HONOR FOR STEINBRINK; He Gets Jewish Award Today -- New Synagogue Opens | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/mrs-g-b-carpenter.html | MRS. G. B. CARPENTER | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/mary-s-whiteley-will-be-married-senior-at-north-carolina-is-engaged.html | MARY S. WHITELEY WILL BE MARRIED; Senior at North Carolina Is Engaged to Pfc. Michael McGrady of the Army | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/2-benefits-lead-local-art-week-shows-for-casa-italiana-at-columbia.html | 2 BENEFITS LEAD LOCAL ART WEEK; Shows for Casa Italiana at Columbia and Wadsworth Atheneum Are Scheduled | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/french-flavor-the-varying-presence-and-absence-of-atmosphere-in.html | FRENCH FLAVOR; The Varying Presence and Absence Of 'Atmosphere' in Three Films | True | By Bosley Crowther | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/penn-defeats-columbia-4846-penn-five-downs-columbia-48-to-46.html | Penn Defeats Columbia, 48-46;; PENN FIVE DOWNS COLUMBIA, 48 TO 46 | True | By Joseph C. Nichols | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/chamberlain-gets-35-points.html | Chamberlain Gets 35 Points | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/article-83388930-no-title.html | Article 83388930 -- No Title | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/moscow-exhibit-frustrates-u-s-washington-irked-because-business-main.html | MOSCOW EXHIBIT FRUSTRATES U. S.; Washington Irked Because Business Man Wins Right to Produce the Show | True | By Russell Bakerspecial To The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/u-s-power-squadrons-meeting-rising-demand-for-instruction.html | U. S. Power Squadrons Meeting Rising Demand for Instruction; Organization Dedicated to Safety Afloat Has Increased From 136 to 232 Units in the Past Five Years | True | By Dr. Lester C. Lowespecial To The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/anne-brooks-lapey-is-a-fu_t_u_re_bridei-e.html | ANNE BROOKS LAPEY ] IS A .FU__T_U_RE__BRIDEI E, | True | pecial to The New York Times. ] | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/vincent-reaches-florida-tennis-final-by-defeating-pimental-108-60.html | Vincent Reaches Florida Tennis Final By Defeating Pimental, 10-8, 6-0, 6-3 | True | | 1986-01-10 | RE0000279245 | B00000690997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/macmillan-sees-asia-envoys.html | Macmillan Sees Asia Envoys | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/a-childs-friendship-with-a-giant-bettina-a-portrait-by-arthur-helps.html | A Child's Friendship With a Giant; BETTINA: A Portrait. By Arthur Helps and Elizabeth Jane Howard. Illustrated. 214 pp. New York: Reynal & Co. $4. | True | By Frances Winwar | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/miss-susan-israel-to-be-bride-in-june.html | MISS SUSAN ISRAEL TO BE BRIDE IN JUNE | True | Spal To The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/the-adirondacks-with-a-bit-of-philosophy.html | THE ADIRONDACKS WITH A BIT OF PHILOSOPHY | True | By James Loeb Jr. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/newark-surgeon-cited-on-aid-to-handicapped.html | Newark Surgeon Cited On Aid to Handicapped | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/bankers-uniting-on-reserve-issue-competition-from-savings.html | BANKERS UNITING ON RESERVE ISSUE; Competition From Savings Institutions Causes Shift in Traditional Stand A.B.A. PUSHES PROGRAM Reform Would Benefit All, but Smaller Banks More, According to Study BANKERS UNITING ON RESERVE ISSUE | True | By Albert L. Kraus | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/paris-living-costs-up-10.html | Paris Living Costs Up 10% | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/to-improve-high-schools-need-seen-to-remedy-present-defects-in.html | To Improve High Schools; Need Seen to Remedy Present Defects in Curriculum and Teaching | True | VICTOR GILINSKY. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/cherokee-mystery-snifty-by-olive-price-illustrated-by-bill-hamilton.html | Cherokee Mystery; SNIFTY. By Olive Price. Illustrated by Bill Hamilton. 157 pp. Philadelphia: The Westminster Press. $2.75. For Ages 9 to 12. | True | MARJORIE BURGER. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/world-of-music-eisenhower-plea-for-fair-president-asks-supplemental.html | WORLD OF MUSIC: EISENHOWER PLEA FOR FAIR; President Asks Supplemental Funds To Help U. S. Showing in Brussels | True | By Ross Parmenter | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/hawks-set-back-pistons-105103-pettit-basket-giving-him-40-points-in.html | HAWKS SET BACK PISTONS, 105-103; Pettit Basket, Giving Him 40 Points, in Final Seconds Wins for St. Louis | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/engine-built-for-speed-flagship-has-operating-range-of-4000-and.html | ENGINE BUILT FOR SPEED; Flagship Has Operating Range of 4,000 and 6,000 r.p.m. | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/bridge-value-of-throwin-plays-chances-to-make-them-occur-often-some.html | BRIDGE: VALUE OF THROW-IN PLAYS; Chances to Make Them Occur Often -- Some Sample Hands | True | By Albert H. Morehead | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/heads-commerce-club-unit.html | Heads Commerce Club Unit | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/lapstreak-added-by-boat-builder-penn-yan-company-shows-16foot-craft.html | LAPSTREAK ADDED BY BOAT BUILDER; Penn Yan Company Shows 16-Foot Craft Which Was Introduced in October | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/carnival-slated-at-aspca-fete-amusements-to-be-feature-of-animal.html | CARNIVAL SLATED AT A.S.P.C.A. FETE; Amusements to Be Feature of Animal Kingdom Ball at Pierre Thursday | True | | 1986-01-10 | RE0000279245 | B00000690997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/lonbncs-silry-becomes-engtged-daughter-of-a-city-college-professor.html | 'LOnBNCS SILRY BECOMES ENGtGED:; Daughter of a. City'College Professor Future Bride of Philan Donald Capen | True | Special to The New York Times. i | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/cheers-for-ionesco-at-the-phoenix-plea-for-free-shakespeare-troupe.html | Cheers for Ionesco at the Phoenix -- Plea for Free Shakespeare Troupe | True | MAURICE ZOLOTOW. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/wood-field-and-stream-everyone-agrees-outdoorsmen-sleep-a-lot-but.html | Wood, Field and Stream; Everyone Agrees Outdoorsmen Sleep a Lot but the Question Is Why | True | By John W. Randolphspecial To the New York Times | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/2d-satellite-is-due-over-area-tonight.html | 2D SATELLITE IS DUE OVER AREA TONIGHT | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/iss-jane-tiemer-students-fiancee.html | ISS JANE TIEMER STUDENT'S FIANCEE | True | Special to Th Raw York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/austrians-triumph-in-mens-and-womens-downhill-ski-races-at.html | Austrians Triumph in Men's and Women's Downhill Ski Races at Kitzbuehel; WERNER FINISHES IN FOURTH PLACE American Follows Molterer and 2 Other Austrians -- Sailer 22d in Ski Test | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/jersey-increases-water-facilities-state-is-directing-funds-to.html | JERSEY INCREASES WATER FACILITIES; State Is Directing Funds to Boating Improvements in Several Areas | True | By Joseph E. McLeanspecial To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/richmond.html | Richmond | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/charles-kugle-r.html | CHARLES KUGLE. R | True | So.lal to Tile New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/2-named-wheaton-trustees.html | 2 Named Wheaton Trustees | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/vikings-journey-the-road-to-miklagard-by-henry-treece-illustrated.html | Viking's Journey; THE ROAD TO MIKLAGARD. By Henry Treece. Illustrated by Christine Price. 254 pp. New York: Criterion Books. $3.50. For Ages 12 to 16. | True | HOWARD BOSTON. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/wider-u-s-guard-urged-for-taiwan-pledge-to-defend-offshore-islands.html | WIDER U. S. GUARD URGED FOR TAIWAN; Pledge to Defend OffShore Islands Proposed to Free 50,000 Trained Troops | True | By Greg MacGregorspecial To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/cardinals-enroll-fullback.html | Cardinals Enroll Fullback | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/a-view-of-bolshevism-grand-central-exhibit-will-trace-its-40year.html | A VIEW OF BOLSHEVISM; Grand Central Exhibit Will Trace Its 40-Year Record | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/miss-ruth-migdal-26-to-be-wed-jan.html | MISS RUTH MIGDAL 26 TO BE WED JAN. | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/soldiers-of-the-cross-salvation-johnny-by-natalie-anderson-scott.html | Soldiers of the Cross; SALVATION JOHNNY. By Natalie Anderson Scott. 305 pp. New York: Doubleday & Co. $3.95. | True | J. Q. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/nephrosis-drive-aides-sought.html | Nephrosis Drive Aides Sought | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/peace-move-made-in-bahama-strike-governor-accepts-outside-chairman.html | PEACE MOVE MADE IN BAHAMA STRIKE; Governor Accepts 'Outside' Chairman for Inquiry -- Companies Reject Plan | True | By Homer Bigartspecial To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/piatigorsky-cancels-recital.html | Piatigorsky Cancels Recital | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/gates-bars-halt-in-navy-ousters.html | GATES BARS HALT IN NAVY OUSTERS | True | | 1986-01-10 | RE0000279245 | B00000690997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/theres-more-to-elephants-than-meets-the-eye-the-roots-of-heaven-by.html | There's More to Elephants Than Meets the Eye; THE ROOTS OF HEAVEN. By Romáin Gary. Translated from the French by Jonathan Griffin. 372 pp. New York: Simon and Schuster. $5.95. There's More to Elephants Than Meets the Eye | True | By James Stern | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/russell-of-celtics-hurt.html | Russell of Celtics Hurt | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/joan-a-shryook-i-is-future-bride-u-of-pennsylvania-student-engaged.html | JOAN A. SHRYOOK i iS FUTURE .BRIDE.; U. of Pennsylvania Student Engaged to Peter R, Van Leight, Brown '57 | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/cost-of-tb-in-us-still-rising.html | Cost of TB in U.S. Still Rising | True | W. L. L. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/soviet-pride-fed-by-slogan-drive-throughout-vast-country-appeal-to.html | SOVIET PRIDE FED BY SLOGAN DRIVE; Throughout Vast Country Appeal to 'Catch Up' Is Music to the People | True | By Max Frankelspecial To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/revolution-won-the-final-headline-prelude-to-independence-the.html | Revolution Won the Final Headline; PRELUDE TO INDEPENDENCE: The Newspaper War on Britain, 1764-1776. By Arthur M. Schlesinger. 318 pp. New York: Alfred A. Knopf. $6. | True | By Richard B. Morris | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/un-might-have-part-in-eastwest-meeting-hammarskjold-wants-to.html | U.N. MIGHT HAVE PART IN EAST-WEST MEETING; Hammarskjold Wants to Arrange Special Session of Assembly Or of the Security Council SOUNDS OUT THE PARTIES | True | By Thomas J. Hamilton | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/a-renascent-haiti-is-envoys-theme-new-official-to-tell-us-his.html | A RENASCENT HAITI IS ENVOY'S THEME; New Official to Tell U.S. His Country Welcomes Capital as Well as Tourists | True | By Jay Walzspecial to the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/55-sailing-craft-in-fleet-at-show-more-emphasis-is-placed-on.html | 55 SAILING CRAFT IN FLEET AT SHOW; More Emphasis Is Placed on Cruising Boats This Year -- English Sloop Shown | True | By John Rendel | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/clinic-leader-to-be-honored.html | Clinic Leader to Be Honored | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/tlhterhe-wiarrs-diane-draghivian-dr-harvey-alnn-zarem-and-sarah.html | tlHTERHE *WIARRS DIANE DRAGHIVIAN,; Dr, Harvey Alnn Zarem and Sarah Lgvrence Alumna ' Are Wed st the Pierre | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/student-editors-named.html | Student Editors Named | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | B. F. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/the-budget.html | THE BUDGET | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/moore-triumphs-in-ignacio-fight-experience-enables-archie-to-beat.html | MOORE TRIUMPHS IN IGNACIO FIGHT; Experience Enables Archie to Beat Brazilian Rival in Sao Paulo 10-Rounder | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/politicians-stir-in-westchester-possibility-of-early-primary-sets.html | POLITICIANS STIR IN WESTCHESTER; Possibility of Early Primary Sets Off Maneuvering for Party Designations | True | By Merrill Folsomspecial to the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/new-york.html | New York | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/blast-debris-yields-6-bodies.html | Blast Debris Yields 6 Bodies | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/refusal-of-power-squadrons-to-enroll-women-stirs-reply-bid-for.html | Refusal of Power Squadrons To Enroll Women Stirs Reply; Bid for Membership Backed by War-Time Service, High Marks in Navigation Courses and a Veiled Threat | True | By Vivyan Hallspecial To The New York Times. | | | |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/diesel-outboard-makes-its-debut-motor-is-among-number-of-products.html | DIESEL OUTBOARD MAKES ITS DEBUT; Motor Is Among Number of Products Displayed for First Time at Show | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/gretchen-b-marcy-to-marry-in-spring-i.html | GRETCHEN B. MARCY TO MARRY IN SPRING I | True | SPecial to 'Xe New Took Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/poetry-contest-set-n-y-u-writing-center-will-award-50-first-prize.html | POETRY CONTEST SET; N. Y. U. Writing Center Will Award $50 First Prize | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/buyers-are-back-for-spring-lines-encouraging-signs-are-seen-in.html | BUYERS ARE BACK FOR SPRING LINES; Encouraging Signs Are Seen in Sales -- Chemise Look in Sleepwear Gains | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/maureen-p-burke-becomes-fiancee-marymount-alumna-will-be-married-to.html | MAUREEN P. BURKE BECOMES FIANCEE; Marymount Alumna Will Be Married to Rene Liegeot, a Graduate of Yale | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/u-s-rule-in-okinawa-fails-to-win-people-they-use-democratic.html | U. S. RULE IN OKINAWA FAILS TO WIN PEOPLE; They Use Democratic Freedoms to Work Against U. S. Controls | True | By Robert Trumbullspecial To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/us-equips-air-wing-new-turbojet-bombers-are-sent-to-force-in.html | U.S. EQUIPS AIR WING; New Turbojet Bombers Are Sent to Force in Britain | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/poetic-realism-of-thomas-eakins-artist-honored-anew-at-american.html | POETIC REALISM OF THOMAS EAKINS; Artist Honored Anew At American Academy | True | By Stuart Preston | | | |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/auctions-stress-georgian-period-sales-will-also-include-furs-and.html | AUCTIONS STRESS GEORGIAN PERIOD; Sales Will Also Include Furs and Jewelry Items -- Americana Exhibited | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/v8-engines-on-view-chrysler-also-has-4-other-marine-engines-at-show.html | V-8 ENGINES ON VIEW; Chrysler Also Has 4 Other Marine Engines at Show | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/the-diversions.html | THE DIVERSIONS | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/imrs-r-l-tapscott-has-sont.html | iMrs. R. L. Tapscott Has Sont | True | !Ial to The New Yorlc Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/jeanette-mrozek-to-be-wed.html | Jeanette Mrozek to Be Wed | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/israel-praises-pact.html | Israel Praises Pact | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/tito-and-sukarno-spur-neutralism-communique-as-indonesian-ends.html | TITO AND SUKARNO SPUR NEUTRALISM; Communique as Indonesian Ends Visit in Belgrade Assails Arms Race | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-01-10 | RE0000279245 | B00000690997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/mexico-fights-nato-tie-minister-states-opposition-to-links-through.html | MEXICO FIGHTS NATO TIE; Minister States Opposition to Links Through O. A. S. | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/decals-show-beauties.html | Decals Show Beauties | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/in-the-bag.html | 'IN THE BAG' | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/metzler-paces-middies.html | Metzler Paces Middies | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/longden-to-ride-again-injured-jockey-will-return-to-racing-on-coast.html | LONGDEN TO RIDE AGAIN; Injured Jockey Will Return to Racing on Coast Tuesday | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/skidmore-caps-35-in-nursing-school-ceremonies-at-nyu-center-mark.html | SKIDMORE CAPS 35 IN NURSING SCHOOL; Ceremonies at N.Y.U. Center Mark End of First Phase of Four-Year Course | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/italian-students-go-on-strike.html | Italian Students Go on Strike | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/forty-years-after.html | FORTY YEARS AFTER | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/balanced-59-budget-based-on-large-ifs-but-government-advisers.html | BALANCED '59 BUDGET BASED ON LARGE 'IFS'; But Government Advisers Appear Confident of Upturn in 1958 | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/wallacehayes.html | Wallace—Hayes | True | Sl=cial to The New York Tlmes. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/miss-lida-daly-xs-xultn-mor-centenary.alumna-fiancee-of-joel-alfred-.html | MISS LIDA DALY xs xulTn moR; Centenary"Alumna Fiancee Of Joel Alfred McRonald, Architecture Student , | True | Special to The Tew York Times, | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/giants-sign-4-rookies-broglio-mccardell-taussig-in-fold.html | GIANTS SIGN 4 ROOKIES; Broglio, McCardell, Schmidt, Taussig in Fold | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/are-critics-mad.html | ARE CRITICS MAD? | True | ARTHUR WEISS. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/feldmancohen.html | Feldman--Cohen | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/oliver-outboards-out-in-new-colors-six-h-p-model-redesigned.html | OLIVER OUTBOARDS OUT IN NEW COLORS; Six H. P. Model Redesigned -- 'Mix-Matic' Fuel Tank Standard on 2 Motors | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/barkerbevan.html | Barker--Bevan | True | Special to The New York Tllel. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/offtherecord-talks-with-soviet-john-does-a-russianspeaking-american.html | Off-the-Record Talks With Soviet John Does; A Russian-speaking American visitor reports on the Soviet citizen -- his nature and his attitudes toward his Government, the party line, the United States and war. Talks With Soviet John Does | True | By George S. Franklin Jr. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/sue-lynne-harris-to-be-wed-in-jue-teacher-engaged-to-daniel.html | SUE LYNNE HARRIS TO BE WED IN JUE; Teacher Engaged to Daniel Caldwell Reuter, Son of the State Investigation Chief | True | Special to The New York Tlm. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/edward-oyur-weds-catherine-fentanui.html | EDWARD SOYuR WEDS] CATHERINE FENTANuSI | True | | 1986-01-10 | RE0000279245 | B00000690997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/nasser-now-cool-to-joining-syria-egyptian-leader-indicates-time-is.html | NASSER NOW COOL TO JOINING SYRIA; Egyptian Leader Indicates Time Is Not Ripe -- He Also Stresses Difficulties | True | By Osgood Carutherspecial To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/lightweight-anchor-shown.html | Lightweight Anchor Shown | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/sonic-devices-shown-bludworth-marine-puts-full-electronic-line-on.html | SONIC DEVICES SHOWN; Bludworth Marine Puts Full Electronic Line on Display | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/11-marine-clerks-sue-to-join-union-complain-that-they-cannot-work.html | 11 MARINE CLERKS SUE TO JOIN UNION; Complain That They Cannot Work Steadily but Must Pay Into Group Fund | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/couple-killed-by-bus-retired-brooklyn-pair-were-on-way-to-visit.html | COUPLE KILLED BY BUS; Retired Brooklyn Pair Were on Way to Visit Daughter | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/curtis-cup-golf-goes-to-brae-burn-aug-89.html | Curtis Cup Golf Goes To Brae Burn Aug. 8-9 | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/joseph-a-gadek.html | JOSEPH A. GADEK, | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/betty-cuthbert-equals-world-220yard-mark.html | Betty Cuthbert Equals World 220-Yard Mark | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/the-right-start-review-property-first-then-order-the-seed.html | THE RIGHT START; Review Property First, Then Order the Seed | True | By Hulda L. Tilton | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/sandra-faver-betrothed.html | Sandra Faver Betrothed | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/mkay-and-green-score-in-tennis-barry-beats-wayne-reid-and-mike-tops.html | M'KAY AND GREEN SCORE IN TENNIS; Barry Beats Wayne Reid and Mike Tops Doug Reid in Australian Tourney | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/view-of-the-arms-race.html | VIEW OF THE ARMS RACE | True | J. DAVID SINGER, | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/south-wages-war-on-imported-fire-ant.html | SOUTH WAGES WAR ON IMPORTED FIRE ANT | True | By Oscar Keeling Moore | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/israeli-paper-mill-adjusts-to-sabbath.html | ISRAELI PAPER MILL ADJUSTS TO SABBATH | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/miss-j-l-cochran-becos-fiancee-smith-alumna-futurebride-of-walter.html | MISS J. L. COCHRAN :BECOS FIANCEE; Smith Alumna FutureBride 'of Walter Dunnington Jr., With Law Firm Here | True | :.oeclal to The 'ew York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/trippe-has-revolving-light.html | Trippe Has Revolving Light | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/monel-tank-on-display.html | Monel Tank on Display | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/phyllis-morway-to-wd-in-sprm0-t-hood-umna-is-fiancee-of-lieut.html | PHYLLIS MORWAY; TO WD IN sPRm0; t Hood .{umna Is Fiancee of Lieut. Frederick Tettelbaci | True | Splal to The New York Tlmu. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/citys-graduates-filling-more-of-its-teaching-jobs.html | City's Graduates Filling More of Its Teaching Jobs | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/un-aide-sees-pakistan-chief.html | U.N. Aide Sees Pakistan Chief | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/margarena-tyler-married-upstate-j-wed-in-waterville-church-to.html | MARGARENA TYLER MARRIED, UPSTATE J; Wed in Waterville Church to Arthur Mansfield Keleher, Ex-Marine Lieutenant | True | Spec. lal to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/peiping-accuses-judge.html | Peiping Accuses Judge | True | | 1986-01-10 | RE0000279245 | B00000690997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/the-trend-in-58-larger-roomier-demand-is-for-combination.html | THE TREND IN '58: LARGER, ROOMIER; Demand Is for Combination Fishing-Cruising-Family Type of Outboard Craft | True | By Ray O. Wagemakerspecial To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/mrs-davie-republican-leader-also-finds-time-to-aid-charities-active.html | Mrs. Davie, Republican Leader, Also Finds Time to Aid Charities; Active in Heart Unit and Taft Fund -- She Offers Tips to Wives Wanting to Work | True | By Nan Edwards | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/troth-alqhoijnged-of-1jzablhe-lri-briarcliff-alumna-engaged-to.html | TROTH AlqHOIJNGED OF $1JZAblHE LRI; Briarcliff Alumna Engaged to William Carver Alden, '54 Williams Graduate | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/scale-model-shown-of-atom-submarine.html | SCALE MODEL SHOWN OF ATOM SUBMARINE | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/london-police-put-down-piccadilly-circus-rioting.html | London Police Put Down Piccadilly Circus Rioting | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/north-carolina-stages-art-coup-museum-uses-1000000-tax-funds-in.html | NORTH CAROLINA STAGES ART COUP; Museum Uses $1,000,000 Tax Funds in Acquiring $2,000,000 Treasures | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/the-merchants-view-an-analysis-of-the-present-recession-and-the.html | The Merchant's View; An Analysis of the Present Recession And the Outlook for Retail Business | True | By Herbert Koshetz | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/kletzki-in-us-debut-polishborn-conductor-leads-the-cincinnati.html | KLETZKI IN U.S. DEBUT; Polish-Born Conductor Leads the Cincinnati Symphony | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/caution-stressed-on-youth-arrests-study-group-tells-wagner-police.html | CAUTION STRESSED ON YOUTH ARRESTS; Study Group Tells Wagner Police Still Overemphasize Courts in Delinquency | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/tv-students-finally-meet-their-teacher-n-y-u-experiment-is-called-a.html | TV Students Finally Meet Their Teacher; N. Y. U. Experiment Is Called a Success as 142 Take Test 142 IN TV COURSE TAKE THEIR FINALS | True | By Edith Evans Asbury | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/car-inventories-a-bit-excessive-637720-new-autos-held-jan-1-stocks.html | CAR INVENTORIES A BIT EXCESSIVE; 637,720 New Autos Held Jan. 1 -- Stocks May Be Cushion Against Strike | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/air-force-speeds-missile-squadron-first-unit-of-kind-close-to-full.html | AIR FORCE SPEEDS MISSILE SQUADRON; First Unit of Kind Close to Full Strength in Florida -- Will Handle the Snark | True | By Milton Brackerspecial To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/canadians-ask-student-aid.html | Canadians Ask Student Aid | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/how-french-finance-fell-into-disorder-prosperous-country-dragged.html | HOW FRENCH FINANCE FELL INTO DISORDER; Prosperous Country Dragged Down By Too Rapid an Expansion | True | By Robert C. Dotyspecial To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/st-francis-bows-7461.html | St. Francis Bows, 74-61 | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/connecticut-tops-vermont-by-9985-takes-4th-in-row-in-yankee.html | CONNECTICUT TOPS VERMONT BY 99-85; Takes 4th in Row in Yankee Conference -- Wagner Five Downs Loyola, 59-45 | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/nehru-adamant-on-socialist-goal-tells-congress-party-india-wont.html | NEHRU ADAMANT ON SOCIALIST GOAL; Tells Congress Party India Won't Retreat -- Pace Is Big Policy Question | True | By A. M. Rosenthalspecial To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/suffolk-speeds-dredging-plans-pollution-threat-to-fishing-industry.html | SUFFOLK SPEEDS DREDGING PLANS; Pollution Threat to Fishing Industry Spurs County to Undertake Task Alone | True | By Byron Porterfieldspecial To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/education-in-review-federal-budget-provides-less-support-for.html | EDUCATION IN REVIEW; Federal Budget Provides Less Support for Schools Than Had Been Expected | True | By Benjamin Fine | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/wedding-in-r-for-lucy-lers-smith-alumna-engagd-to-harry-hart.html | WEDDING IN R FOR LUCY LERS; Smith Alumna Engaged to Harry Hart Fowler, Who Graduated From Harvard | True | Spectal to The New York Tim | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/camera-pioneer.html | Camera Pioneer | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/poles-minimizing-khrushchev-visit-but-some-suspect-meeting-with.html | POLES MINIMIZING KHRUSHCHEV VISIT; But Some Suspect Meeting With Gomulka Will Bring Hardship for Poland | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/school-plan-invalid-court-rules-chicago-suburb-must-return-lot-fund.html | SCHOOL PLAN INVALID; Court Rules Chicago Suburb Must Return Lot Fund | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/june-blechmann-troth-she-is-engaged-to-charles-steinbaugh-l-s-u.html | JUNE BLECHMANN TROTH; She Is Engaged to Charles Steinbaugh, L. S. U. Alumnus | True | Speal to The New York 'rimes. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/glasspar-business-up-125-in-year.html | GLASSPAR BUSINESS UP 125% IN YEAR | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/track-admissions-tax-urged.html | Track Admissions Tax Urged | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/dodgers-turn-attention-to-problem-of-converting-coliseum-into.html | Dodgers Turn Attention to Problem of Converting Coliseum Into Ballpark; SHIFTS PROPOSED TO COMBAT HEAT O'Malley Will Ask Clubs to Change Day Contests to Night During Summer | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/rangers-subdue-black-hawks-32-in-chicago-game-rally-twice-to-gain.html | RANGERS SUBDUE BLACK HAWKS, 3-2, IN CHICAGO GAME; Rally Twice to Gain Second Straight Victory Since Return of Worsley RANGERS CONQUER BLACK HAWKS, 3-2 | True | By the United Press. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/cornell-takes-track-meet.html | Cornell Takes Track Meet | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/syracuse-tops-manhattan-syracuse-stages-rally.html | Syracuse Tops Manhattan; Syracuse Stages Rally | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/palmer-is-showing-new-spacemaker.html | PALMER IS SHOWING NEW 'SPACEMAKER' | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/city-designer-heads-municipal-engineers.html | City Designer Heads Municipal Engineers | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/979-convictions-in-us-court-here-williams-reports-obtaining-865.html | 97.9% CONVICTIONS IN U.S. COURT HERE; Williams Reports Obtaining 865 Guilty Verdicts in '57 -- Acquittals Totaled 18 | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/struggle-for-africa.html | STRUGGLE FOR AFRICA | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/camera-notes-paper-for-blackwhite-prints-from-color.html | CAMERA NOTES; Paper for Black-White Prints From Color | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-01-10 | RE0000279245 | B00000690997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/florida-screen-safari-schulbergs-shoot-drama-of-wildlife-marauders.html | FLORIDA SCREEN SAFARI; Schulbergs Shoot Drama of Wild-Life Marauders in Untamed Everglades | True | By Stuart Schulbergeverglades City, Fla. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/u-n-map-to-show-asian-resources-geological-study-designed-to-aid.html | U. N. MAP TO SHOW ASIAN RESOURCES; Geological Study Designed to Aid Development of Continent's Minerals | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/5-pilots-elected-to-hall-of-fame-power-boat-stars-honored-include.html | 5 PILOTS ELECTED TO HALL OF FAME; Power Boat Stars Honored Include Schoolboy -- Selva Named Posthumously | True | By Warren Drew | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/science-notes-death-of-a-sputnik-traced-by-new-radio-system.html | SCIENCE NOTES; Death of a Sputnik Traced by New Radio System | True | W. L. L. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/miss-milem-engaged-vassar-senior-is-fiancee-of-kenneth-purvis.html | MISS MILEM ENGAGED; Vassar Senior Is Fiancee of Kenneth Purvis MacKenzie | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/reds-halt-car-in-berlin-stop-army-vehicle-carrying-u-s-commanders.html | REDS HALT CAR IN BERLIN; Stop Army Vehicle Carrying U. S. Commander's Wife | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/kathryn-farrell-xs-xutu-___bnmbi-aide-at-catholic-university.html | 'KATHRYN FARRELL xs xuTu; ___BnmBI Aide at Catholic University .Fiancee of George | True | Noumair,[ | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/reuther-plan.html | REUTHER PLAN | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/mrs-harry-newman.html | MRS. HARRY NEWMAN | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/the-week-in-finance-market-moves-up-amid-fireworks-big-budget.html | The Week in Finance; Market Moves Up Amid Fireworks: Big Budget, Margin Cut, Business Dip | True | T. E. M. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/he-walked-with-kings-and-emperors-naked-to-mine-enemies-the-life-of.html | HE WALKED WITH KINGS AND EMPERORS; NAKED TO MINE ENEMIES The Life of Cardinal Wolsey. By Charles W. Ferguson. 543 pp. Boston: Little, Brown & Co. $6. He Walked With Kings | True | By A. L. Rowse | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/new-demands-put-to-caracas-chief-military-said-to-urge-easier.html | NEW DEMANDS PUT TO CARACAS CHIEF; Military Said to Urge Easier Policy -- Civil Outcry Rises NEW DEMANDS PUT TO CARACAS CHIEF | True | By Tad Szulcspecial To The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/medical-strides-hailed-in-report-but-piling-up-of-knowledge-is-said.html | MEDICAL STRIDES HAILED IN REPORT; But Piling Up of Knowledge Is Said to Pose Problem in Educating Physicians | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/new-macy-outlet-slated-in-suburb-department-store-to-lease-building.html | NEW MACY OUTLET SLATED IN SUBURB; Department Store to Lease Building in New Rochelle Plaza Development | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/montialvera-bob-scores-at-cortina-57-world-champions-take-italian.html | MONTI-ALVERA BOB SCORES AT CORTINA; '57 World Champions Take Italian Title -- U. S. 2-Man Sled 5th at St. Moritz | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/oan-abbott-irwin-wed-i.html | oan Abbott Irwin Wed I | True | Special to The New York Times. I | 1986-01-10 | RE0000279245 | B00000690997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/fare-stays-at-5c-to-staten-island-ferry-ride-is-nations-best-travel.html | FARE STAYS AT 5C TO STATEN ISLAND; Ferry Ride is Nation's Best Travel Bargain -- It Shows a Perennial Deficit | True | By George Horne | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/dance-debutante-onna-white-bows-in-with-distinction-as.html | DANCE: DEBUTANTE; Onna White Bows In With Distinction As Choreographer of 'Music Man' | True | By John Martin | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/movies-mrs-miniver-meets-auntie-mame.html | MOVIES MRS. MINIVER MEETS AUNTIE MAME | True | By Milton Z. Esterow | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/craft-of-future-to-accent-safety-improved-durability-lower.html | CRAFT OF FUTURE TO ACCENT SAFETY; Improved Durability, Lower Operating Cost, Greater Diesel Use Also Seen | True | By C. Raymond Tellerspecial To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/features-are-retained-engineering-improvements-of-1957-again-in.html | FEATURES ARE RETAINED; Engineering Improvements of 1957 Again in Boat Trailer | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/miss-kleinknecht-webi-bride-of-clifford-fletcheri-towell-in.html | MISS KLEI.NKNECHT WEBI; Bride of Clifford FletcherI Towell in Ridgewood, N. J, J I | True | Special to The Nw York 'lmef. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/magazine-hones-argentines-wit-satirical-weekly-teaching-nation-to.html | MAGAZINE HONES ARGENTINES' WIT; Satirical Weekly Teaching Nation to Laugh at Itself and at the Pompous | True | EDWARD A. MORROWSpecial to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/elizabeth-rugh-is-engagedi.html | Elizabeth Rugh Is EngagedI | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/rabbi-contrasts-2-world-quests-dr-gerstein-invokes-faith-for-peace.html | RABBI CONTRASTS 2 WORLD QUESTS; Dr. Gerstein Invokes Faith for Peace to Defeat Power -- Other Sabbath Sermons | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/goatgetting-verses.html | 'GOAT-GETTING' VERSES | True | ROBERT E. SHAFER | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/separate-metropolitan-region-urged-at-u-s-power-boat-councils.html | Separate Metropolitan Region Urged at U. S. Power Boat Council's Meeting ACTION REFERRED TO PARENT AREAS Separate Status Is Sought for A.P.B.A. Local Group, but Move Faces Defeat | True | By John Rendel | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/the-stock-option-gets-a-new-look-with-market-levels-down-companies.html | THE STOCK OPTION GETS A NEW LOOK; With Market Levels Down, Companies Make Changes in Prices Possible THE STOCK OPTION GETS A NEW LOOK | True | By Burton Crane | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/western-roads-bid-for-new-customers-with-lowcost-sleepers-and.html | Western Roads Bid for New Customers With Low-Cost Sleepers and American-Plan Excursion Fare | True | By Richard Johnston | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/anne-e-davidson-gigaged-to-wed-alumna-of-vassar-fiancee-of-david-r.html | ANNE E. DAVIDSON gIGAGED TO WED; Alumna of Vassar Fiancee of David R. FerrymBoth on Wellesley Faculty | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/hollywood-talk-director-peter-glenville-views-work-on-current-film.html | HOLLYWOOD TALK; Director Peter Glenville Views Work On Current Film and on the Stage | True | By Thomas M. Pryorhollywood. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/cut-in-interest-for-aid-is-balked-i-c-a-indicates-reduction-has.html | CUT IN INTEREST FOR AID IS BALKED; I. C. A. Indicates Reduction Has Been Sidetracked for Fear of Congress | True | | 1986-01-10 | RE0000279245 | B00000690997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/fraud-is-laid-to-5-in-house-election.html | FRAUD IS LAID TO 5 IN HOUSE ELECTION | True | Special to The New York Times. | 1986-01-19 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/trailers-in-step-with-boat-sales-ratio-has-been-at-least-one-to.html | TRAILERS IN STEP WITH BOAT SALES; Ratio Has Been at Least One to Two for Past 3 Years -- Improved Designs Cited | True | By Don Cullimorespecial To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/lynch-knocks-out-melis.html | Lynch Knocks Out Melis | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/chicago-boat-show-next.html | Chicago Boat Show Next | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/ny-trade-group-started-a-trend-marine-retailers-in-forty.html | N.Y. TRADE GROUP STARTED A TREND; Marine Retailers in Forty Metropolitan Areas Now Have Organizations | True | By Abbott M. Geer | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/coffee-reverses-dotard-trend-latinamerican-pact-sends-price-up.html | COFFEE REVERSES DOTARD TREND; Latin-American Pact Sends Price Up After It Fell to Lowest in Decade | True | By George Auerbach | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/against-scuttling-tonality.html | AGAINST SCUTTLING TONALITY | True | JOHN I-I. ].HLER. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/uganda-suspect-gets-bail.html | Uganda Suspect Gets Bail | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/strijdom-has-heart-ailment.html | Strijdom Has Heart Ailment | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/3-us-mothers-pleased-with-chinese-visas-extended-they-visit-jailed.html | 3 U.S. MOTHERS PLEASED; With Chinese Visas Extended, They Visit Jailed Sons Again | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/airport-plans-studied-chicago-considering-changes-at-ohare-terminal.html | AIRPORT PLANS STUDIED; Chicago Considering Changes at O'Hare Terminal | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/rebel-trickery-charged.html | Rebel Trickery Charged | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/exhibits-stress-data-on-boating-eight-displays-are-devoted-to.html | EXHIBITS STRESS DATA ON BOATING; Eight Displays Are Devoted to Safety, Navigation and Similar Information | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/phyllis-comber-becomes-a-bride-wed-to-craig-biddle-3d-in-balacynwyd.html | PHYLLIS COMBER BECOMES A BRIDE; Wed to Craig Biddle 3d in Bala-Cynwyd Ceremony -- Escorted by Her Uncle | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/the-world.html | THE WORLD | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/steering-aid-offered-moruder-priced-under-3-said-to-ease-handling.html | STEERING AID OFFERED; Moruder, Priced Under $3, Said to Ease Handling | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/arms-budget-raises-large-policy-issues-strategy-and-organization.html | ARMS BUDGET RAISES LARGE POLICY ISSUES; Strategy and Organization Both Involved in Plans for Future | True | By Jack Raymondspecial To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/team-team-team.html | Team, Team, Team! | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/a-basic-issue-restated-the-right-of-the-people-by-william-o-douglas.html | A Basic Issue Restated; THE RIGHT OF THE PEOPLE. By William O. Douglas. 238 pp. New York: Doubleday & Co. $4. Basic Issue Restated | True | By Edmond Cahn | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/rule-on-pets.html | RULE ON PETS | True | | 1986-01-10 | RE0000279245 | B00000690997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/u-s-has-2-plans-for-space-peace-policing-by-u-n-or-a-world.html | U. S. HAS 2 PLANS FOR SPACE PEACE; Policing by U. N. or a World Supervisory Board Under Study in Washington U.S. HAS 2 PLANS FOR SPACE PEACE | True | By E. W. Kenworthyspecial To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/betsy-rawls-captures-2stroke-lead-in-7500-tampa-open-tournament.html | Betsy Rawls Captures 2-Stroke Lead in $7,500 Tampa Open Tournament; 1957 VICTOR POSTS 74 FOR 228 TOTAL Miss Rawls Is One Over Par to Gain Lead -- Mrs. Pung Soars to 81 for 232 | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/electric-storage-batterys-uses-run-the-gamut-from-jets-to-toys.html | Electric Storage Battery's Uses Run the Gamut From Jets to Toys; BATTERY CREDITED FOR SCIENCE GAINS | True | By William M. Freeman | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/rialto-gossip-three-stars-are-set-for-city-center-musicals-denkers.html | RIALTO GOSSIP; Three Stars Are Set for City Center Musicals -- Denker's Plays -- Items | True | By Lewis Funke | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/fairfield-poloists-nip-squadron-a-109.html | FAIRFIELD POLOISTS NIP SQUADRON A, 10-9 | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/red-devils-take-series.html | Red Devils Take Series | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/groups-at-hotels-managers-discuss-booking-and-other-problems-in.html | GROUPS AT HOTELS; Managers Discuss Booking and Other Problems in Session at Boston | True | By John Fenton | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/irving-kassover.html | IRVING KASSOVER | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/u-s-cities-to-see-churchills-art-exhibit-to-open-wednesday-in.html | U. S. CITIES TO SEE CHURCHILL'S ART; Exhibit to Open Wednesday in Kansas City -- Comes to New York March 4 | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/l-i-town-gets-grant-u-s-aids-in-study-of-urban-renewal-in.html | L. I. TOWN GETS GRANT.; U. S. Aids in Study of Urban Renewal in Huntington | True | Special to The New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/groliteebor-sp-ecilkl.html | GroliTeebor Sp eCilkl | True | o The 1 'e"York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/youngsters-are-on-deck-at-boat-show-in-coliseum-small-fry-swell.html | Youngsters Are on Deck At Boat Show in Coliseum; SMALL FRY SWELL BOAT SHOW CROWD | True | By Clarence E. Lovejoy | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/writer-to-make-10000mile-tour-bremer-expects-to-depart-tomorrow-on.html | WRITER TO MAKE 10,000-MILE TOUR; Bremer Expects to Depart Tomorrow on Motor Boat Trip Around Continent | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/cutter-charges-jurys-verdict-perils-work-on-future-vaccines.html | Cutter Charges Jury's Verdict Perils Work on Future Vaccines | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/squadrons-aiding-in-water-safety-educational-group-has-232-units.html | SQUADRONS AIDING IN WATER SAFETY; Educational Group Has 232 Units That Help Sailors Keep Out of Trouble | True | By Rear Comdr. J. D. Paris | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/leased-wires-growing-western-union-reports-15th-year-of-rise-in.html | LEASED WIRES GROWING; Western Union Reports 15th Year of Rise in Service | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/lee-did-not-favor-gettysburg-park-confederate-general-urged.html | LEE DID NOT FAVOR GETTYSBURG PARK; Confederate General Urged Obliteration of Marks of 'Civil Strife' | True | By Jay Walzspecial To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/a-modern-collection-aspects-of-modern-art-volume-3-of-the-selective.html | A Modern Collection; ASPECTS OF MODERN ART: Volume 3 of The Selective Eye. Edited by Georges and Rosamond Bernier. Translated from the French. 188 pp. 225 illustrations, with 40 pages in full color. New York: Reynal & Co. $9.75. | True | By Howard Devree | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/madrid-arrests-44-on-red-plot-charge-spain-arrests-44-as-red.html | Madrid Arrests 44 on Red Plot Charge; SPAIN ARRESTS 44 AS RED PLOTTERS | True | By Benjamin Wellesspecial To the New York Times. | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/choice-of-finishes-paint-stain-or-varnish-can-be-used-to-give-old.html | CHOICE OF FINISHES; Paint, Stain or Varnish Can Be Used To Give Old Furniture New Life | True | By Bernard Gladstone | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-19 | 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/princeton-fencers-win-finnerty-and-coe-help-check-city-college-17.html | PRINCETON FENCERS WIN; Finnerty and Coe Help Check City College, 17 to 10 | True | | 1986-01-10 | RE0000279245 | B00000690997 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/wrestler-dies-in-bout.html | Wrestler Dies in Bout | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/school-district-seeks-15-million-houston-tex-agency-plans-sale-feb.html | SCHOOL DISTRICT SEEKS 15 MILLION; Houston, Tex., Agency Plans Sale Feb. 26 -- Detroit Slates Water Issue | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/19-foster-families-hailed-for-service.html | 19 FOSTER FAMILIES HAILED FOR SERVICE | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/pusey-criticizes-stress-on-science.html | PUSEY CRITICIZES STRESS ON SCIENCE | True | Special to The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/rome-debut-of-young-designers.html | Rome: Debut of Young Designers | True | By Marjorie J. Harleppspecial To the New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/u-s-leaders-look-at-laotian-policy-premiers-visit-puts-a-new-idea.html | U. S. LEADERS LOOK AT LAOTIAN POLICY; Premier's Visit Puts a New Idea Into Debate Over a Top-Level Parley | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/strikerboffa.html | StrikerBoffa | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/foreign-exchange-rates-week-ended-jan-17-1958.html | Foreign Exchange Rates; Week Ended Jan. 17, 1958. | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/lindsay-nesterenko-star.html | Lindsay, Nesterenko Star | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/action-is-considered.html | Action Is Considered | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/the-war-whoop-sounds-again.html | THE WAR WHOOP SOUNDS AGAIN | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/tristan-on-feb-1-is-listed-by-met-to-be-first-wagner-opera-of.html | 'TRISTAN' ON FEB. 1 IS LISTED BY 'MET'; To Be First Wagner Opera of Season -- 2 Works to Have Final Performances | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/two-teenage-figure-skaters-win-senior-dance-at-iceland-gloria.html | Two Teen-Age Figure Skaters Win Senior Dance at Iceland; Gloria Grossman, 15, and Moesel, 17, Capture Middle Atlantic Title -- Patricia Major-Dineen Next | True | By Lincoln' A. Werden | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/stanger-makes-debut-as-conductor-here.html | Stanger Makes Debut as Conductor Here | True | R. P. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/canadiens-crush-bruin-sextet-62-geoffrion-tallies-his-200th-201st.html | CANADIENS CRUSH BRUIN SEXTET, 6-2; Geoffrion Tallies His 200th, 201st Goals in League -- Hawks Top Leafs, 5-3 | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/wreck-blocks-erie-tracks.html | Wreck Blocks Erie Tracks | True | | 1986-01-10 | RE0000279246 | B00000690998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/turk-reply-to-soviet-menderes-tells-bulganin-no-problem-exists-on.html | TURK REPLY TO SOVIET; Menderes Tells Bulganin No Problem Exists on Syria | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/fixing-paint-brushes-with-bent-bristles.html | Fixing Paint Brushes With Bent Bristles | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/witco-chemical-plans-plant.html | Witco Chemical Plans Plant | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/music-for-the-clavichord-is-performed.html | Music for the Clavichord Is Performed | True | J. B. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/mrs-w-f-mastirson.html | MRS. W. F. MASTI='RSON | True | Special to The New York Ties. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/diversity-on-air-urged-a-c-l-u-asks-congress-to-study-need-to-add.html | DIVERSITY ON AIR URGED; A. C. L. U. Asks Congress to Study Need to Add Stations | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/prothro-gets-5year-pact.html | Prothro Gets 5-Year Pact | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/jzne-perry-is-future-bride-alumna-of-vassar-engaged-to-apthony-m.html | SUZNE PERRY IS FUTURE BRIDE; -, ... Alumna 'of Vassar Engaged 'to Apthony' M. o''Connor, Graduate. Of Princeton | True | Special to The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/in-our-time-max-pollikoff-begins-his-third-series.html | 'In Our Time'; Max Pollikoff Begins His Third Series | True | By Ross Parmenter | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/fire-brews-iced-coffee-as-city-shivers-in-13-cold.html | Fire Brews Iced Coffee as City Shivers in 13 Cold | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/witchcraft-in-africa-medical-missionary-says-it-still-attracts.html | WITCHCRAFT IN AFRICA; Medical Missionary Says It Still Attracts Natives | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/mdougald-aaron-get-honors-here-baseball-stars-among-nine-athletes.html | M'DOUGALD, AARON GET HONORS HERE; Baseball Stars Among Nine Athletes Hailed at Fete of B'nai B'rith Lodge | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/the-stilt-raises-rating-of-kansas-jayhawks-win-nos-11-and-12-in.html | THE STILT RAISES RATING OF KANSAS; Jayhawks Win Nos. 11 and 12 in Basketball With Return of Injured chamberlain | True | By Gordon S. White Jr. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/food-news-dried-fruit-compotes-with-liqueurs-or-spices-to.html | Food News: Dried Fruit; Compotes With Liqueurs or Spices To Circumvent Cost of Fresh Fruit | True | By June Owen | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/kachulishoremiotes.html | Kachulis--Horemiotes | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/greetings-mark-end-of-a-russian-regime.html | GREETINGS MARK END OF A RUSSIAN REGIME | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/charities-aid-group-backs-youth-court.html | CHARITIES AID GROUP BACKS YOUTH COURT | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/russians-report-advance.html | Russians Report Advance | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/lipmanrifkin.html | Lipman--Rifkin | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/wiretapping-vs-crime.html | WIRETAPPING VS. CRIME | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/navy-widens-hunt-for-missing-plane.html | NAVY WIDENS HUNT FOR MISSING PLANE | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/brentano-offers-arms-concession-willing-to-take-risks-bonn-aide.html | BRENTANO OFFERS ARMS CONCESSION; Willing to Take Risks, Bonn Aide Says -- He Rules Out Federation With East | True | By Harry Gilroyspecial To the New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/israelis-accuse-syrians.html | Israelis Accuse Syrians | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/gedda-in-bit-part-impresses-at-met.html | GEDDA, IN BIT PART, IMPRESSES AT 'MET' | True | J. B. | 1986-01-10 | RE0000279246 | B00000690998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/wolcott-p-chapman.html | WOLCOTT P. CHAPMAN | True | special to -e New York Times. | 1986-01-20 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/traffic-accident-rise-in-city-held-appalling.html | Traffic Accident Rise In City Held 'Appalling | True | | 1986-01-20 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-01-20 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/scows-on-hudson-hibernating-until-march-to-escape-the-ice.html | Scows on Hudson Hibernating Until March to Escape the Ice | True | | 1986-01-20 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/local-chairman-named-to-harvard-fund-drive.html | Local Chairman Named To Harvard Fund Drive | True | | 1986-01-20 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/iona-defeats-siena-raysors-12-points-pace-five-to-a-5243-triumph.html | IONA DEFEATS SIENA; Raysor's 12 Points Pace Five to a 52-43 Triumph | True | Special to The New York Times. | 1986-01-20 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/bartholomew-ties-korenak-in-skating.html | BARTHOLOMEW TIES KORENAK IN SKATING | True | | 1986-01-20 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/algerian-barrier-balks-red-cross-barbed-wire-hampers-bid-to-release.html | ALGERIAN BARRIER BALKS RED CROSS; Barbed Wire Hampers Bid to Release 4 Frenchmen Held by Insurgents | True | By Thomas F. Bradyspecial To the New York Times. | 1986-01-20 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/senator-goes-to-fore-goldwater-to-be-main-speaker-at-gold-tee.html | SENATOR GOES TO FORE; Goldwater to Be Main Speaker at Gold Tee Dinner Jan. 28 | True | | 1986-01-20 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/state-banking-counsel-named.html | State Banking Counsel Named | True | | 1986-01-20 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/goosie-ties-leonard.html | Goosie Ties Leonard | True | | 1986-01-20 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/donors-send-help-for-free-theatre-contributions-may-extend.html | DONORS SEND HELP FOR FREE THEATRE; Contributions May Extend Shakespeare Group's Run -- New Producing Team | True | By Arthur Gelb | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/frederick-a-shick.html | FREDERICK A. SHICK | True | Soectal tO e lew York Tlm. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/intl-harvester-years-net-fell-81-on-decline-of-64-in-sales-volume.html | INTL. HARVESTER; Year's Net Fell 8.1% on Decline of 6.4% in Sales Volume | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/children-adrift-at-boat-show-find-snug-harbor-until-claimed.html | Children Adrift at Boat Show Find Snug Harbor Until Claimed; Increase in Number of Lost Youngsters at Coliseum Creates House Mother Role for Aide of Sponsor | True | By Clarence E. Lovejoy | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/coffee-conference-set.html | Coffee Conference Set | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/group-in-oranges-to-hold-6th-ball-junior-league-raising-funds-at.html | GROUP IN ORANGES TO HOLD 6TH BALL; Junior League Raising Funds at Event on Saturday for Community Needs | True | Special to The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/boston-airport-hotel-start-on-1000000-structure-expected-in-the.html | BOSTON AIRPORT HOTEL; Start on $1,000,000 Structure Expected in the Spring | True | Special to The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/3-in-eberle-band-die-in-auto-crash-two-members-of-new-york.html | 3 IN EBERLE BAND DIE IN AUTO CRASH; Two Members of New York Orchestra Hurt in Georgia on the Way to Florida | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/jobless-rise-here-found-50-below-rate-for-state-analysts-believe.html | Jobless Rise Here Found 50% Below Rate for State; Analysts Believe City's Fall-Off May Be Over -- Apparel Pick-Up Forecast -- Near-By Areas Are Harder Hit CITY'S RISE IN IDLE UNDER STATE RATE | True | By A. H. Raskin | 1986-01-10 | RE0000279246 | B00000690998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/mouzon-geraldine-sings.html | Mouzon Geraldine Sings | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/okinawa-draws-illicit-migrants-from-tiny-isles-us-once-ruled.html | Okinawa Draws Illicit Migrants From Tiny Isles U.S. Once Ruled | True | By Robert Trumbullspecial To the New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/coal-rates-lower-charter-fees-again.html | COAL RATES LOWER CHARTER FEES AGAIN | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/defense-ministry-shifted-in-turkey.html | DEFENSE MINISTRY SHIFTED IN TURKEY | True | Special to The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/scopus-pact-held-aid-to-both-sides-israelis-hailing-accord-won-by.html | SCOPUS PACT HELD AID TO BOTH SIDES; Israelis, Hailing Accord Won by U.N., Say It Appears to Please Jordanians, Too | True | By Seth S.kingspecial To the New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/bulgarians-restrict-freedom-of-writers-bulgarian-reds-curb-freedom.html | Bulgarians Restrict Freedom of Writers; Bulgarian Reds Curb Freedom Won by Literary Figures in 1956 | True | By Elie Abelspecial To the New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/britain-requests-uranium-from-us-for-atom-power-a-e-c-expected-to-s.html | BRITAIN REQUESTS URANIUM FROM U.S. FOR ATOM POWER; A. E. C. Expected to Supply Enriched Fuel for Use in Future Reactors BROADER PACT LIKELY Washington Experts Doubt That Fusion Has Been Controlled in Tests BRITAIN REQUESTS URANIUM OF U. S. | True | By John W. Finneyspecial To the New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/1year-maturities-are-82469185552.html | 1-YEAR MATURITIES ARE $82,469,185,552 | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/fuchs-arrives-at-south-pole-hillary-and-dufek-greet-him-fuchs.html | Fuchs Arrives at South Pole; Hillary and Dufek Greet Him; FUCHS REACHES THE SOUTH POLE | True | Special to The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/citys-budget-head-praised-by-a-critic.html | CITY'S BUDGET HEAD PRAISED BY A CRITIC | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/common-sense-about-prisons.html | COMMON SENSE ABOUT PRISONS | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/trade-park-due-in-pennsylvania-syndicate-buys-300-acres-near.html | TRADE PARK DUE IN PENNSYLVANIA; Syndicate Buys 300 Acres Near Philadelphia for Light Industrial Development | True | Special to The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/power-fails-in-bronx.html | Power Fails in Bronx | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/14-u-s-b66bs-reach-britain.html | 14 U. S. B-66B's Reach Britain | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/quake-in-ecuador-kills-4-at-a-port-45-at-a-port-45-injured-others-missing-at.html | QUAKE IN ECUADOR KILLS 4 AT A PORT; 45 Injured, Others Missing at Esmeraldas -- Tidal Wave Batters Harbors | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/228-million-royal-dutch-issue-begins-3week-rights-period-warrants.html | 228 Million Royal Dutch Issue Begins 3-Week Rights Period; WARRANTS ISSUED BY ROYAL DUTCH | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/peiping-backs-jakarta.html | Peiping Backs Jakarta | True | Special to The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/davis-traded-to-hawks-warrior-five-gets-plunkett-in-deal-with-st.html | DAVIS TRADED TO HAWKS; Warrior Five Gets Plunkett in Deal With St. Louis | True | | 1986-01-10 | RE0000279246 | B00000690998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/defense-fund-planned-committee-to-defend-spanish-sailors-formed.html | DEFENSE FUND PLANNED; Committee to Defend Spanish Sailors Formed Here | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/guatemala-offers-schooling.html | Guatemala Offers Schooling | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/intrepid-polar-man-vivian-ernest-fuchs.html | Intrepid Polar Man; Vivian Ernest Fuchs | True | Special to The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/poland-tightens-reins-on-writers-authors-are-told-to-follow.html | POLAND TIGHTENS REINS ON WRITERS; Authors Are Told to Follow Communist Line or Works Will Not Be Published | True | By Sydney Grusonspecial To the New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/carter-subdues-fizio-869795-to-gain-allstar-bowling-title-st.html | Carter Subdues Fazio, 869-795, To Gain All-Star Bowling Title; St. Louisan Wins Minneapolis Event for Fourth Time -- Miss Matthews Scores | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/puil-d-our-i-industriaust-641-exofficial-of-meatpacking-company-is.html | PUIL D. "OUR, I INDUSTRiAUST, 641; Ex*Official of Meat-Packing Company IS Dead--Hea"ded Unit at Bo'rg-Warner | True | Specinl to The New'York Times, | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/lines-of-jobless-grow-in-passaic-unemployed-strive-to-make-ends.html | LINES OF JOBLESS GROW IN PASSAIC; Unemployed Strive to Make Ends Meet on Payments of State Insurance | True | By Clarence Deanspecial To the New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/coast-park-suits-mays-willie-expects-layout-will-improve-his.html | COAST PARK SUITS MAYS; Willie Expects Layout Will Improve His Batting Mark | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/savings-deposits-up-chase-manhattan-bank-had-rise-of-82-last-year.html | SAVINGS DEPOSITS UP; Chase Manhattan Bank Had Rise of 82% Last Year | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/big-gains-mapped-for-short-period-planners-hope-to-complete-14.html | BIG GAINS MAPPED FOR SHORT PERIOD; Planners Hope to Complete 14 Large Blast Furnaces This Year and Next | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/olson-is-victor-in-chicago-meet-olympian-does-186-and-191-feet-in.html | OLSON IS VICTOR IN CHICAGO MEET; Olympian Does 186 and 191 Feet in Ski Jumping -- Zuehlke 2d, House 3d | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/bolivia-grants-concessions.html | Bolivia Grants Concessions | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/pirates-sign-ralston-t-c-u-southpaw-hurler-gets-3year-35000.html | PIRATES SIGN RALSTON; T. C. U. Southpaw Hurler Gets 3-Year, $35,000 Contract | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/court-plan-cost-put-at-2200000-tweed-gives-an-estimate-of-annual.html | COURT PLAN COST PUT AT $2,200,000; Tweed Gives an Estimate of Annual Outlay in State -- Answers Criticisms | True | By Clayton Knowles | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/screen-frenetic-farce-the-ship-was-loaded-has-debut-at-guild.html | Screen: Frenetic Farce; 'The Ship Was Loaded' Has Debut at Guild | True | By A. H. Weiler | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/soviet-says-1300-seek-seats-on-a-space-ship.html | Soviet Says 1,300 Seek Seats on a Space Ship | True | Special to The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/miami-to-stage-british-play.html | Miami to Stage British Play | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/71-old-city-schools-discarded-since-40.html | 71 OLD CITY SCHOOLS DISCARDED SINCE '40 | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/cassel-sings-scarpia-takes-role-in-tosca-at-met-for-first-time-in.html | CASSEL SINGS SCARPIA; Takes Role in 'Tosca' at 'Met' for First Time in Season | True | J. B. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/28-die-in-rebel-trap.html | 28 Die in Rebel Trap | True | By W. H. Lawrencespecial To the New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/german-bonds-up-in-swiss-market-dollar-issues-rise-as-bank-rate-is.html | GERMAN BONDS UP IN SWISS MARKET; Dollar Issues Rise as Bank Rate Is Cut -- Demand for U. S. Stocks Declines | True | By George H. Morisonspecial To the New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/new-tokyo-concern-formed.html | New Tokyo Concern Formed | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/denis-j-driscoll-dies-former-u-s-representative-was-pennsylvania.html | DENIS J. DRISCOLL DIES; Former U. S. Representative Was Pennsylvania" Aide | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/jake-freedman-dead-j-i-president-of-sands-hotel-in-las-vegas-since.html | JAKE FREEDMAN DEAD J I; President of Sands Hotel in Las Vegas Since 1952 | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/macmillan-sees-japanese.html | Macmillan Sees Japanese | True | Special to The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/schwartz-quitting-russcks.html | Schwartz Quitting Russcks | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/moss-british-auto-buenos-aires-victor.html | MOSS BRITISH AUTO BUENOS AIRES VICTOR | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/columbia-weighs-role-of-trustees-study-suggests-they-check.html | COLUMBIA WEIGHS ROLE OF TRUSTEES; Study Suggests They Check Curriculum Without Peril to Faculty Freedom ADVISORY UNIT'S URGED Report Bars 'Proportional' Representing of Special Interests on Board | True | By Russell Porter | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/mrs-william-tully.html | MRS. WILLIAM TULLY | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/milton-weisberg-ritesi-officials-attend-funeral-fori-pennsylvania.html | ,MILTON WEISBERG RITESI; Officials Attend Funeral forI Pennsylvania Labor Aide { | True | special to the new york times | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/gop-backs-study-of-constitution-albany-leaders-to-support.html | G.O.P. BACKS STUDY OF CONSTITUTION; Albany Leaders to Support Rockefeller Advisory Unit -- Harriman Opposed | True | By Warren Weaver Jr.special To the New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/imrs-sal-morrongielio.html | IMRS. SAL MORRONGIELI.-O] | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/sales-set-record-for-life-insurer-mutual-benefit-reports-1957-climb.html | SALES SET RECORD FOR LIFE INSURER; Mutual Benefit Reports 1957 Climb of $21,000,000 to $407,704,457 | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/belgian-policy-outlined-text-of-report-on-trusteeship-ruandaurundi.html | Belgian Policy Outlined; Text of Report on Trusteeship Ruanda-Urundi Cited | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/kaufman-chess-victor-defeats-kluger-at-marshall-club-levy-also-wins.html | KAUFMAN CHESS VICTOR; Defeats Kluger at Marshall Club -- Levy Also Wins | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/lecture-on-virus-diseases.html | Lecture on Virus Diseases | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/floor-is-leased-in-200-e-42d-st-insurance-agency-to-move-in-space.html | FLOOR IS LEASED IN 200 E. 42D ST.; Insurance Agency to Move In -- Space Is Taken in New 2 Broadway Building | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/u-s-i-a-names-counsel.html | U. S. I. A. Names Counsel | True | | 1986-01-10 | RE0000279246 | B00000690998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/ceylon-names-u-n-delegate.html | Ceylon Names U. N. Delegate | True | Special to The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/goldsteinjaffa.html | Goldstein—Jaffa | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/milprint-executive-named.html | Milprint Executive Named | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/finks-named-candidate-former-steeler-star-said-to-seek-texas-aggie.html | FINKS NAMED CANDIDATE; Former Steeler Star Said to Seek Texas Aggie Post | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/nationals-break-tie-in-last-three-minutes-and-defeat-knickerbocker.html | Nationals Break Tie in Last Three Minutes and Defeat Knickerbocker Five; SYRACUSE SCORES 112-108 TRIUMPH Extends Home Victory Streak to 13 by Rallying Against Knicks -- Schayes Excels | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/soviet-satellite-sighted.html | Soviet Satellite Sighted | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/trosts-ice-boat-triumphs.html | Trost's Ice Boat Triumphs | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/westchester-will-get-a-special-clubhouse-for-the-aged.html | Westchester Will Get a Special Clubhouse for the Aged | True | Special to The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/of-local-origin.html | Of Local Origin | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/ritchieclift.html | Ritchie—Clift | True | SpeClal to The .New Xork Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/child-to-mrs-cauldwell-3d.html | Child to Mrs. Cauldwell 3d | True | Special to The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/regional-association-names-plan-director.html | Regional Association Names Plan Director | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/jarrett-wins-at-badminton.html | Jarrett Wins at Badminton | True | Special to The New York TimesWHITE PLAINS, N. Y., Jan. 19 | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/imperial-oil-expanding.html | Imperial Oil Expanding | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/syrians-hail-sukarno.html | Syrians Hail Sukarno | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/commercial-paper-nears-27year-peak.html | COMMERCIAL PAPER NEARS 27-YEAR PEAK | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/two-cash-24409-bets.html | Two Cash $24,409 Bets | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/indonesia-japan-in-peace-accords-signing-today-ends-16year-state-of.html | INDONESIA, JAPAN IN PEACE ACCORDS; Signing Today Ends 16-Year State of War -- Assistance Is Promised by Tokyo | True | By Bernard Kalbspecial To the New York Times | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/mental-illness-cited-its-inclusion-in-insurance-plans-is-urged-by.html | MENTAL ILLNESS CITED; Its Inclusion in Insurance Plans Is Urged by Akers | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/1934407-is-raised-by-negro-colleges.html | $1,934,407 IS RAISED BY NEGRO COLLEGES | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/use-of-wrong-lane-alleged.html | Use of Wrong Lane Alleged | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/wheeler-dinghy-victor-14-craft-race-in-a-blustery-norwester-at.html | WHEELER DINGHY VICTOR; 14 Craft Race in a Blustery Nor'wester at Greenwich | True | Special to The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/british-diverging-on-a-7-bank-rate-business-government-are-split-on.html | BRITISH DIVERGING ON A 7% BANK RATE; Business, Government Are Split on Desirability of Keeping Interest High STRONG STERLING CITED Cuts in U. S. and Germany Also Stressed -- Stocks Are Irregular in Week | True | By Joseph Fraymanspecial To the New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/kazakh-setback-in-economy-seen-1957-failure-in-agriculture-and.html | KAZAKH SETBACK IN ECONOMY SEEN; 1957 Failure in Agriculture and Industry Held Reason for Soviet Shake-Up | | By Harry Schwartz | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/plane-wreckage-sighted.html | Plane Wreckage Sighted | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/modern-novelists-scored-in-sermon-for-view-on-love.html | Modern Novelists Scored in Sermon For View on Love | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/music-by-wyner-and-serebrier-played-on-program-of-composers-forum.html | Music by Wyner and Serebrier Played On Program of Composers Forum Here | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/chilcotts-yacht-leads-fleet-of-36-in-race-from-san-diego-to.html | Chilcott's Yacht Leads Fleet of 36 In Race From San Diego to Acapulco | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/film-loss-cited-in-yule-release-exhibitor-urges-yearround-flow-of.html | FILM LOSS CITED IN YULE RELEASE; Exhibitor Urges Year-Round Flow of Movies -- TV-Show Plan Called Too Costly | | By Thomas M. Pryorspecial To the New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/james-t-dolbear.html | JAMES T. DOLBEAR | | pecisJ To The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/whiteface-trails-open-first-two-ski-runs-in-use-at-states-2500000.html | WHITEFACE TRAILS OPEN; First Two Ski Runs in Use at State's $2,500,000 Area | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/firestone-elects-officials.html | Firestone. Elects Officials | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/r-s-clarke-to-wed-constance-kilbourn.html | R. S. Clarke to Wed Constance Kilbourn | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/sales-net-raised-by-general-foods-volume-and-profits-set-new.html | SALES, NET RAISED BY GENERAL FOODS; Volume and Profits Set New Records for Quarter and Nine Months | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/tolan-takes-coast-race.html | Tolan Takes Coast Race | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/jamestown-sun-raises-price.html | Jamestown Sun Raises Price | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/pollution-study-for-city-planned-55000-sought-for-survey-of.html | POLLUTION STUDY FOR CITY PLANNED; $55,000 Sought for Survey of Safeguards Needed for Six New Beaches | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/storm-batters-sydney.html | Storm Batters Sydney | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/new-york-a-c-fencers-win.html | New York A. C. Fencers Win | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/murray-rejects-race-for-senate-action-points-to-democratic.html | MURRAY REJECTS RACE FOR SENATE; Action Points to Democratic Reshuffle of Candidates for High State Offices MURRAY REJECTS RACE FOR SENATE | | By Leo Eganspecial To the New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/business-bookshelf.html | Business Bookshelf | | By Elizabeth M. Fowler | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/prep-school-sports-pomfret-football-letter-winners-earn-varsity.html | Prep School Sports; Pomfret Football Letter Winners Earn Varsity Berths on Other Squads | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/atom-arms-ban-urged-appeal-is-signed-by-czech-and-cambodian.html | ATOM ARMS BAN URGED; Appeal Is Signed by Czech and Cambodian Premiers | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/3-die-3-missing-in-fire.html | 3 Die, 3 Missing in Fire | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/u-s-to-aid-refuges.html | U. S. to Aid Refugees | True | | 1986-01-10 | RE0000279246 | B00000690998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/alberti-sets-ski-record.html | Alberti Sets Ski Record | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/joseph-j-catterall.html | JOSEPH J. CATTERALL | True | special to The New York Ttmes. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/count-expected-to-be-slow.html | Count Expected to Be Slow | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/stubborn-clients-vex-us-solicitor-federal-agencies-rejection-of.html | STUBBORN CLIENTS VEX U.S. SOLICITOR; Federal Agencies' Rejection of Advice Takes Hopeless Appeals to High Court | True | By Anthony Lewisspecial To the New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/jacob-h-strongjr.html | JACOB H. STRONGJR. | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/french-take-guns-off-yugoslav-ship-charge-arms-were-bound-to-the.html | FRENCH TAKE GUNS OFF YUGOSLAV SHIP; Charge Arms Were Bound to the Algerian Rebels French Search Yugoslav Vessel; Seize Arms Shipment Off Oran | True | Special to The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/khrushchev-in-poland.html | KHRUSHCHEV IN POLAND | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/free-lectures-on-sky-museum-series-will-include-astronomy-and.html | FREE LECTURES ON SKY; Museum Series Will Include Astronomy and Satellites | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/puerto-rico-migration-off-recession-in-u-s-is-cited-puerto-rico.html | Puerto Rico Migration Off; Recession in U. S. Is Cited; PUERTO RICO NOTES DROP IN MIGRATION | True | By Peter Kihssspecial To the New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/r-a-butler-doubts-early-british-vote.html | R. A. BUTLER DOUBTS EARLY BRITISH VOTE | True | Special to The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/research-director-is-named.html | Research Director Is Named | True | Special to The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/snl-rodon-bxrlor-w3s-92-brazilian-charted-15-major-rivers-joinedt.html | snL RODON, BXrLOR, W3S 92; Brazilian Charted 15 Major 'Rivers JoinedT. Roosevelt on Expedition in 1914 | True | ' Special to The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/british-sailors-aid-bahamas-in-strike.html | BRITISH SAILORS AID BAHAMAS IN STRIKE | True | Special to The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/rome-couturiers-and-fabrics-star.html | Rome: Couturiers and Fabrics Star | True | Special to The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/dublin-connolly-gilbert-and-kenna.html | Dublin: Connolly, Gilbert and Kenna | True | By Helen M. Smithspecial To the New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/niebuhr-bids-us-realize-failings-says-nation-like-family-will-be.html | NIEBUHR BIDS U.S. REALIZE FAILINGS; Says Nation, Like Family, Will Be Imperfect Despite Its Strivings for Virtue | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/japan-frees-koreans-in-prison-tried-to-coerce-them.html | JAPAN FREES KOREANS; 69 Charge Reds in Prison Tried to Coerce Them | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/soviet-academy-scored-party-chiefs-charge-failure-to-indoctrinate.html | SOVIET ACADEMY SCORED; Party Chiefs Charge Failure to Indoctrinate Officers | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/m-robin-fraser-engagged-to-wed-smith-graduate-i-fiancee-of-david.html | M. ROBIN FRASER ENGAGED TO WED; Smith Graduate I Fiancee of David Beeepr Hudmut, Alumnus of Princeton | True | specta] to e ew Nor[ ']me. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/physician-is-honored-dr-harry-a-solomon-cited-at-beth-david.html | PHYSICIAN IS HONORED; Dr. Harry A. Solomon Cited at Beth David Hospital | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/defense-called-a-plot-communist-party-lays-outlay-to-big-business.html | DEFENSE CALLED A PLOT; Communist Party Lays Outlay to 'Big Business' Pressure | True | | 1986-01-10 | RE0000279246 | B00000690998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/seymourharry.html | Seymour--Harry | True | Special to The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/senate-bill-asks-for-science-unit-of-cabinet-rank-democrats-urge.html | SENATE BILL ASKS FOR SCIENCE UNIT OF CABINET RANK; Democrats Urge Department to Unify Civilian Work -- Would Put A. E. C. in It PLAN FACING OPPOSITION Would Drop Joint Congress Atom Panel and Set Up 2 New Technical Groups SENATE BILL ASKS U. S. SCIENCE UNIT | True | By C. P. Trussellspecial To the New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/rotary-nomination-disclosed.html | Rotary Nomination Disclosed | True | Special to The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/syrians-charge-attack.html | Syrians Charge Attack | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/river-carriers-set-for-senate-hearing.html | RIVER CARRIERS SET FOR SENATE HEARING | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/social-insurance-laws-comparison-of-new-yorks-benefits-made-with.html | Social Insurance Laws; Comparison of New York's Benefits Made With Those of Other States | True | THOMAS JEFFERSON MILEY | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/mcloy-attacks-secrecy-stress-asserts-nations-security-depends-on.html | MCLOY ATTACKS SECRECY STRESS; Asserts Nation's Security Depends on Being in the Scientific Forefront | True | By Farnsworth Fowle | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/a-taxicab-fare-rise.html | A TAXICAB FARE RISE? | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/khrushchev-hailed-in-minsk.html | Khrushchev Hailed in Minsk | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/prisons-failure-decried-study-group-urges-modern-social-approach-to.html | PRISONS' FAILURE DECRIED STUDY; Group Urges Modern Social Approach to Halt a High Rate of Backsliding | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/sees-indonesia-curbed-poling-says-australia-will-resist-control-at.html | SEES INDONESIA CURBED; Poling Says Australia Will Resist Control at Islands | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/uzbek-premier-named.html | Uzbek Premier Named | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/3-missing-on-tugboat-gravel-craft-disappears-in-l-i-sound-off-bronx.html | 3 MISSING ON TUGBOAT; Gravel Craft Disappears in L. I. Sound Off Bronx | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/lions-win-fans-roar-milanese-attack-referee-as-british-six-scores.html | LIONS WIN, FANS ROAR; Milanese Attack Referee as British Six Scores, 8-6 | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/2-gunmen-seized-in-market-holdup.html | 2 GUNMEN SEIZED IN MARKET HOLD-UP | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/2-klansmen-face-charges-in-clash-none-of-indians-who-balked-rally.html | 2 KLANSMEN FACE CHARGES IN CLASH; None of Indians Who Balked Rally Are Arrested Klan Leader Faces Prosecution After Indian Raid 2 KLANSMEN FACE CHARGES IN CLASH | True | Special to The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/molterer-takes-combined-honors-austrian-annexes-slalom-as-werner.html | MOLTERER TAKES COMBINED HONORS; Austrian Annexes Slalom as Werner Paces Americans in Kitzbuehel Skiing | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/baylor-sinks-32-points-sets-pace-as-seattle-quintet-defeats-gonzaga.html | BAYLOR SINKS 32 POINTS; Sets Pace as Seattle Quintet Defeats Gonzag, 90-69 | True | | 1986-01-10 | RE0000279246 | B00000690998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/azam-khan-triumphs-wins-canada-squash-racquets-final-from.html | AZAM KHAN TRIUMPHS; Wins Canada Squash Racquets Final From Smith-Chapman | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/goal-for-life-urged-dr-fry-warns-of-following-defective-models.html | GOAL FOR LIFE URGED; Dr. Fry Warns of Following Defective Models | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/plea-to-atom-spy-seen-effort-to-keep-fuchs-in-britain-when-he-is.html | PLEA TO ATOM SPY SEEN; Effort to Keep Fuchs in Britain When He Is Free Predicted | True | Special to The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/amf-electronics-aide-made-a-vice-president.html | A.M.F. Electronics Aide Made a Vice President | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/queens-synagogue-is-started.html | Queens Synagogue Is Started | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/soviet-studies-ice-in-pamir-glacier-loses-12-horses-in-building.html | SOVIET STUDIES ICE IN PAMIR GLACIER; Loses 12 Horses in Building Station at 16,000 Feet -- Canadian Camp Set Up | True | By Walter Sullivan | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/wainwright-ramsey-adding-vice-president.html | Wainwright & Ramsey Adding Vice President | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/pennington-is-elected-ship-line-officer-to-head-cargo-gear-bureau.html | PENNINGTON IS ELECTED; Ship Line Officer to Head Cargo Gear Bureau Here | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/elizabeth-mcelroy-will-be-june-bride.html | Elizabeth McElroy Will Be June Bride; | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/ames-t-heenehan-was-state-official.html | $AMES T. HEENEHAN, WAS STATE OFFICIAL | True | Special to The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/jersey-tax-plea-lines-up-backers-3-governors-pledge-aid-in-congress.html | JERSEY TAX PLEA LINES UP BACKERS; 3 Governors Pledge Aid in Congress Move to Ban Levy on Nonresidents | True | By John W. Slocumspecial To The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/guild-seeking-pact-for-tv-film-actors.html | GUILD SEEKING PACT FOR TV FILM ACTORS | True | Special to The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/america-fore-has-gain-loyalty-group-shows-35million-rise-in-years.html | AMERICA FORE HAS GAIN; Loyalty Group Shows 35-Million Rise in Year's Net Premiums | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/2-nonreds-guilt-reported-by-peiping.html | 2 NON-REDS 'GUILT' REPORTED BY PEIPING | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/arthur-h-gagnon.html | ARTHUR H. GAGNON | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/monaco-elects-councilors.html | Monaco Elects Councilors | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/municipal-financing-to-dip.html | Municipal Financing to Dip | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/miss-hoenig-wed-to-robert-milne-bryn-mawr-alumna-marred-to-columbia.html | MISS HOENIG WED TO ROBERT MILNE; ' Bryn Mawr Alumna Marr'ed to Columbia 'Law Graduate Father Escorts Bride | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/50th-year-hailed-for-unity-octave-catholic-conversion-role-is.html | 50TH YEAR HAILED FOR UNITY OCTAVE; Catholic Conversion Role Is Defined at St. Patrick's Mass -- Spellman Presides | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/montrealer-heads-big-four.html | Montrealer Heads Big Four | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/m-stanley-brown.html | M. STANLEY BROWN | True | special to The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/hungarians-to-stay-in-britain.html | Hungarians to Stay in Britain | True | Special to The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/tugot-scores-on-links-beats-arda-in-suddendeath-playoff-for-far.html | TUGOT SCORES ON LINKS; Beats Arda in Sudden-Death Play-Off for Far East Title | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/transit-plan-gets-support-in-bergen.html | TRANSIT PLAN GETS SUPPORT IN BERGEN | True | Special to The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/u-s-slump-held-not-contagious-british-bank-assails-view-that-world.html | U. S. SLUMP HELD NOT CONTAGIOUS; British Bank Assails View That World Must Suffer if American Economy Lags | True | By Thomas P. Ronanspecial To the New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/hot-tempers-halt-frigid-soccer-game.html | HOT TEMPERS HALT FRIGID SOCCER GAME | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/2-girl-riders-excel-in-bronxville-show.html | 2 GIRL RIDERS EXCEL IN BRONXVILLE SHOW | True | Special to The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/guatemala-calm-in-vote-for-chief-ballot-for-president-heavy.html | GUATEMALA CALM IN VOTE FOR CHIEF; Ballot for President Heavy -- Congress May Have to Decide 4-Man Race Guatemalan Presidential Vote Is Quiet With Heavy Balloting | True | By Paul P. Kennedyspecial To the New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/moves-are-mixed-in-grain-futures-changes-small-last-week-rally-in.html | MOVES ARE MIXED IN GRAIN FUTURES; Changes Small Last Week -- Rally in Soybean Prices Is Short-Lived | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/show-will-aid-school-oh-captain-to-be-benefit-on-march-26-for.html | SHOW WILL AID SCHOOL; 'Oh, Captain!' to Be Benefit on March 26 for Berman Unit | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/loews-lost-455000-in-year-1290849-in-latest-quarter-vogel.html | Loew's Lost $455,000 in Year, $1,290,849 in Latest Quarter; Vogel Attributes Deficit for Year to Changes in Audit, Sees Upturn | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/aerosol-toothpaste-container.html | Aerosol Toothpaste Container | True | By Carl Spielvogel | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/donahue-coe-picks-high-official.html | Donahue & Coe Picks High Official | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/dr-franz-schuck-v-a-neurologist.html | DR. FRANZ SCHUCK, V. A. NEUROLOGIST | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/adams-sees-plans-on-pentagon-near.html | ADAMS SEES PLANS ON PENTAGON NEAR | True | Special to The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/using-bacon.html | Using Bacon | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/norwegian-skier-first.html | Norwegian Skier First | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/more-democracy-urged-in-unions-fund-for-republic-survey-suggests.html | MORE DEMOCRACY URGED IN UNIONS; Fund for Republic Survey Suggests Easier Ousting of Unpopular Leaders | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/robert-e-crowe-prosecutor-dead-bught-death-for-leopold-land-loeb-in.html | ROBERT E. CROWE, PROSECUTOR, DEAD; Sbught Death for Leopold land Loeb in 1924 Trial Later Served as Judge | True | Special to The ew York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/losing-coach-denies-jobbing-comment.html | LOSING COACH DENIES 'JOBBING' COMMENT | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-01-10 | RE0000279246 | B00000690998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/judge-will-bar-civil-rights-data-alabama-jurist-to-withhold-his.html | JUDGE WILL BAR CIVIL RIGHTS DATA; Alabama Jurist to Withhold His Court Records From U. S. Investigators | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/frick-upholds-harshman-deal-but-orders-addition-to-trade.html | Frick Upholds Harshman Deal, But Orders Addition to Trade | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/temple-award-for-sarnoff.html | Temple Award for Sarnoff | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/left-city-thursday.html | Left City Thursday | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/prices-of-cotton-weaken-in-week-reports-of-proposed-farm.html | PRICES OF COTTON WEAKEN IN WEEK; Reports of Proposed Farm Legislation Push Futures Down 39 to 54 Points | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/freedom-attack-urged-jewish-congress-bids-u-s-body-help-lift.html | FREEDOM ATTACK URGED; Jewish Congress Bids U. S. Body Help Lift Barriers | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/family-seminars-advocated.html | Family Seminars Advocated | True | Special to The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/troy-beats-louisville-six.html | Troy Beats Louisville Six | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/spur-to-education-urged-by-theobald.html | SPUR TO EDUCATION URGED BY THEOBALD | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/anonymity-is-key-to-dulles-staff-with-few-exceptions-state.html | ANONYMITY IS KEY TO DULLES' STAFF; With Few Exceptions State Department Aides Carry Little Policy Influence | True | By Russel Bakerspecial To The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/bonn-plans-arms-export-curb.html | Bonn Plans Arms Export Curb | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/jack-devereaux-retired-actor76.html | JACK DEVEREAUX, . RETIRED ACTOR, 76 | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/two-g-is-die-in-korea-fire.html | Two G. I's Die in Korea Fire | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/mainbocher-urges-women-to-understand-then-buy.html | Mainbocher Urges Women To Understand, Then Buy | True | By Gloria Emerson | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/venezuelan-regimes-foes-threaten-a-general-strike-venezuela-faces.html | Venezuelan Regime's Foes Threaten a General Strike; VENEZUELA FACES THREAT OF STRIKE | True | By Tad Szulcspecial To The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/insurance-fund-elects-rochester-executive-named-by-savings-bank.html | INSURANCE FUND ELECTS; Rochester Executive Named by Savings Bank Life Board | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/rangers-overwhelm-red-wings-with-five-goals-in-third-period-at.html | Rangers Overwhelm Red Wings With Five Goals in Third Period at Detroit; BLUES SCORE, 6-1, FOR THIRD IN ROW Rangers Strengthen Hold on Second Place -- Worsley Stops 32 Wing Shots | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/tv-ethel-merman-and-dinah-shore-singers-make-a-fine-team-on-n-b-c.html | TV: Ethel Merman and Dinah Shore; Singers Make a Fine Team on N. B. C. Steve Allen Visits Havana Hotel | True | By Jack Gould j. P. S. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/negro-home-rocked-bomb-goes-off-in-yard-of-family-in-north-tulsa.html | NEGRO HOME ROCKED; Bomb Goes Off in Yard of Family in North Tulsa | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/pope-lauds-work-of-servant-girls-tells-15000-in-st-peters-their.html | POPE LAUDS WORK OF SERVANT GIRLS; Tells 15,000 in St. Peter's Their Occupation Is Vital to Welfare of Families | True | By Paul Hofmannspecial To The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/langlie-stresses-spiritual-wealth.html | LANGLIE STRESSES SPIRITUAL WEALTH | True | | 1986-01-10 | RE0000279246 | B00000690998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/archives/50-margin-returns-an-analysis-of-federal-reserve-s-action-in.html | 50% Margin Returns; An Analysis of Federal Reserve's Action In Cutting Requirements and Reaction 50% CUT IN MARGIN ON STOCKS VIEWED | True | By Edward H. Collins | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/archives/auto-tire-shipments-dip.html | Auto Tire Shipments Dip | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/archives/william-w-reynolds-.html | WILLIAM W. REYNOLDS ! | True | Special to The ew York Times. j | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/archives/riverside-races-put-off.html | Riverside Races Put Off | True | Special to The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/archives/danes-end-athletic-ban-on-russia-and-hungary.html | Danes End Athletic Ban On Russia and Hungary | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/archives/soviet-group-in-pakistan.html | Soviet Group in Pakistan | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/archives/u-s-advises-moderation.html | U. S. Advises Moderation | True | Special to The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/archives/paulette-goddard-quits-play.html | Paulette Goddard Quits Play | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/archives/tremor-at-santiago-chile.html | Tremor at Santiago, Chile | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/archives/books-and-authors.html | Books and Authors | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/archives/frostbite-races-frozen-out.html | Frostbite Races Frozen Out | True | Special to The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/archives/president-opens-gop-vote-drive-in-talk-tonight-eisenhower-chicago.html | PRESIDENT OPENS G.O.P. VOTE DRIVE IN TALK TONIGHT; Eisenhower Chicago Speech and Nixon Address Here Will Be Televised PRESIDENT TO OPEN VOTE BID TONIGHT | True | Special to The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/archives/veterans-home-loans-decline.html | Veterans Home Loans Decline | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/archives/music-notes.html | MUSIC NOTES | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/archives/dulles-stand-approved.html | Dulles Stand Approved | True | STANLEY W. POLEC | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/archives/julia-nott-waugi.html | JULIA NOTT WAUGI-! | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/devlin-triumphs-in-skiing-at-bear-mountain-on-second-jump-of-151.html | Devlin Triumphs in Skiing at Bear Mountain on Second Jump of 151 Feet; UPSTATER EXCELS ON FORM IN LEAP Devlin Wins Class A Test at Bear Mountain and Also Takes President's Cup | True | By Michael Straussspecial To the New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/why-borneo-goes-hungry.html | WHY BORNEO GOES HUNGRY | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/dr-abraham-fabian-psychiatrist-dies-professor-was-child-guidance.html | Dr. Abraham Fabian, Psychiatrist, Dies; Professor Was Child Guidance Expert | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/icy-trails-warm-hearts-of-hikers-potbellied-stove-is-popular-but-it.html | ICY TRAILS WARM HEARTS OF HIKERS; Pot-Bellied Stove Is Popular but It Can't Keep Walkers Off Westchester Hills | True | By Merrill Folsomspecial to the New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/marjoriel-flint-married-upstate.html | MARJORIEL. FLINT MARRIED UPSTATE | True | Specbd To The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/fiery-performance-offered-by-gilels.html | FIERY PERFORMANCE OFFERED BY GILELS | True | E. D. | 1986-01-10 | RE0000279246 | B00000690998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/city-will-protest-rail-freight-rise-icc-to-rule-on-new-rates-on.html | CITY WILL PROTEST RAIL FREIGHT RISE; I.C.C. to Rule on New Rates on Export-Import Cargo -- Port Cites Injury | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/morris-tosses-hat-and-hits-his-party.html | MORRIS TOSSES HAT AND HITS HIS PARTY | True | Special to The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/noisy-infant-dish.html | Noisy Infant Dish | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/foreign-affairs-a-heed-to-tell-our-story-differently.html | Foreign Affairs; A Heed to Tell Our Story Differently | True | By C. L. Sulzberger | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/jersey-fashion-show-friday.html | Jersey Fashion Show Friday | True | Special to The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/hoboken-concern-elects-officers.html | Hoboken Concern Elects Officers | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/business-and-labor-attack-u-s-budget.html | BUSINESS AND LABOR ATTACK U. S. BUDGET | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/miss-rawls-wins-on-302-at-tampa-closing-with-74-she-beats-patty.html | MISS RAWLS WINS ON 302 AT TAMPA; Closing With 74, She Beats Patty Berg and Mickey Wright by a Stroke | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/newsprint-output-and-consumption-down-in-december.html | Newsprint Output and Consumption Down in December | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/zena-d-lakritz-is-mm1ried-here-mr-holyoke-alumna-bride-at-pierre-of.html | ZENA D. LAKRITZ IS MM1RIED .HERE; Mr. Holyoke Alumna Bride at { Pierre of Richard Winston, I a Graduate of Amherst I | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/jacob-vandenberg.html | JACOB VANDENBERG | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/phyllis-braslow-wed-she-is-bride-of-lieut-stephen-kirshner-in-mount.html | PHYLLIS BRASLOW WED; She Is Bride of Lieut. Stephen Kirshner in Mount Vernon | True | Special to The New York Times. I | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/frick-gibes-at-inquiry-comment-by-celler-keating-on-baseball-purity.html | FRICK GIBES AT INQUIRY; Comment by Celler, Keating on Baseball 'Purity' Ridiculed | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/vincent-defeats-mulloy-in-final-wins-seesaw-coral-gibles-match-by.html | VINCENT DEFEATS MULLOY IN FINAL; Wins See-Saw Coral Gables Match by 6-3, 8-6, 6-3 -- Miss Felix' Duo Victor | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/gop-faces-fight-in-coast-primary-failure-of-knight-to-obtain.html | G.O.P. FACES FIGHT IN COAST PRIMARY; Failure of Knight to Obtain Support of Republican Unit Aids Christopher | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/effect-of-lower-tariffs.html | Effect of Lower Tariffs | True | ABRAHAM L. RAIME | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/capital-expects-economic-review-to-be-optimistic-president-to.html | CAPITAL EXPECTS ECONOMIC REVIEW TO BE OPTIMISTIC; President to Report Today -- House Tax Chief Warns Slump May Force Trims CONGRESS AWAITS ECONOMIC REPORT | True | By Allen DrurySpecial To the New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/steel-producers-cut-back-output-buying-is-on-handtomouth-basis-as.html | STEEL PRODUCERS CUT BACK OUTPUT; Buying Is on Hand-to-Mouth Basis as Stocks Are Reduced Further ORDERS SHOW DECLINE Reluctance Of Auto Makers to Enter the Market Plays Havoc With Schedules | True | Special to The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/about-new-york-college-moving-into-pythian-temple-finds-eerie.html | About New York; College Moving Into Pythian Temple Finds Eerie Heritage of Fraternal Trinkets | True | By Meyer Berger | 1986-01-10 | RE0000279246 | B00000690909 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/united-hospital-fund-elects-new-president.html | United Hospital Fund Elects New President | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/students-dispute-india-on-policies-forum-attacks-and-envoy-defends.html | STUDENTS DISPUTE INDIA ON POLICIES; Forum Attacks and Envoy Defends in Kashmir and Aid From Soviet | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/new-tv-western-picks-gene-barry-actor-will-take-title-role-in-bat.html | NEW TV WESTERN PICKS GENE BARRY; Actor Will Take Title Role in 'Bat Masterson' Series -- Schedule for Nixon | True | By Val Adams | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/navy-bars-3-on-crew-of-liner-carrying-secret-pacific-cargo-engineer.html | Navy Bars 3 on Crew of Liner Carrying Secret Pacific Cargo; Engineer Protests to Liberties Union That Coast Guard Had Cleared Him -- No Reason Given for Dismissals | True | Special to The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/mayor-sees-soviet-not-ready-for-war.html | MAYOR SEES SOVIET NOT READY FOR WAR | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/no-comment-in-belgrade.html | No Comment in Belgrade | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/shorter-cars-asked-by-regions-mayors-short-cars-asked-by-mayors.html | Shorter Cars Asked By Region's Mayors; SHORT CARS ASKED BY MAYORS GROUP | True | By Paul Crowell | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/president-is-chosen-for-grace-paper-unit.html | President Is Chosen For Grace Paper Unit | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/city-streets-run-for-6033-miles-survey-shows-about-35-of-used-land.html | CITY STREETS RUN FOR 6,033 MILES; Survey Shows About 35% of Used Land Is Taken Up by Thoroughfares | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/bowling-center-rising-l-i-facility-will-be-able-to-serve-10000-a.html | BOWLING CENTER RISING; L. I. Facility Will Be Able to Serve 10,000 a Week | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/toll-in-andean-slide-100.html | Toll in Andean Slide 100 | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/australian-expedition-halted.html | Australian Expedition Halted | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/midincome-homes-wait-on-city-help-estimate-body-at-odds-over-tax.html | MID-INCOME HOMES WAIT ON CITY HELP; Estimate Body at Odds Over Tax Exemption and Loans to Private Projects | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/valentine-costing-15-says-it-with-music.html | Valentine Costing $15 Says It With Music | True | Special to The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/unemployed-up-in-netherlands-total-tops-100000-against-40000-in.html | UNEMPLOYED UP IN NETHERLANDS; Total Tops 100,000 Against 40,000 in 1957 -- Other Factors Improve | True | By Paul Catzspecial To the New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/reserve-unit-honors-sarnoff.html | Reserve Unit Honors Sarnoff | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/song-recital-given-by-joan-brainerd.html | SONG RECITAL GIVEN BY JOAN BRAINERD | True | E. D. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/2-die-as-planes-collide.html | 2 Die as Planes Collide | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/jordan-easing-curbs-lifts-curfew-and-limitations-on-travel-imposed.html | JORDAN EASING CURBS; Lifts Curfew and Limitations on Travel Imposed in April | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/pier-security-unit-reports-new-gains.html | PIER SECURITY UNIT REPORTS NEW GAINS | True | | 1986-01-10 | RE0000279246 | B00000690998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/harrison-n-hiles.html | HARRISON N, HILES | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/brinton-duo-takes-final-at-greenwich.html | BRINTON DUO TAKES FINAL AT GREENWICH | True | Special to The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/sports-of-the-times.html | Sports of The Times | True | By Arthur Daleythe Plight of Double X | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/met-by-hillary.html | Met by Hillary | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/random-notes-in-washington-u-s-passport-photos-in-color-tests-by.html | Random Notes in Washington: U. S. Passport Photos in Color; Tests by Department of Commerce Show Popcorn of No Value in Cushioning -- Mansfield Losing Bid to Curb C. I. A. | True | Special to The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/premier-off-for-london.html | Premier Off for London | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/wider-ninth-ave-proposed-by-jack-he-seeks-to-add-10-feet-in-15block.html | WIDER NINTH AVE. PROPOSED BY JACK; He Seeks to Add 10 Feet in 15-Block Start -- Broader Crosstown Streets in Plan | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/blast-in-negro-school-no-one-injured-in-1000-explosion-in.html | BLAST IN NEGRO SCHOOL; No One Injured in $1,000 Explosion in Chattanooga | True | | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/extension-of-loan-sought-by-france.html | EXTENSION OF LOAN SOUGHT BY FRANCE | True | Special to The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/local-taiwan-vote-tests-kuomintang.html | LOCAL TAIWAN VOTE TESTS KUOMINTANG | True | Special to The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-20 | 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/mayor-gives-bill-for-housing-body-would-replace-present-city.html | MAYOR GIVES BILL FOR HOUSING BODY; Would Replace Present City Authority With 3 Paid, Full-Time Members G. O. P. PLAN ASSAILED Wagner Attacks Republican Curbs on Appointments and Middle-Income .Building | True | Special to The New York Times. | 1986-01-10 | RE0000279246 | B00000690998 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/a-conservative-for-the-senate.html | A Conservative for the Senate | True | G. G. ZABRISKIE | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/mortgage-parleys-to-study-housing.html | MORTGAGE PARLEYS TO STUDY HOUSING | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/realism-sought-in-union-demands-committee-of-phone-workers-unit-set.html | 'REALISM' SOUGHT IN UNION DEMANDS; Committee of Phone Workers Unit Set to Begin Closed Sessions on Program | True | By A. H. Raskin | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/new-scale-weighs-ore-u-s-steel-device-transports-loads-up-to-40.html | NEW SCALE WEIGHS ORE; U. S. Steel Device Transports Loads Up to 40 Tons | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/two-comediennes-losing-tv-shows-joan-caulfield-and-eve-arden-will.html | TWO COMEDIENNES LOSING TV SHOWS; Joan Caulfield and Eve Arden Will Be Dropped -- Tale by Andersen on Feb. 19 | True | By Oscar Godboutspecial To the New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/free-in-actors-death-carpenter-is-not-indicted-in-brawl-with.html | FREE IN ACTOR'S DEATH; Carpenter Is Not Indicted in Brawl With Sarracini | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/thomas-accepts-pirate-pact.html | Thomas Accepts Pirate Pact | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/joseph-larkin-jr.html | JOSEPH LARKIN JR. | True | Special to The New York Times, | 1986-01-10 | RE0000279247 | B00000691778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/maple-leaf-ball-will-aid-2-groups-jan-31-fete-is-benefit-for.html | MAPLE LEAF BALL WILL AID 2 GROUPS; Jan. 31 Fete Is Benefit for Canadian Women's Club and Lighthouse School | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Son to the Myles G. ReillysI | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/immunity-power-in-inquiry-upheld-court-in-backing-watchdog-unit.html | IMMUNITY POWER IN INQUIRY UPHELD; Court, in Backing Watchdog Unit, Finds Harry Lanza Guilty of Contempt | True | By Jack Roth | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/policy-toward-germany-repudiation-by-soviets-of-pledge-to-reunify.html | Policy Toward Germany; Repudiation by Soviets of Pledge to Reunify Reich Denied | True | FREDERICK L. SCHUMAN | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/virginia-court-bars-appeal-of-naacp.html | VIRGINIA COURT BARS APPEAL OF N.A.A.C.P. | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/house-member-sworn-robison-a-republican-takes-seat-vacated-by-cole.html | HOUSE MEMBER SWORN; Robison, a Republican, Takes Seat Vacated by Cole | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/case-asks-g-o-p-to-lead-nation-party-must-show-it-can-turn-tide-in.html | CASE ASKS G. O. P. TO LEAD NATION; Party Must Show It Can Turn Tide in Our Favor, He Tells Jersey Dinner | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/wolcott-is-backed-as-fdic-chairman.html | WOLCOTT IS BACKED AS F.D.I.C. CHAIRMAN | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/butler-accuses-g-o-p-charges-effort-to-buy-house-seat-in.html | BUTLER ACCUSES G. O. P.; Charges Effort to Buy House Seat in Pennsylvania Vote | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/queensview-housing-opened.html | Queensview Housing Opened | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/poisonous-spider-found.html | Poisonous Spider Found | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/air-nuisance-cited-jersey-mayor-testifies-that-airliners-vex.html | AIR 'NUISANCE' CITED; Jersey Mayor Testifies That Airliners Vex Residents | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/3-services-split-on-staff-changes-air-force-and-army-draft-unified.html | 3 SERVICES SPLIT ON STAFF CHANGES; Air Force and Army Draft Unified Command Views -Navy for Joint Chiefs | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/pearson-demands-diefenbaker-quit-new-leader-of-canadian-liberals.html | PEARSON DEMANDS DIEFENBAKER QUIT; New Leader of Canadian Liberals Seeks to Avoid Winter Election | True | By Raymond Daniellspecial To The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/us-troops-in-korean-games.html | U.S. Troops in Korean Games | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/standard-packaging-elects.html | Standard Packaging Elects | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/screen-brigitte-bardot-stars-in-the-bride-is-much-too-beautiful.html | Screen: Brigitte Bardot; Stars in 'The Bride Is Much Too Beautiful' | True | By Bosley Crowther | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/wardl-lambert-basketballcoagh-purdues-headvlentor-frmv-11916-to.html | WARDL. LAMBERT, BASKETBALLCOAGH; Purdue's HeadVlentor Frmv 11916 to 1946 Dies--Won or i Shared 11 Big Ten Tifles | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/one-served-term.html | One Served Term | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/british-parties-brace-for-clash-laborites-welcome-opening-of.html | BRITISH PARTIES BRACE FOR CLASH; Laborites Welcome Opening of Parliament Today as Chance to Oust Cabinet | True | By Drew Middletonspecial To The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/kennedy-lists-dangers-fears-soviet-gains-in-fields-other-than.html | KENNEDY LISTS DANGERS; Fears Soviet Gains in Fields Other Than Missiles | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/macmillan-ill-on-tour.html | Macmillan Ill on Tour | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/farley-in-hospital-with-a-broken-bone.html | FARLEY IN HOSPITAL WITH A BROKEN BONE | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/n-c-state-wins-5748-upsets-maryland-quintet-to-take-conference-lead.html | N. C. STATE WINS, 57-48; Upsets Maryland Quintet to Take Conference Lead | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/satellite-ceased-jan-4-tass-says.html | SATELLITE CEASED JAN. 4, TASS SAYS | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/28-million-credit-authorized-to-aid-mexican-railways.html | 28 Million Credit Authorized to Aid Mexican Railways | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/dynamite-cache-stirs-little-rock-stick-of-explosive-found-in-locker.html | DYNAMITE CACHE STIRS LITTLE ROCK; Stick of Explosive Found in Locker at Central High -Negro Pupil Assaulted | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/auto-production-lags-behind-1957.html | AUTO PRODUCTION LAGS BEHIND 1957 | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/rio-to-renew-bid-for-oil-in-bolivia.html | RIO TO RENEW BID FOR OIL IN BOLIVIA | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/hansgen-gets-award.html | Hansgen Gets Award | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/sukarno-in-pakistan.html | Sukarno in Pakistan | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/reports-on-ski-condition.html | Reports on Ski Condition | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/elizabuth-l-jackson.html | E!LiZABuTH L JACKSON | True | Speda 5o Te .ew York TImes. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/peace-on-mount-scopus.html | PEACE ON MOUNT SCOPUS | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/trust-president-nixon-urges-u-s-he-backs-plan-on-defense-at-rally.html | TRUST PRESIDENT, NIXON URGES U. S.; He Backs Plan on Defense at Rally Here -- Rockefeller Talks to Young G. O. P. Nixon Asks Faith in President on Arms | True | By Richard Amper | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/harrisons-280-captures-tijuana-golf-69-on-last-round-gains-shot.html | Harrison's 280 Captures Tijuana Golf; 69 ON LAST ROUND GAINS SHOT EDGE Harrison Posts 3-Under-Par Card -- Hawkins, Wininger, Barber, Palmer at 281 | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/indian-mission-in-tokyo.html | Indian Mission in Tokyo | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/sports-of-the-times-seeing-stars.html | Sports of The Times; Seeing Stars | True | By Arthur Daley | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/eagle-pro-football-team-to-play-1958-home-games-in-penns-franklin.html | Eagle Pro Football Team to Play 1958 Home Games in Penn's Franklin Field; UNIVERSITY TO GET PARKING REVENUE Penn's Deal With Eagles on 68,000-Seat Stadium Has No Provision for Rent | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/woman-u-n-aide-stabbed-in-park-secretary-to-french-envoy-injured-by.html | WOMAN U. N. AIDE STABBED IN PARK; Secretary to French Envoy Injured by Youth While on Way to 79th St. Office | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/new-rochelle-teachers-sue-over-salary-scale.html | New Rochelle Teachers Sue Over Salary Scale | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/not-a-communist-ousted-sailor-says.html | NOT A COMMUNIST, OUSTED SAILOR SAYS | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/william-p-bickley.html | WILLIAM P. BICKLEY | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/salvation-army-appeal-here.html | Salvation Army Appeal Here | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/brazil-mourn-rordon.html | Brazil Mourn Rordon | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/hanes-hosiery-mills-elects-new-president.html | Hanes Hosiery Mills Elects New President | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/buckley-warns-party-of-fight-if-it-attempts-to-drop-de-luca.html | Buckley Warns Party of Fight If It Attempts to Drop De Luca | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/portland-tops-bradley-hands-tenthranked-quintet-third-defeat-58-to.html | PORTLAND TOPS BRADLEY; Hands Tenth-Ranked Quintet Third Defeat, 58 to 55 | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/rail-rate-pleas-stir-up-a-storm-multitude-of-protests-may-delay.html | RAIL RATE PLEAS STIR UP A STORM; Multitude of Protests May Delay Rise in Charges Slated for Feb. 1 | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/gop-candidates-confer-on-issues-3-leading-contenders-for-governor.html | G.O.P. CANDIDATES CONFER ON ISSUES; 3 Leading Contenders for Governor Meet in Albany in Secret Session | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/sagan-ballet-in-paris-bow.html | Sagan Ballet in Paris Bow | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/wide-ruling-asked-on-offshore-lands.html | WIDE RULING ASKED ON OFFSHORE LANDS | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/of-local-origin.html | Of Local Origin | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/smoky-fire-in-harlem-shop-fells-11.html | Smoky Fire in Harlem Shop Fells 11 | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/publisher-named-head-of-trustees-at-adelphi.html | Publisher Named Head Of Trustees at Adelphi | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/search-of-sound-fails-to-find-tug-coast-guard-to-continue-its.html | SEARCH OF SOUND FAILS TO FIND TUG; Coast Guard to Continue Its Surface Scrutiny for the 3-Man Jim Steers | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/york-joins-memphis-staff.html | York Joins Memphis Staff | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/tishmankramer.html | Tishman--Kramer | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/rightist-is-leader-in-guatemala-vote-rightist-sweeps-guatemala-vote.html | Rightist Is Leader In Guatemala Vote; RIGHTIST SWEEPS GUATEMALA VOTE | | By Paul P. Kennedyspecial To the New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/pipeline-wins-first-rate-rise-f-p-c-announces-decision-pipeline.html | Pipeline Wins First Rate Rise; F. P. C. Announces Decision PIPELINE OBTAINS FIRST RATE RISE | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/soviet-promises-consumer-gains-trade-aide-acknowledges-continuing.html | SOVIET PROMISES CONSUMER GAINS; Trade Aide Acknowledges Continuing Shortages, but Sees Improvements | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/dr-edward-buchan-dies-physician-rescued-6-in-1915-chicago-boat.html | DR. EDWARD BUCHAN DIES; Physician Rescued 6 in 1915 Chicago Boat Disaster | True | Special to The New 3rk T1,os. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/obituary-1-no-title-robert-gibbings-author-dies-at-68-irish-writer.html | Obituary 1 -- No Title; ROBERT GIBBINGS, AUTHOR, DIES AT 68 Irish Writer of Travel Books Was Also an Illustrator, Sculptor and Engraver | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/nineteen-inches.html | NINETEEN INCHES | True | | 1986-01-10 | RE0000279247 | B00000691778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/voice-of-africa-denounces-west-cairo-radio-steps-up-abuse-of.html | 'VOICE OF AFRICA DENOUNCES WEST; Cairo Radio Steps Up Abuse of 'Colonial' Nations After Asian-African Parley | True | By Osgood Caruthersspecial To the New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/fashion-trends-abroad-florence-ten-designers-show-wares.html | Fashion Trends Abroad; Florence: Ten Designers Show Wares | True | By Marjorie J. Harleppspecial To the New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/silversteinkirsehner.html | SilversteinKirsehner | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/benefit-still-has-tickets.html | Benefit Still Has Tickets | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/green-tops-laver-in-sydney-tennis-u-s-star-wins-in-four-sets-to.html | GREEN TOPS LAVER IN SYDNEY TENNIS; U.S. Star Wins in Four Sets to Gain Quarter-Finals in Aussie Title Play | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/five-in-family-asphyxiated.html | Five in Family Asphyxiated | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/slight-dip-slated-in-output-of-steel.html | SLIGHT DIP SLATED IN OUTPUT OF STEEL | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/dodger-seats-sought-rush-follows-agreement-for-use-of-coliseum.html | DODGER SEATS SOUGHT; Rush follows Agreement for Use of Coliseum | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/eisenhower-urges-58-campaign-ban-on-defense-issue-hails-partys.html | EISENHOWER URGES '58 CAMPAIGN BAN ON DEFENSE ISSUE; Hails Party's 5-Year Record in Chicago Talk Opening the Congressional Drive SCOFFS AT PESSIMISTS Declares Nation Is Strong -Restates Pledge to Act on Reorganizing Pentagon President Asks Campaign Ban On National Security as Issue | True | By Russell Bakerspecial To the New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/barn-on-murrow-estate-burns.html | Barn on Murrow Estate Burns | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/alpged-nathan-zz-a-lawye-56-yers.html | ALPgED NATHAN, ZZ, A LAWYE 56 YERS | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/cold-wave-strikes-britain.html | Cold Wave Strikes Britain | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/theatre-tonight.html | Theatre Tonight | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/ortiz-to-box-tibbs-here.html | Ortiz to Box Tibbs Here | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/eastland-to-be-honored.html | Eastland to Be Honored | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/french-drama-slated-kings-standards-to-open-at-blackfriars-guild.html | FRENCH DRAMA SLATED; 'King's Standards' to Open at Blackfriars Guild Feb. 10 | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/sloop-windward-leads-has-covered-915-miles-in-race-to-acapulco.html | SLOOP WINDWARD LEADS; Has Covered 91.5 Miles in Race to Acapulco | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/ford-lays-off-3600-at-mahwah-plant.html | FORD LAYS OFF 3,600 AT MAHWAH PLANT | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/william-h-baldwin.html | WILLIAM H. BALDWIN | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/basilio-receives-10000-hickok-trophy-as-professional-athlete-of-the.html | Basilio Receives $10,000 Hickok Trophy As 'Professional Athlete of the Year' | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/hand-lotion-introduced.html | Hand Lotion Introduced | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/excerpts-from-adams-minneapolis-talk.html | Excerpts From Adams Minneapolis Talk | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/archives/hosiery-in-new-shades.html | Hosiery in New Shades | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/archives/high-pile-distinguishes-rugs-loomed-in-ireland.html | High Pile Distinguishes Rugs Loomed in Ireland | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/archives/exu-s-aide-to-get-tibet-dogs-eisenhower-adviser-asked-ambassador-to.html | Ex-U. S. Aide to Get Tibet Dogs; Eisenhower Adviser Asked Ambassador to Send Him Pair Ex-U.S. Aide to Get Tibet Dogs He Asked Embassy to Send Him | True | By A. M. Rosenthalspecial To the New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/archives/issues-of-britain-raised-in-london-gains-of-up-to-5s-reported.html | ISSUES OF BRITAIN RAISED IN LONDON; Gains of Up to 5s. Reported -- Industrials Irregular, Dollar Stocks Up | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/archives/canadian-justice-resigns.html | Canadian Justice Resigns | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/archives/scientists-decry-federal-secrecy-dr-berkner-and-dr-hughes-tell.html | SCIENTISTS DECRY FEDERAL SECRECY; Dr. Berkner and Dr. Hughes Tell House Unit It Slows Quest for New Weapons | True | By John W. Finneyspecial To the New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/archives/irishbred-takes-sixfurlong-dash-mark-antony-6570-beats-charlies.html | IRISH-BRED TAKES SIX-FURLONG DASH; Mark Antony, $65.70, Beats Charlie's Song at Hialeah -- Radio Rome Is Third | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/archives/2-utility-issues-on-market-today-banking-groups-are-offering-bonds.html | 2 UTILITY ISSUES ON MARKET TODAY; Banking Groups Are Offering Bonds of Texas Concern, Cambridge Light Notes | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/archives/fire-destroys-church-annex.html | Fire Destroys Church Annex | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/archives/sinking-fatal-to-80-laid-to-cargo-shift.html | SINKING FATAL TO 80 LAID TO CARGO SHIFT | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/archives/ratiganeager.html | Ratigan--Eager | True | Special to The New York Timer. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/archives/best-year-shown-by-detroit-edison-power-output-revenues-and-net.html | BEST YEAR SHOWN BY DETROIT EDISON; Power Output, Revenues and Net Break Records Registered in 1956 | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/archives/mine-output-cut-by-phelps-dodge-company-trims-production-of-copper.html | MINE OUTPUT CUT BY PHELPS DODGE; Company Trims Production of Copper 9%, for Total of 22% Since Late '56 CITES DROP IN DEMAND Curtailments World-Wide -Arizona Reports Slump in Income and Payrolls | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/archives/cargo-delay-at-city-piers-restoring-movement-of-intraport-freight.html | Cargo Delay at City Piers; Restoring Movement of Intra-Port Freight to Waterways Favored | True | WILLIAM E. CLEARY | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/archives/charter-changes-facing-new-snag-g-o-p-legislative-leaders-will.html | CHARTER CHANGES FACING NEW SNAG; G. O. P. Legislative Leaders Will Scrutinize Wagner's Revision Proposals 'SLEEPERS' SUSPECTED Mahoney and Heck Wary on Bill but Pledge to Give It 'Sympathetic' Study | True | By Leo Eganspecial To the New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/archives/tennis-road-longer-for-u-s-cup-squad.html | TENNIS ROAD LONGER FOR U. S. CUP SQUAD | True | | 1986-01-10 | RE0000279247 | B00000691778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/g-o-p-fumbling-seen-gore-charges-the-security-of-u-s-is-jeopardized.html | G. O. P. 'FUMBLING' SEEN; Gore Charges the Security of U. S. Is Jeopardized | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/ga-techu-s-c-game-set.html | Ga. Tech-U. S. C. Game Set | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/allstar-squads-meet-tonight-in-nba-test-on-st-louis-court.html | All-Star Squads Meet Tonight In N.B.A. Test on St. Louis Court | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/art-italian-paintings-44-contemporary-canvases-go-on-view-today-at.html | Art: Italian Paintings; 44 Contemporary Canvases Go on View Today at Columbia University | True | By Stuart Preston | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/laotian-premier-in-london.html | Laotian Premier in London | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/syria-visit-informal.html | Syria Visit Informal | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/rift-in-nato.html | RIFT IN NATO | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/l-i-flight-engineer-slain-in-mystery.html | L. I. FLIGHT ENGINEER SLAIN IN MYSTERY | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/labor-leader-quits-field-to-avoid-jail.html | LABOR LEADER QUITS FIELD TO AVOID JAIL | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/herman-mason.html | HERMAN MASON | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/revised-seamaster-flown.html | Revised SeaMaster Flown | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/harry-ray-broad.html | HARRY RAY BROAD | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/press-scholarship-expanded.html | Press Scholarship Expanded | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/hoad-takes-75-lead-beats-gonzales-by-1210-64-in-pro-tennis-at-perth.html | HOAD TAKES 7-5 LEAD; Beats Gonzales by 12-10, 6-4 in Pro Tennis at Perth | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/moscow-releases-21-german-experts-working-in-soviet-soviet-releases.html | Moscow Releases 21 German Experts Working in Soviet; SOVIET RELEASES GERMAN EXPERTS | True | By Max Frankelspecial To the New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/pepsicola-to-build-here.html | Pepsi-Cola to Build Here | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/columbine-crew-studies-jets.html | Columbine Crew Studies Jets | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/yemen-called-destination.html | Yemen Called Destination | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/chennault-says-u-s-is-ahead-in-science.html | CHENNAULT SAYS U. S. IS AHEAD IN SCIENCE | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/marshall-s-morse.html | MARSHALL S. MORSE | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/robert-manley-retired-lawyer-acting-u-s-attorney-here-in-3031-dies.html | ROBERT MANLEY, RETIRED LAWYER; Acting U. S. Attorney Here in '30-31 Dies at 82 - Aided the County Prosecutor | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/redlegs-take-to-air.html | Redlegs Take to Air | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/irving-j-winters.html | IRVING J. WINTERS | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/watts-upsets-dewey-nonseeded-player-advances-in-state-squash.html | WATTS UPSETS DEWEY; Non-Seeded Player Advances in State Squash Racquets | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/3-guard-heads-to-meet.html | 3 Guard Heads to Meet | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/high-court-to-hear-screen-trust-suit.html | HIGH COURT TO HEAR SCREEN TRUST SUIT | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/tribunal-limits-antitrust-suits-supreme-court-gives-ruling-on.html | TRIBUNAL LIMITS ANTITRUST SUITS; Supreme Court Gives Ruling on Robinson-Patman Act's Section 3 | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/haiti-outlook-bette-nation-hopes-to-esca-problems-of-dead-season.html | HAITI OUTLOOK BETTE; Nation Hopes to Esca Problems of 'Dead Season | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/party-hails-nationalizing.html | Party Hails Nationalizing | True | By Thomas P. Ronanspecial To the New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/highlights-of-the-report.html | Highlights of the Report | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/labor-economist-urges-tax-slash-aflcio-aide-suggests-100-rise-in.html | LABOR ECONOMIST URGES TAX SLASH; A.F.L.-C.I.O. Aide Suggests $100 Rise in Exemption and End of 'Privileges' | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/2-city-bodies-join-harlem-rat-fight.html | 2 CITY BODIES JOIN HARLEM RAT FIGHT | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/pier-unionist-gets-year-atkins-sentenced-for-taking-bribe-to-get.html | PIER UNIONIST GETS YEAR; Atkins Sentenced for Taking Bribe to Get Worker a Job | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/water-resource-bill-put-off.html | Water Resource Bill Put Off | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/15-million-south-african-rail-issue-reaches-market-rail-bonds-sold.html | 15 Million South African Rail Issue Reaches Market; RAIL BONDS SOLD BY SOUTH AFRICA | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/soviet-starts-pipeline.html | Soviet Starts Pipeline | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/acheson-blames-g-o-p-for-crisis-says-administration-gives-words-for.html | ACHESON BLAMES G. O. P. FOR 'CRISIS'; Says Administration Gives 'Words for Acts' -- Calls Defense Fund Too Low ACHESON BLAMES G.O.P 'CRISIS' | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/house-unit-names-republican.html | House Unit Names Republican | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/food-cheddar-cheese-of-good-taste-and-high-nutritive-value-it-lends.html | Food: Cheddar Cheese; Of Good Taste and High Nutritive Value, It Lends Flavor to Many Cooked Dishes | True | By June Owen | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/german-ends-army-reform.html | German Ends Army Reform | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/bonn-official-missing.html | Bonn Official Missing | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/u-s-soviet-to-develop-2-ceylonese-river-areas.html | U. S., Soviet to Develop 2 Ceylonese River Areas | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/bufalino-birth-record-shown.html | Bufalino Birth Record Shown | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/west-virginia-first-kansas-next-in-poll.html | WEST VIRGINIA FIRST, KANSAS NEXT IN POLL | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/search-for-yatch-continues.html | Search for Yatch Continues | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/women-join-swedish-police.html | Women Join Swedish Police | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/vienna-soccer-team-wins.html | Vienna Soccer Team Wins | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/korean-orphan-9-gets-fresh-start.html | KOREAN ORPHAN, 9, GETS FRESH START | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/bell-hails-move.html | Bell Hails Move | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-01-10 | RE0000279247 | B00000691778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/legislators-act-on-school-bonds-g-o-p-asks-constitutional-change.html | LEGISLATORS ACT ON SCHOOL BONDS; G. O. P. Asks Constitutional Change -- Democrats Back a Marketing Authority | True | By Douglas Dalesspecial To the New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/rev-james-henderson.html | REV. JAMES HENDERSON | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/harlem-savings-bank-fills-presidential-post.html | Harlem Savings Bank Fills Presidential Post | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/new-chairman-chosen-by-securities-dealers.html | New Chairman Chosen By Securities Dealers | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/christian-a-hansen.html | CHRISTIAN A. HANSEN | True | SlecIal to The New York 'Z'fmes. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/post-signs-with-phillies.html | Post Signs With Phillies | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/naha-mayor-installed-new-chief-of-okinawa-capital-succeeds.html | NAHA MAYOR INSTALLED; New Chief of Okinawa Capital Succeeds Pro-Communist | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/marine-concern-names-aide.html | Marine Concern Names Aide | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/john-h-allen-86-a-former-banker.html | JOHN H. ALLEN, 86, A FORMER BANKER | True | Special to Th New York Times, | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/polaris-progress-so-good-submarine-goal-may-rise-navy-quite-sure-it.html | Polaris Progress So Good Submarine Goal May Rise; Navy 'Quite Sure' It Will Ask 9 Atomic Undersea Craft to Launch IRBM -Missile Warning Net Speeded POLARIS PROGRESS GALLED 'AMAZING' | True | By John D. Morrisspecial to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/ferrer-may-stage-parisian-comedy-gilbert-miller-plans-achard-work.html | FERRER MAY STAGE PARISIAN COMEDY; Gilbert Miller Plans Achard Work, 'Patate,' Here -Schary Weighs Scripts | True | By Sam Zolotow | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/arms-queries-backed-knowland-asserts-congress-has-to-question.html | ARMS QUERIES BACKED; Knowland Asserts Congress Has to Question Military | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/jersey-group-plans-its-june-cotillion.html | JERSEY GROUP PLANS ITS JUNE COTILLION | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/union-papers-mirroring-garment-district-shifts.html | Union Papers Mirroring Garment District Shifts | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/tokyoseoul-talks-fail-japanese-stand-is-snag-in-negotiations-on.html | TOKYO-SEOUL TALKS FAIL; Japanese Stand Is Snag in Negotiations on Detainees | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/glazing-baked-goods.html | Glazing Baked Goods | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/swedes-try-to-determine-how-king-died-in-1577.html | Swedes Try to Determine How King Died in 1577 | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/obscenity-hearings-slated.html | Obscenity Hearings Slated | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/evelyn-bindefeld-affianced.html | Evelyn Bindefeld Affianced | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/columbia-dean-may-quit-post-after-criticism-of-adult-school-hacker.html | Columbia Dean May Quit Post After Criticism of Adult School; Hacker Reported Considering Choice Under 'Pressure' to Continue in Post | True | By Clayton Knowles | 1986-01-10 | RE0000279247 | B00000691778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/mkesson-robbins-earnings-and-sales-up-in-final-quarter-and-last-9.html | M'KESSON & ROBBINS; Earnings and Sales Up in Final Quarter and Last 9 Months COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/politics-and-security-an-evaluation-of-republican-prospects-and-the.html | Politics and Security; An Evaluation of Republican Prospects And the Part Defense Issue Will Play | True | By James Restonspecial To The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/portrait-of-a-yankee-stirs-furor-in-south.html | Portrait of a Yankee Stirs Furor in South | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/big-six-to-hold-annual-ball.html | Big Six to Hold Annual Ball | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/merger-plan-weighed-proposal-voted-by-directors-of-2-california.html | MERGER PLAN WEIGHED; Proposal Voted by Directors of 2 California Concerns | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/berle-will-star-in-tv-drama-role-comedian-to-appear-on-kraft.html | BERLE WILL STAR IN TV DRAMA ROLE; Comedian to Appear on 'Kraft Theatre' Feb. 19 -- Gavin Cancels C.B.S. Interview | True | By Val Adams | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/bias-politics-scored-abrams-sees-moves-against-discrimination.html | BIAS 'POLITICS' SCORED; Abrams Sees Moves Against Discrimination Hampered | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/borden-co-consolidates-two-divisions-names-controller-to-head-the.html | Borden Co. Consolidates Two Divisions, Names Controller to Head the New One | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/the-press-leads.html | The Press Leads | True | By Carl Spielvogelspecial To the New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/big-3-car-makers-unconvinced-by-wagner-plea-for-cut-in-size.html | Big 3 Car Makers Unconvinced By Wagner Plea for Cut in Size | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/carey-attacks-report-says-president-ignores-fact-us-is-in-economic.html | CAREY ATTACKS REPORT; Says President Ignores 'Fact' U.S. Is in Economic Trouble | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/new-york-central-withholds-action-on-dividend-for-quarter-despite.html | New York Central Withholds Action on Dividend for Quarter; Despite 'Strong Cash Position,' Payment Now Would Be 'Imprudent,' Directors Say After Meeting in Palm Beach | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/jakarta-warns-press.html | Jakarta Warns Press | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/getting-ahead-in-business.html | Getting Ahead in Business | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/redl-knocks-out-moore.html | Redl Knocks Out Moore | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/puerto-rican-aid-put-at-50-millions-city-official-tells-parley-on.html | PUERTO RICAN AID PUT AT 50 MILLIONS; City Official Tells Parley on Migration of Spending on 'Remedial' Programs PUPIL COSTS ALSO CITED Island Governor Points Out That Income Levels Are Showing Steady Rise | True | By Peter Kihssspecial To The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/new-college-head-western-illinois-dean-takes-over-as-president.html | NEW COLLEGE HEAD; Western Illinois Dean Takes Over as President Quits | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/wife-of-gang-host-is-called-by-jury-mrs-barbara-due-to-testify.html | WIFE OF GANG HOST IS CALLED BY JURY; Mrs. Barbara Due to Testify Today in Upstate Inquiry -She Scorns Subpoena | True | By Alexander Feinberg | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/books-authors.html | Books -- Authors | True | | 1986-01-10 | RE0000279247 | B00000691778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/most-cocoa-options-rise-1c-daily-limit-600-bids-go-unmet-wool.html | Most Cocoa Options Rise 1c Daily Limit; 600 Bids Go Unmet; WOOL FUTURES UP; COPPER HITS LOWS | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/executive-changes.html | Executive Changes | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/baghdad-lands-agree-four-nations-sign-accord-to-fight-smuggling.html | BAGHDAD LANDS AGREE; Four Nations Sign Accord to Fight Smuggling | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/boating-world-hails-picturetaking-grandpa-rosenfeld-receives-1000.html | Boating World Hails Picture-Taking Grandpa; Rosenfeld Receives $1,000 Evinrude Award Here A Pawnshop Camera Started Immigrant Boy on Career | True | By Clarence E. Lovejoy | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/-david-gould-proctor.html | , DAVID GOULD PROCTOR | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/blood-gifts-listed-insurance-and-phone-staffs-to-be-among-donors-to.html | BLOOD GIFTS LISTED; Insurance and Phone Staffs to Be Among Donors Today | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/body-beautiful-preview-set.html | 'Body Beautiful' Preview Set | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/59-get-papal-honors-inducted-as-knights-of-malta-in-cathedral.html | 59 GET PAPAL HONORS; Inducted as Knights of Malta in Cathedral Ceremony | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/storm-buffets-whaling-fleet.html | Storm Buffets Whaling Fleet | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/reeves-names-vice-president.html | Reeves Names Vice President | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/spanish-ship-burns-vessel-taking-on-arms-in-cadiz-harbor-is.html | SPANISH SHIP BURNS; Vessel Taking on Arms in Cadiz Harbor Is Destroyed | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/users-cautioned-over-tv-drug-ads-pharmacologist-declares-in-video.html | USERS CAUTIONED OVER TV DRUG ADS; Pharmacologist Declares in Video Talk Commercials May Contain Distortions | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/dublinski-signs-pact-with-football-giants.html | Dublinski Signs Pact With Football Giants | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/inventors-found-cool-to-u-s-work-they-see-greater-incentives-in.html | INVENTORS FOUND COOL TO U. S. WORK; They See Greater Incentives in Private Industry, Study for Council Reveals | True | By Stacy V. Jonesspecial To The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/talks-please-rayburn-he-implies-the-gop-rallies-will-help-democrats.html | TALKS PLEASE RAYBURN; He Implies the G.O.P. Rallies Will Help Democrats | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/hennon-picked-again-pitt-guard-named-second-time-on-weekly-alleast.html | HENNON PICKED AGAIN; Pitt Guard Named Second Time on Weekly All-East Quintet | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/israel-bond-goal-set-75-million-sought-in-year-drive-to-begin-in.html | ISRAEL BOND GOAL SET; 75 Million Sought in Year -Drive to Begin in Miami | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/monarchists-split-in-italy-unhealed.html | MONARCHISTS SPLIT IN ITALY UNHEALED | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/kalamazoo-exhibit-in-london.html | Kalamazoo Exhibit in London | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/commodities-hold-daily-index-at-850-on-friday-same-as-on-thursday.html | COMMODITIES HOLD; Daily Index at 85.0 on Friday, Same as on Thursday | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/john-e-mazzei.html | JOHN E, MAZZEI | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/archives/44word-us-note-to-moscow-cites-position-on-talk-president-says-his.html | 44-WORD U.S. NOTE TO MOSCOW CITES POSITION ON TALK; President Says His Jan. 12 Letter Expressed Views on Top-Level Parley U.S. USES 44 WORDS TO ANSWER SOVIET | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/archives/decline-is-shown-in-short-interest-total-down-288195-shares-in.html | DECLINE IS SHOWN IN SHORT INTEREST; Total Down 288,195 Shares in Month, to 2,832,740, on Stock Exchange | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/archives/mgm-signs-ives-to-be-big-daddy-actor-to-do-role-he-created-in-cat.html | M-G-M SIGNS IVES TO BE 'BIG DADDY'; Actor to Do Role He Created in 'Cat on Hot Tin Roof' - Gangster Film in Court | True | By Thomas M. Pryorspecial To the New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/archives/meyner-to-begin-new-term-today-inaugural-ceremonies-start-at-10-am.html | MEYNER TO BEGIN NEW TERM TODAY; Inaugural Ceremonies Start at 10 A.M. -- Legislature Gets Crime Report | True | By George Cable Wrightspecial To the New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/archives/tour-buses-face-law-on-parking-council-gets-bill-today-to-oust.html | TOUR BUSES FACE LAW ON PARKING; Council Gets Bill Today to Oust Sight-Seeing Vehicles From Times Square | True | By Joseph C. Ingraham | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/archives/rexall-appoints-officer-for-staff-administration.html | Rexall Appoints Officer For Staff Administration | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/archives/colonial-trust-sale-completed.html | Colonial Trust Sale Completed | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/archives/state-department-aide-named.html | State Department Aide Named | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/archives/fanciful-miss-scores-beats-favored-shan-pac-by-4-lengths-at-new.html | FANCIFUL MISS SCORES; Beats Favored Shan Pac by 4 Lengths at New Orleans | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/archives/dio-associate-pleads-guilty.html | Dio Associate Pleads Guilty | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/archives/bakery-union-here-acts-to-oust-chief.html | BAKERY UNION HERE ACTS TO OUST CHIEF | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/archives/joneshart.html | Jones--Hart | True | Special Io TIe Now Yorl Tllnes. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/archives/son-to-mrs-woodrow-lawnl.html | Son t'o Mrs'. Woodrow Lawnl | True | Special to The New York Times. l | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/archives/chiangs-men-win-vote-on-taiwan-kuomintang-nominees-gain-local.html | CHIANG'S MEN WIN VOTE ON TAIWAN; Kuomintang Nominees Gain Local Council Majorities -Premier Urged to Stay | True | By Greg MacGregorspecial To the New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/archives/fet__ee-a_-benefit1-feb-14-valentine-dance-will-assisti-work-of.html | FET__EE A_ BENEFIT1 FEB. 14; Valentine Dance Will Assist1 Work of Camp Fire Girls I | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/archives/airliner-aflame-lands-safely.html | Airliner Aflame, Lands Safely | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/archives/fire-department-to-trim-spending-cavanagh-not-to-ask-added-manpower.html | FIRE DEPARTMENT TO TRIM SPENDING; Cavanagh Not to Ask Added Manpower in 1958--Chiefs Open 3-Day Session Here | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/archives/philadelphia-planner-resigns.html | Philadelphia Planner Resigns | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/archives/belfast-reports-new-raid.html | Belfast Reports New Raid | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/archives/pension-fund-laws-predicted-for-u-s.html | PENSION FUND LAWS PREDICTED FOR U. S. | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/venezuela-is-set-for-strike-today-caracas-tense-its-schools-closed.html | VENEZUELA IS SET FOR STRIKE TODAY; Caracas Tense, Its Schools Closed, as Hour Nears for Anti-Regime Action TENSION GROWING IN CARACAS CRISIS | True | By Tad Szulcspecial To the New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/hearing-started-on-u-s-school-aid-administration-seeks-to-end.html | HEARING STARTED ON U. S. SCHOOL AID; Administration Seeks to End Grants to Areas With Big Federal Installations | True | By Bess Furmanspecial To the New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/in-the-nation-congresspentagon-conflict-of-interest.html | In The Nation; Congress-Pentagon 'Conflict of Interest' | True | By Arthur Krock | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/air-pollution-parley-slated.html | Air Pollution Parley Slated | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/dulles-to-visit-morocco.html | Dulles to Visit Morocco | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/wood-field-and-stream-automatic-posting-of-all-land-marks-north.html | Wood, Field and Stream; Automatic Posting of All Land Marks North Carolina Hunting Picture | True | By John W. Randolphspecial To the New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/canadian-takes-u-n-seat.html | Canadian Takes U. N. Seat | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/brentano-chided-on-kennan-issue-bonn-foreign-chief-scored-by-a.html | BRENTANO CHIDED ON KENNAN ISSUE; Bonn Foreign Chief Scored by a Fellow Minister on Use of 'Werewolf' | True | By Harry Gilroyspecial To the New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/detroitchicago-car-derailed.html | Detroit-Chicago Car Derailed | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/developers-split-on-new-highways-builders-and-land-planners-discuss.html | DEVELOPERS SPLIT ON NEW HIGHWAYS; Builders and Land Planners Discuss Balanced Areas -Low-Cost Home Rise Seen | True | By Walter H. Sternspecial To the New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/ad-men-briefed-on-tour-abroad-legion-group-going-to-fair-in.html | AD MEN BRIEFED ON TOUR ABROAD; Legion Group, Going to Fair in Brussels, Is Urged to Cultivate Humility | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/seaman-smashes-court-office-here.html | SEAMAN SMASHES COURT OFFICE HERE | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/aaron-straus-dies-headed-store-cha-ini.html | AARON STRAUS DIES; HEADED STORE CHA. INI | True | pecial to The :ew York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/shakespeares-as-you-like-it-uptown.html | Shakespeare's 'As You Like It' Uptown | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/high-school-sports-notes-stepinac-shotput-star-has-qualities-needed.html | High School Sports Notes; Stepinac Shot-Put Star Has Qualities Needed: Size, Form and Agility | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/gretchen-c-groehe-engaged-to-marry.html | GRETCHEN C. GROEHE ENGAGED TO MARRY | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/2-in-klan-indicted-for-maxton-riot-leader-and-worker-charged-with.html | 2 IN KLAN INDICTED FOR MAXTON RIOT; Leader and Worker Charged With Inciting Indians by Segregation Rally | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/convicted-slayers-plea-fails.html | Convicted Slayer's Plea Fails | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/rolin-flexner-idi-allb-ds-istant-to-essenator-wasi-ive-in.html | ROLIN FLEXNER, '.; IDI All)B, D%S ;istant to Ex-Senator WasI :ive in Philanthropies andJ ,efugee Organizations ] | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/reserving-subway-seats.html | Reserving Subway Seats | True | JACOB PICARD | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/leaders-to-assay-regional-transit.html | LEADERS TO ASSAY REGIONAL TRANSIT | True | | 1986-01-10 | RE0000279247 | B00000691778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/l-coyne-ridcei-of-wileen-taber-broker-on-cocoa-exchange-will-wed.html | . L. COYNE rIDCEI OF WILEEN. TABER); Broker on Cocoa Exchange Will Wed Providence, R. I., Teacher in Early Spring | True | ' Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/gop-diners-open-attack-on-rivals-cabinet-members-and-party-leaders.html | G.O.P. DINERS OPEN ATTACK ON RIVALS; Cabinet Members and Party Leaders at 43 Fetes Score Democrats on All Issues | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/gomes-knocks-out-smith-in-seventh-ends-st-nicks-contest-with-right.html | GOMES KNOCKS OUT SMITH IN SEVENTH; Ends St. Nicks Contest With Right After Bell Saves Washington Man in 6th | True | By Joseph C. Nichols | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/harriman-scores-gop-crime-plan-asserts-he-wont-abdicate-to-attorney.html | HARRIMAN SCORES G.O.P. CRIME PLAN; Asserts He Won't 'Abdicate to Attorney General' on Enforcing Powers | True | By Warren Weaver Jr.special To The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/banker-joins-met-board.html | Banker Joins 'Met' Board | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/raymond-smith.html | RAYMOND SMITH | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/terrace-ball-planned-june-28-fete-aids-childrens-services-of.html | TERRACE BALL PLANNED; June 28 Fete Aids Children's Services of Connecticut | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/shop-talk-menagerie-of-glass-animals-diverse.html | Shop Talk; Menagerie of Glass Animals Diverse | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/pink-elephant-sale-aids-drive-on-polio.html | 'PINK ELEPHANT' SALE AIDS DRIVE ON POLIO | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/primary-date-offered-state-g-o-p-bill-also-sets-conventions-june-1.html | PRIMARY DATE OFFERED; State G. O. P. Bill Also Sets Conventions June 1 and 17 | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/f-b-i-enters-case-of-boy-racist-club.html | F. B. I. ENTERS CASE OF BOY RACIST CLUB | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/canadian-utility-issue-set.html | Canadian Utility Issue Set | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/miss-spencer-engaged-t-smith-senior-future-bride-ofi-charles.html | MISS SPENCER ENGAGED; t ] Smith Senior Future Bride ofi Charles B.__Davidson Svecial to | True | The New York Times. I | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/atomic-reactor-for-argentina.html | Atomic Reactor for Argentina | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/jacob-o-pedersen.html | JACOB O. PEDERSEN | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/labo-sings-in-lucia-at-met.html | Labo Sings in 'Lucia' at 'Met' | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/u-s-loan-to-evanston-college.html | U. S. Loan to Evanston College | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/italy-due-to-join-arms-unity-plan-expected-to-take-part-in.html | ITALY DUE TO JOIN ARMS UNITY PLAN; Expected to Take Part in Bonn-Paris Program to Standardize Weapons | True | By Arthur J. Olsenspecial To The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/shipping-news-and-notes-rushhour-ferry-overcrowding-halted-on.html | Shipping News and Notes; Rush-Hour Ferry Overcrowding Halted on Lackawanna Line -- New Ship Due | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/issue-to-be-sold-by-new-orleans-6300000-of-bonds-put-up-for-bidding.html | ISSUE TO BE SOLD BY NEW ORLEANS; $6,300,000 of Bonds Put Up for Bidding Feb. 5 Will Finance Public Works | True | | 1986-01-10 | RE0000279247 | B00000691778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/paris-inspiration-noted-in-chemise-bridal-wear.html | Paris Inspiration Noted In Chemise Bridal Wear | True | By Phyllis Lee Levin | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/plant-left-to-soviet-2-army-men-say-russians-got-nazi-rocket.html | PLANT LEFT TO SOVIET; 2 Army Men Say Russians Got Nazi Rocket Factory | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/scarves-important-to-spring-fashion.html | Scarves Important To Spring Fashion | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/dr-william-l-arkin.html | DR. WILLIAM L. ARKIN | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/joan-lightcap-is-affiancedi.html | Joan Lightcap Is Affiancedl | True | Sp.cial to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/pakistani-project-in-kashmir-fought.html | PAKISTANI PROJECT IN KASHMIR FOUGHT | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/west-indies-cricketers-lead.html | West Indies Cricketers Lead | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/lohn-kenfield-st-tennis-coach-is-dead-headed-winning-north-carolina.html | Iohn Kenfield St., Tennis Coach, Is Dead; Headed Winning North Carolina' Teams | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/music-notes.html | MUSIC NOTES | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/states-lose-gas-pricing-case-supreme-court-rules-gas-pricing-fight-lost.html | States Lose Gas Pricing Case; Supreme Court Rules GAS PRICING FIGHT LOST BY STATES | True | By Anthony Lewisspecial To the New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/st-pauls-london-nearly-restored-queen-will-attend-special-services.html | ST. PAUL'S, LONDON, NEARLY RESTORED; Queen Will Attend Special Services to Rededicate the War-Damaged Church | True | LEONARD INGALLSSpecial to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/trend-is-lower-in-grain-market-strength-shown-only-in-soybeans-snow.html | TREND IS LOWER IN GRAIN MARKET; Strength Shown Only in Soybeans -- Snow Falls in Winter Wheat Belt | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/bank-group-backs-savings-tax-bill-state-association-approves.html | BANK GROUP BACKS SAVINGS TAX BILL; State Association Approves Congressional Measure Designed to Raise Levy | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/slow-speedup-at-albany.html | SLOW SPEED-UP AT ALBANY | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/taiwan-defense-stands-state-department-disavows-change-in-planning.html | TAIWAN DEFENSE STANDS; State Department Disavows Change in Planning | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/capital-iviou____rrn_s-neeln-congress-pays-tribute-to1-west.html | CAPITAL, Iviou____RRN._S NEELN; Congress Pays Tribute to1 West Virginia Senator I | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/hagerty-tells-of-plans.html | Hagerty Tells of Plans | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/machen-to-fight-folley.html | Machen to Fight Folley | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/kremlin-is-replacing-ambassador-to-israel.html | Kremlin Is Replacing Ambassador to Israel | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/u-s-high-court-supports-yugoslavia-on-extradition-of-alleged-war.html | U. S. High Court Supports Yugoslavia On Extradition of Alleged War Criminal | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/u-s-outlays-increase-treasury-says-spending-was-67-billion-over.html | U. S. OUTLAYS INCREASE; Treasury Says Spending Was 6.7 Billion Over Income | True | | 1986-01-10 | RE0000279247 | B00000691778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/wreckage-is-sighted-one-of-2-u-s-planes-found-by-surface-craft-in.html | WRECKAGE IS SIGHTED; One of 2 U. S. Planes Found by Surface Craft in Pacific | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/rosamond-afflec-k-will-be-wed-feb-8.html | ROSAMOND AFFLEC. K WILL BE WED FEB. 8 | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/us-denies-license-for-power-project.html | U.S. DENIES LICENSE FOR POWER PROJECT | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/yugoslavia-protests-seized-arms-cargo-yugoslavs-decry-seizure-of.html | Yugoslavia Protests Seized Arms Cargo; YUGOSLAVS DECRY SEIZURE OF ARMS | True | By Robert C. Dotyspecial To the New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/pamela-thompson-begomes-engaged-bryn-mawr-student-will-be-wed-to-s.html | PAMELA THOMPSON BEGOMES ENGAGED; Bryn Mawr Student Will Be Wed to S. Deas Sinkler 3d, I . o"en .'__2u.'ol | True | Special to The New York Times. / | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/un-council-meets-tomorrow.html | U.N. Council Meets Tomorrow | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/imrs-e-victor-loew-i-leader-in-charitiesi.html | iMRS. E. VICTOR LOEW, I LEADER IN, CHARITIESI | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/reuther-presses-profitsplit-plan-cites-bonuses-to-gm-chief-and-says.html | REUTHER PRESSES PROFIT-SPLIT PLAN; Cites Bonuses to G.M. Chief and Says Makers Apply 'Double Standard' | True | By Damon Stetsonspecial To the New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/naval-stores.html | NAVAL STORES | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/francis-l-bacon-68-a-retired-educator.html | FRANCIS L. BACON, 68, A RETIRED EDUCATOR | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/death-tolls-rising-in-latin-disasters.html | DEATH TOLLS RISING IN LATIN DISASTERS | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/theatre-gorkys-first.html | Theatre: Gorky's First | True | By Brooks Atkinson | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/mary-van-alstyne-a-wellesley-senior-engaged-to-david-hoult-mit.html | Mary Van Alstyne a Wellesley Senior, Engaged to David Hoult, M.I.T. Alumnus e.. | True | 'Decla] to "he Hew York '/Ime,J. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/carroll-accepts-yankee-contract-bonus-player-was-richmond-third.html | CARROLL ACCEPTS YANKEE CONTRACT; Bonus Player Was Richmond Third Baseman Last Year -- Bella and Dick Sign | True | By Louis Effrat | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/hanna-gets-option-studies-purchase-of-interest-in-brazilian-gold.html | HANNA GETS OPTION; Studies Purchase of Interest in Brazilian Gold Concern | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/robert-n-slawson.html | ROBERT N. SLAWSON | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/silver-use-in-u-s-dropped-5-in-57.html | SILVER USE IN U. S. DROPPED 5% IN '57 | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/faithful-donors-aid-the-neediest-several-send-their-annual-gifts.html | FAITHFUL DONORS AID THE NEEDIEST; Several Send Their Annual Gifts -- Fund Receives $1,057 From Legacy | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/4-die-in-chicago-fire-blaze-sweeps-the-upper-floor-of-apartment.html | 4 DIE IN CHICAGO FIRE; Blaze Sweeps the Upper Floor of Apartment Building | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/warnerlambert-consolidates.html | Warner-Lambert Consolidates | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/president-asks-restraint-on-price-and-wage-rises-sees-recessions.html | PRESIDENT ASKS RESTRAINT ON PRICE AND WAGE RISES; SEES RECESSION'S END SOON; HIS REPORT GIVEN Annual Review Warns That 'Unwarranted' Gains Are Peril PRESIDENT URGES PRICE-PAY CAUTION | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/lussky-hires-bert-williams.html | Lussky Hires Bert Williams | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/bahama-strikers-picketing-stores-action-centered-on-shops-owned-by.html | BAHAMA STRIKERS PICKETING STORES; Action Centered on Shops Owned by Members of Colony's Legislature | True | By Homer Bigartspecial To the New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/encore-for-roast.html | Encore for Roast | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/project-buys-part-of-niagara-campus.html | PROJECT BUYS PART OF NIAGARA CAMPUS | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/japan-mends-some-fences.html | JAPAN MENDS SOME FENCES | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/sidelights-stocks-do-better-than-average.html | Sidelights; Stocks Do Better Than Average | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/senate-unit-funds-sought.html | Senate Unit Funds Sought | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/market-climbs-rail-issues-lag-a-t-t-and-royal-dutch-open-rights.html | MARKET CLIMBS; RAIL ISSUES LAG; A. T. & T. and Royal Dutch Open Rights Offerings With Strong Gains INDEX UP 1.22 TO 278.28 American Motors Strong -No Reaction Is Shown to President's Message MARKET CLIMBS; RAIL ISSUES LAG | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/charles-m-horn.html | CHARLES M. HORN | True | Sinai t' The New 'ork '|'Imes, | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/furniture-market-has-good-first-day.html | FURNITURE MARKET HAS GOOD FIRST DAY | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/juliana-greets-indonesia-exiles-arrivals-are-poorly-clothed-and.html | JULIANA GREETS INDONESIA EXILES; Arrivals Are Poorly Clothed and Without Cash or Jobs -- Some Carried Off Ship | True | By Walter H. Waggonerspecial To the New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/united-air-lines-profit-off-53-in-57-despite-a-7-rise-in-revenues.html | UNITED AIR LINES; Profit Off 53% in '57 Despite a 7% Rise in Revenues | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/sylvania-elevates-high-officers.html | Sylvania Elevates High Officers | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/butler-stale-charges.html | Butler: 'Stale Charges' | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/pittsburgh-steel-omits-dividend-sharp-business-drop-need-to.html | PITTSBURGH STEEL OMITS DIVIDEND; Sharp Business Drop, Need to Conserve Cash Blamed for Decision Not to Act | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/euthanasia-defended-kallen-declares-voluntary-death-is-human-right.html | EUTHANASIA DEFENDED; Kallen Declares Voluntary Death Is Human Right | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/macys-names-fashion-aide.html | Macy's Names Fashion Aide | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/marlins-stay-in-miami-city-works-out-deal-to-buy-stadium-from.html | MARLINS STAY IN MIAMI; City Works Out Deal to Buy Stadium From Aleman | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/u-s-sells-turkey-46800000-in-food.html | U. S. SELLS TURKEY $46,800,000 IN FOOD | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/norwegian-king-swears-fealty-to-constitution.html | Norwegian King Swears Fealty to Constitution | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/nashville-invokes-state-school-law.html | NASHVILLE INVOKES STATE SCHOOL LAW | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/ottawa-may-rent-in-canada-house-government-reconsiders-its-refusal.html | OTTAWA MAY RENT IN CANADA HOUSE; Government Reconsiders Its Refusal to Occupy Space in 5th Ave. Building | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/indonesians-disappointed.html | Indonesians Disappointed | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/havana-aqueduct-damaged-by-bomb.html | HAVANA AQUEDUCT DAMAGED BY BOMB | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/conviction-of-11-as-reds-is-upset-appellate-tribunal-on-coast-says.html | CONVICTION OF 11 AS REDS IS UPSET; Appellate Tribunal on Coast Says High Court Leaves Smith Act a 'Shambles' | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/adventurer-in-science-lloyd-viel-berkner.html | Adventurer in Science; Lloyd Viel Berkner | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/economic-report.html | ECONOMIC REPORT | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/mrs-patrick-flannery.html | MRS. PATRICK FLANNERY | True | SPedal to The New York T[l. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/aluminum-output-off-1649013-tons-produced-in-1957-association.html | ALUMINUM OUTPUT OFF; 1,649,013 Tons Produced in 1957, Association Reports | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/house-group-summons-cia.html | House Group Summons C.I.A. | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/bishop-arthur-lea.html | BISHOP ARTHUR LEA | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/coliseum-a-hitters-paradise-national-league-hurlers-moan.html | Coliseum a Hitters' Paradise, National League Hurlers Moan | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/italian-plastic-flowers-washable-and-lifelike.html | Italian Plastic Flowers Washable and Lifelike | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/40year-bolshevik-record-shown-at-grand-central.html | 40-Year Bolshevik Record Shown at Grand Central | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/supreme-court-decisions.html | Supreme Court Decisions | True | Special to The New York Times | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/big-mills-reduce-prices-of-sheets.html | BIG MILLS REDUCE PRICES OF SHEETS | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/noera-pianist-begins-debut-with-encore.html | Noera, Pianist, Begins Debut With Encore | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/adams-rakes-democrats-pearl-harbor-to-missiles-adams-attacks.html | Adams Rakes Democrats: Pearl Harbor to Missiles; ADAMS ATTACKS POLICIES OF FOES | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/court-slates-ulster-hearing.html | Court Slates Ulster Hearing | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/a-25000-city-job-awaits-you-if.html | A $25,000 CITY JOB AWAITS YOU IF -- -- | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/u-s-to-transfer-envoy-in-jakarta-allison-is-reported-to-have.html | U. S. TO TRANSFER ENVOY IN JAKARTA; Allison Is Reported to Have Disagreed With Policy Toward Indonesia | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/fuchs-to-continue-trek-in-few-days.html | FUCHS TO CONTINUE TREK IN FEW DAYS | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/darby-a-g-o-p-stalwart.html | Darby a G. O. P. Stalwart | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/wall-st-honors-courteous-man-wall-st-career-tied-to-courtesy.html | Wall St. Honors Courteous Man; WALL ST. CAREER TIED TO COURTESY | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/westchester-asks-youth-laws-end-county-board-views-court-change-set.html | WESTCHESTER ASKS YOUTH LAWS END; County Board Views Court Change Set for April 1 as Costly and Cumbersome | True | By Merrill Folsomspecial To The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/shirley-christie-bride-she-is-wed-in-suffernchurch-to-daniel-joseph.html | SHIRLEY CHRISTIE BRIDE; She Is Wed in Suffern/Church to Daniel Joseph Murphy | True | pecal to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/allstars-honored-at-st-louis-dinner.html | ALL-STARS HONORED AT ST. LOUIS DINNER | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/musicians-added-to-brussels-list-three-more-met-singers-to.html | MUSICIANS ADDED TO BRUSSELS LIST; Three More 'Met' Singers to Represent U. S. at Fair -Roster Nearly Complete | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/swiss-bar-invitation.html | Swiss Bar Invitation | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/3-mothers-get-hearing-u-s-women-to-see-peiping-official-on-pleas.html | 3 MOTHERS GET HEARING; U. S. Women to See Peiping Official on Pleas for Sons | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/tigers-sign-boone-morgan.html | Tigers Sign Boone, Morgan | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/yugoslavaustrian-talks-set.html | Yugoslav-Austrian Talks Set | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/4-buildings-added-by-institute-here-structures-in-contemporary.html | 4 BUILDINGS ADDED BY INSTITUTE HERE; Structures in Contemporary Design Are Completed on Rockefeller Campus | True | By Ira Henry Freeman | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/new-fashions-from-ireland-endorse-loosefitting-line.html | New Fashions From Ireland Endorse Loose-Fitting Line | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/mental-health-aide-named.html | Mental Health Aide Named | True | Special to The New York Times | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/far-months-gain-on-cotton-board-close-is-4-points-off-to-20-up.html | FAR MONTHS GAIN ON COTTON BOARD; Close Is 4 Points Off to 20 Up --Traders Expect No Cut in Support Prices | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/protestants-in-reply-offer-files-on-incidents-in-colombia-to-press.html | PROTESTANTS IN REPLY; Offer Files on Incidents in Colombia to Press | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/for-unexpected-guests.html | For Unexpected Guests | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/frontier-tranquil-eban-asserts-here.html | FRONTIER TRANQUIL, EBAN ASSERTS HERE | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/tall-building-opposed-plan-of-jehovahs-witnesses-in-brooklyn-is.html | TALL BUILDING OPPOSED; Plan of Jehovah's Witnesses in Brooklyn is Fought | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/texts-of-addresses-by-nixon-and-eisenhower-at-g-o-p-rallies.html | Texts of Addresses by Nixon and Eisenhower at G. O. P. Rallies | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/webb-down-twice-for-count-of-9-stops-calhoun-in-4th-round-on-coast.html | Webb, Down Twice for Count of 9, Stops Calhoun in 4th Round on Coast; CHICAGOAN LANDS WITH RIGHT CROSS Webb Wins as Referee Stops Bout With Calhoun Groggy After Two Knockdowns | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/schools-budget-cut-as-advised-30-million-pay-rises-go-as-city.html | SCHOOLS' BUDGET CUT AS 'ADVISED'; 30 Million Pay Rises Go as City Pleads 'No Funds' SCHOOLS' BUDGET CUT AS 'ADVISED' | True | By Leonard Buder | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/army-sees-threat-in-germ-warfare-chief-chemical-officer-says-peril.html | ARMY SEES THREAT IN GERM WARFARE; Chief Chemical Officer Says Peril Is as Great as That From Nuclear Arms | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/buyers-to-change-3d-ave-buildings-houses-between-75th-and-76th-to.html | BUYERS TO CHANGE 3D AVE. BUILDINGS; Houses Between 75th and 76th to Be Restaurant -10th St. Parcel in Deal | True | | 1986-01-10 | RE0000279247 | B00000691778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/jailed-in-moscow-grave-racket.html | Jailed in Moscow Grave Racket | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/d-b-profit-off-holding-company-says-coal-arm-had-a-loss-in-1956.html | D. & H. PROFIT OFF; Holding Company Says Coal Arm Had a Loss in 1956 | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/ship-office-union-widens-activities-ila-unit-seeks-additional.html | SHIP OFFICE UNION WIDENS ACTIVITIES; I.L.A. Unit Seeks Additional Elections as A.F.L.-C.I.O. Local Enters Field | True | By Jacques Nevard | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/joyce-flissler-violinist-reaffirms-good-impression.html | Joyce Flissler; Violinist Reaffirms Good Impression | True | By John Briggs | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/flour-mill-for-puerto-rico.html | Flour Mill for Puerto Rico | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/son-to-mrs-ralph-r-birdsall.html | Son to Mrs. Ralph R. Birdsall] | True | special to The New York: Times. J | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/us-service-tied-to-move-to-rear-operators-say-comfort-and-revenue.html | US SERVICE TIED TO 'MOVE TO REAR'; Operators Say Comfort and Revenue Would Rise - New Contract Signed | True | By Ralph Katz | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/eisenhowers-letter-and-excerpts-from-his-annual-economic-report-to.html | Eisenhower's Letter and Excerpts From His Annual Economic Report to Congress | True | Special to The New York Times. | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/8765-join-in-contest-to-name-a-state-road.html | 8,765 Join in Contest To Name a State Road | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-21 | 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/south-african-election-is-set-for-april-16.html | South African Election Is Set for April 16 | True | | 1986-01-10 | RE0000279247 | B00000691778 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/loews-stock-held-by-board-nominees.html | LOEWS STOCK HELD BY BOARD NOMINEES | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/minnesota-election-set.html | Minnesota Election Set | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/wh-orr-is-fiance-of-miss-jo-rubins-candidate-for-physics-phd-at.html | W.H. ORR IS FIANCE OF MISS JO RUBINS; Candidate for Physics Ph.D, at Cornell and Daughter of: Retired Admiral to Wed { | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/4eyed-car-tests-set.html | 4-Eyed Car Tests Set | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/naval-stores.html | NAVAL STORES | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/financial-post-is-filled-by-new-haven-railroad.html | Financial Post Is Filled By New Haven Railroad | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/oh-captain-aids-camp-nyda-feb-5-showing-of-musical-at-alvin-to.html | OH CAPTAIN!' AIDS CAMP NYDA FEB. 5; Showing of Musical at Alvin to Benefit Vacation Center for Diabetic Children | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/president-of-chile-firm-on-copper-cut.html | PRESIDENT OF CHILE FIRM ON COPPER CUT | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/20-reported-dead-in-riots-against-regime-in-caracas-100-said-to-be.html | 20 Reported Dead in Riots Against Regime in Caracas; 100 Said to Be Injured and 1,000 Arrested in Demonstrations Set Off by General Strike in Capital of Venezuela | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/frame-makers-molding-a-new-trend.html | Frame Makers Molding a New Trend | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/walter-f-roberts.html | WALTER F. ROBERTS | True | SpecieJ. to 3[e New York Ttm. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/hitchcockmackey.html | Hitchcock--Mackey | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/police-shakedown-of-builders-denied.html | POLICE SHAKEDOWN OF BUILDERS DENIED | True | | 1986-01-10 | RE0000279248 | B00000691779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/house-unit-votes-12-billion-fund-to-speed-missiles-presidents.html | HOUSE UNIT VOTES 1.2 BILLION FUND TO SPEED MISSILES; President's Request Backed in Full -- Committee Adds 40 Million for the Army | True | By John D. Morris | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/decline-forecast-in-foreign-trade-u-s-exports-for-1958-are-expected.html | DECLINE FORECAST IN FOREIGN TRADE; U. S. Exports for 1958 Are Expected to Be 1.3 Billion Below the 1957 Level | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/brief-reply.html | BRIEF REPLY | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/moves-irregular-for-commodities-only-world-sugar-lead-and-hides.html | MOVES IRREGULAR FOR COMMODITIES; Only World Sugar, Lead and Hides Rise -- Cocoa Mixed in Active Market | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/harry-jentes-is-dead-song-writer-also-composed-works-for-the-piano.html | HARRY JENTES IS DEAD; Song Writer Also Composed Works for the Piano | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/rebels-disclaim-tie.html | Rebels Disclaim Tie | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/belgrade-charges-plot-aim-to-overthrow-tito-rule-is-laid-to-4.html | BELGRADE CHARGES PLOT; Aim to Overthrow Tito Rule Is Laid to 4 Yugoslavs | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/hugo-j-kohr.html | HUGO J. KOHR | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/lodge-to-visit-4-lands-will-go-to-iran-afghanistan-pakistan-and.html | LODGE TO VISIT 4 LANDS; Will Go to Iran, Afghanistan, Pakistan and India | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/british-banker-hits-antiinflation-acts.html | BRITISH BANKER HITS ANTI-INFLATION ACTS | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/phils-close-deal-for-new-york-tv-giant-dodger-contests-at-connie.html | PHILS CLOSE DEAL FOR NEW YORK TV; Giant, Dodger Contests at Connie Mack Stadium Are in 78-Game Program | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/u-n-aide-dies-in-crash-michael-de-capite-is-killed-in-mexican-auto.html | U. N. AIDE DIES IN CRASH; Michael De Capite Is Killed in Mexican Auto Accident | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/strauss-asserts-us-is-ahead-in-science.html | STRAUSS ASSERTS U.S. IS AHEAD IN SCIENCE | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/road-data-attacked-highway-progress-reports-misleading-gore-says.html | ROAD DATA ATTACKED; Highway Progress Reports 'Misleading,' Gore Says | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/dr-william-baer-nyu-dean-dead-head-of-college-in-the-bronx-had.html | DR. WILLIAM BAER, N.Y.U. DEAN, DEAD; Head of College in the Bronx Had Conducted Television Program Since 1952 | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/lincoln-car-account-resigned.html | Lincoln Car Account Resigned | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/kubek-signs-contract-yank-star-hopes-to-hit-300-and-play-all-games.html | KUBEK SIGNS CONTRACT; Yank Star Hopes to Hit .300 and Play All Games in '58 | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/indonesia-under-the-dutch-educational-economic-gains-during.html | Indonesia Under the Dutch; Educational, Economic Gains During Colonial Rule Cited | True | J. SCHOONHOVEN | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/budget-aids-offered.html | Budget Aids Offered | True | | 1986-01-10 | RE0000279248 | B00000691779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/find-new-products-canners-are-urged.html | FIND NEW PRODUCTS, CANNERS ARE URGED | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/theatre-master-mime.html | Theatre: Master Mime | True | By Lewis Funke | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/poet-and-architect-to-get-awards.html | Poet and Architect to Get Awards | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/the-adams-onslaught-a-comment-on-reasons-for-the-attack-as.html | The Adams Onslaught; A Comment on Reasons for the Attack As President Urged Nonpartisanship | True | By James Reston | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/son-to-mrs-arthur-abramson.html | Son to Mrs. Arthur Abramson | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/secretary-shortage-reported.html | Secretary Shortage Reported | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/robert-del-peso.html | ROBERT DEL PESO | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/cotton-declines-by-3-to-20-points-drop-reflects-uncertainty.html | COTTON DECLINES BY 3 TO 20 POINTS; Drop Reflects Uncertainty Concerning Passage of Farm Legislation | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/responsibility-for-snow-removal.html | Responsibility for Snow Removal | True | R. J. CAHN | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/pacific-gas-and-electric-sells-75-million-issue-at-371-cost.html | Pacific Gas and Electric Sells 75 Million Issue at 3.71% Cost; COMPANIES OFFER SECURITIES ISSUES | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/motor-car-sports-sports-car-club-of-america-suffering-from-growing.html | Motor Car Sports; Sports Car Club of America Suffering From Growing Pains in 14th Year | True | By Frank M. Blunk | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/sir-alexander-gibb.html | SIR ALEXAN.DER GIBB | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/2766000-is-top-bid-for-lieberknecht.html | $2,766,000 IS TOP BID FOR LIEBERKNECHT | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/benno-moiseiwitsch-in-brooklyn-recital.html | Benno Moiseiwitsch in Brooklyn Recital | True | H. C. S. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/oneman-show-by-charles-csuri-opens.html | One-Man Show by Charles Csuri Opens | True | D. A. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/sharing-auto-profits-reuthers-proposal-said-to-make-no-provision.html | Sharing Auto Profits; Reuther's Proposal Said to Make No Provision for Taxes | True | IAN H. WILSON | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/mrs-richard-w-hunt.html | MRS. RICHARD W. HUNT | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/bellevue-aides-elect-hospitals-auxiliary-renames-mrs-mcloughlin-as.html | BELLEVUE AIDES ELECT; Hospital's Auxiliary Renames Mrs. McLoughlin as Head | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/pennsylvania-u-to-aid-research-will-provide-fellowships-to-medical.html | PENNSYLVANIA U. TO AID RESEARCH; Will Provide Fellowships to Medical Graduates for Advanced Studies | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/payne-to-run-again-senator-seeks-renomination-in-june-16-maine.html | PAYNE TO RUN AGAIN; Senator Seeks Renomination in June 16 Maine Contest | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/two-more-members-of-racist-club-held.html | TWO MORE MEMBERS OF RACIST CLUB HELD | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/connecticut-bars-us-moth-project-it-declines-to-join-spraying.html | CONNECTICUT BARS U.S. MOTH PROJECT; It Declines to Join Spraying Program on the Ground It Won't Eradicate Pest | True | By Richard H. Parke | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/f-clyde-keefe-70-exu-s-tax-aide-internal-revenue-collector-for-new.html | F. CLYDE KEEFE, 70, EX-U. S. TAX AIDE; Internal Revenue Collector for New Hampshire Dies -- Was State Legislator | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/rise-in-car-rates-denied-on-appeal-insurance-companies-chart-court.html | RISE IN CAR RATES DENIED ON APPEAL; Insurance Companies Chart Court Review -- Proposed Fees Held Excessive | True | By Joseph C. Ingraham | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/chennault-enters-hospital.html | Chennault Enters Hospital | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/mt-holly-restaurant-burns.html | Mt. Holly Restaurant Burns | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/food-news-class-time-cooking-schools-are-now-in-session-or-set-to.html | Food News: Class Time; Cooking Schools Are Now in Session Or Set to Begin Soon Throughout City | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/canada-offered-as-site.html | Canada Offered as Site | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/f-william-busch.html | F. WILLIAM BUSCH | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/stores-in-bahamas-protest-picketing.html | STORES IN BAHAMAS PROTEST PICKETING | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/special-school-aid-backed-at-hearing.html | SPECIAL SCHOOL AID BACKED AT HEARING | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/un-called-place-to-discuss-arms-hammarskjold-wants-talks-to-be.html | U.N. CALLED PLACE TO DISCUSS ARMS; Hammarskjold Wants Talks to Be Resumed There | True | By Lindesay Parrott | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/kudner-presidency-changes-hands.html | Kudner Presidency Changes Hands | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/meyner-begins-2d-term-sees-a-period-of-urgency-2500-see-meyner.html | Meyner Begins 2d Term; Sees a 'Period of Urgency'; 2,500 SEE MEYNER INDUCTED 2D TIME | True | By George Cable Wright | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/son-to-benjamin-hoffmans.html | Son to Benjamin Hoffmans | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/britons-cleared-of-leak-charges-inquiry-absolves-politicians-and.html | BRITONS CLEARED OF LEAK CHARGES; Inquiry Absolves Politicians and Financiers of Gaining From Bank Rate Increase | True | By Drew Middleton | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/writers-under-communism.html | WRITERS UNDER COMMUNISM | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/hunter-douglas-expanding.html | Hunter Douglas Expanding | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/giltedge-stocks-lower-in-london-market-awaits-outcome-of-bank-rate.html | GILT-EDGE STOCKS LOWER IN LONDON; Market Awaits Outcome of Bank Rate Inquiry -- Sterling Advances | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/admits-italian-birth.html | Admits Italian Birth | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/governors-portrait-defended.html | Governor's Portrait Defended | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/books-authors.html | Books -- Authors | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/kellem-st-nicks-victor.html | Kellem St. Nicks Victor | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/copper-price-trimmed-leading-custom-smelter-cuts-refined-half-cent.html | COPPER PRICE TRIMMED; Leading Custom Smelter Cuts Refined Half Cent to 24 | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/burroughs-totals-atlas-pacts.html | Burroughs Totals Atlas Pacts | True | | 1986-01-10 | RE0000279248 | B00000691779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/electronics-unit-bought-by-singer-sewing-machine-company-acquires.html | ELECTRONICS UNIT BOUGHT BY SINGER; Sewing Machine Company Acquires Pennsylvania Research Concern | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/dio-testifies-today-at-inquiry-in-queens.html | DIO TESTIFIES TODAY AT INQUIRY IN QUEENS | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/two-roles-eyed-by-mary-martin-star-may-be-in-trapp-family-part-or.html | TWO ROLES EYED BY MARY MARTIN; Star May Be in Trapp Family Part or Caspary Show -- Willingham Plans Play | True | By Sam Zolotow | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/tibetan-dog-story-entertains-but-confuses-the-white-house.html | Tibetan Dog Story Entertains But Confuses the White House | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/burns-kill-hotel-man-del-peso-of-tisch-chain-dies-in-atlantic-city.html | BURNS KILL HOTEL MAN; Del Peso of Tisch Chain Dies in Atlantic City Hospital | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/colonists-hit-britain-group-in-british-guiana-asks-for-u-n-study-of.html | COLONISTS HIT BRITAIN; Group in British Guiana Asks for U. N. Study of Case | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/3-virginia-laws-on-naacp-void-3judge-u-s-court-finds-rolls-need-not.html | 3 VIRGINIA LAWS ON N.A.A.C.P. VOID; 3-Judge U. S. Court Finds Rolls Need Not Be Listed | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/strikers-issue-paper-publish-tabloid-as-peoria-journal-star.html | STRIKERS ISSUE PAPER; Publish Tabloid as Peoria Journal Star Suspends | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/uie-g-bowers-diplomat9-dies-iu-s-envoy-to-spain-during-civil-war.html | UI)E G. BOWERS, DIPLOMAT;?9, DIES; iU. S. Envoy to. Spain During Civil War Later Served as Ambassador to Chile | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/fashion-trends-abroad-florence-reaction-to-short-skirts-mixed.html | Fashion Trends Abroad; Florence' Reaction to Short Skirts Mixed | True | By Marjorie J. Harlepp | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/conerly-accepts-pact-football-giants-ace-passer-signs-for-11th.html | CONERLY ACCEPTS PACT; Football Giants' Ace Passer Signs for 11th Season | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/nile-talks-are-halted.html | Nile Talks Are Halted | True | Dispatch of The Times, London. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/housing-need-seen-for-middle-class.html | HOUSING NEED SEEN FOR MIDDLE CLASS | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/3-named-to-annapolis.html | 3 Named to Annapolis | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/schriever-thinks-space-man-near-us-has-technical-ability-to-put-up.html | SCHRIEVER THINKS 'SPACE MAN' NEAR; U.S. Has Technical Ability to Put Up First Satellite 'Quite Soon,' He Says | True | By Richard Witkin | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/shoe-care-important-after-wetting-in-snow.html | Shoe Care Important After Wetting in Snow | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/east-rallies-to-subdue-west-in-allstar-basketball-before-12854-at.html | East Rallies to Subdue West in All-Star Basketball Before 12,854 at St. Louis; 3 RECORDS TOPPLE IN 130-118 CONTEST | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/national-canners-name-chief.html | National Canners Name Chief | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/bronk-cites-peril-in-us-school-plan-urges-stress-on-leadership.html | BRONK CITES PERIL IN U.S. SCHOOL PLAN; Urges Stress on Leadership Rather Than Massive Aid -- Decries Teacher Quality | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/us-envoy-to-soviet-delayed.html | U.S. Envoy to Soviet Delayed | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/allischalmers-de-mexico.html | Allis-Chalmers de Mexico | True | | 1986-01-10 | RE0000279248 | B00000691779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/spero-katz.html | Spero—Katz | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/referendum-bar-asked-suit-seeks-to-block-dodgers-deal-for-stadium.html | REFERENDUM BAR ASKED; Suit Seeks to Block Dodgers' Deal for Stadium Site | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/nancy-mudgett-affianced.html | Nancy Mudgett Affianced | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/u-s-shrugs-off-moscow-advice-officials-liken-statement-in-missile.html | U. S. SHRUGS OFF MOSCOW ADVICE; Officials Liken Statement in Missile Bases to Notes Sent to NATO Nations | True | By Dana Adams Schmidt | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/base-in-antarctic-shifts-personnel-u-snew-zealand-i-g-y-team-begins.html | BASE IN ANTARCTIC SHIFTS PERSONNEL; U. S.-New Zealand I. G. Y. Team Begins 12 Months At Hallett Station | True | By Bill Becker | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/navy-plane-forced-down.html | Navy Plane Forced Down | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/57-cash-dividends-set-11500000000-mark.html | 57 Cash Dividends Set $11,500,000,000 Mark | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/wood-field-and-stream-good-sound-excuses-are-listed-for-sportsman.html | Wood, Field and Stream; Good, Sound Excuses Are Listed for Sportsmen Failing to Bag Limit | True | By John W. Randolph | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/army-eleven-will-play-rice-at-houston-nov-8.html | Army Eleven Will Play Rice at Houston Nov. 8 | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/aid-program-jolted-andrews-foe-of-u-s-policy-named-to-subcommittee.html | AID PROGRAM JOLTED; Andrews, Foe of U. S. Policy Named to Subcommittee | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/kennan-proposals-on-europe-scored.html | KENNAN PROPOSALS ON EUROPE SCORED | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/weather-man-dies-on-arctic-ice-floe.html | WEATHER MAN DIES ON ARCTIC ICE FLOE | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/sidelights-trading-dips-for-commodities.html | Sidelights; Trading Dips for Commodities | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/gas-heater-kills-family-of-6.html | Gas Heater Kills Family of 6 | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/us-land-reform-law-in-japan-foils-red-drive-to-win-farmer-u-s-land.html | U.S. Land Reform Law in Japan Foils Red Drive to Win Farmer; U. S. LAND REFORM FOILS JAPAN REDS | True | By Robert Trumbull | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/taipei-reports-air-clash.html | Taipei Reports Air Clash | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/moscow-concedes-failure-in-farming.html | MOSCOW CONCEDES FAILURE IN FARMING | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/bruton-drills-limited-braves-ailing-outfielder-to-follow-special.html | BRUTON DRILLS LIMITED; Braves Ailing Outfielder to Follow Special Routine | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/maurice-gendron-cellist-soloist-here.html | Maurice Gendron, 'Cellist, Soloist Here | True | J. B. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/discount-rate-cut-from-3-to-2-34-by-a-reserve-bank-federal-board.html | DISCOUNT RATE CUT FROM 3% TO 2 3/4% BY A RESERVE BANK; Federal Board Approves Philadelphia Action as a Spur to the Economy | True | By Albert L. Kraus | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/health-insurance-gap.html | HEALTH INSURANCE GAP | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/lloyd-to-see-turk-on-cyprus-reforms.html | LLOYD TO SEE TURK ON CYPRUS REFORMS | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/move-called-regrettable.html | Move Called 'Regrettable' | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/teamsters-to-check-vote.html | Teamsters to Check Vote | True | | 1986-01-10 | RE0000279248 | B00000691779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/civic-front-proposed.html | Civic Front' Proposed | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/hair-stylists-add-a-touch-of-gay-paris.html | Hair Stylists Add a Touch Of Gay Paris | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/atheneum-display-41-masterpieces-from-the-wadsworth-in-hartford-go.html | Atheneum Display; 41 Masterpieces From the Wadsworth in Hartford Go on View Here Today | True | S. P. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/insurgent-group-wins-control-of-illinois-bank.html | Insurgent Group Wins Control of Illinois Bank | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/turks-jail-party-group-20-in-freedom-unit-get-six-months-for.html | TURKS JAIL PARTY GROUP; 20 in Freedom Unit Get Six Months for Illegal Rally | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/labor-to-honor-salk-discoverer-of-polio-vaccine-to-get-award-on-feb.html | LABOR TO HONOR SALK; Discoverer of Polio Vaccine to Get Award on Feb. 19 | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/merritt-e-frindel-physicians-fiancee.html | MERRITT E. FRINDEL PHYSICIAN'S FIANCEE | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/joseph-k-gordons-have-son.html | Joseph K. Gordons Have Son | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/scofflaw-king-pays-6550-fine-realty-man-was-tagged-131-times-in.html | SCOFFLAW 'KING' PAYS $6,550 FINE; Realty Man Was Tagged 131 Times in Four Years for Parking Violations | True | By Jack Roth | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/corporate-trials-for-crimes-urged-silver-would-change-law-making.html | CORPORATE TRIALS FOR CRIMES URGED; Silver Would Change Law Making Personnel Alone Liable for Deaths | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/foreign-affairs-foreign-aid-i-why-it-is-necessary.html | Foreign Affairs; Foreign Aid: I -- Why It Is Necessary | True | By C. L. Sulzberger | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/l-i-slaying-studied-police-fail-to-find-weapon-used-to-kill-air.html | L. I. SLAYING STUDIED; Police Fail to Find Weapon Used to Kill Air Engineer | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/truck-tires-going-up-goodyear-to-raise-prices-on-some-of-its-line.html | TRUCK TIRES GOING UP; Goodyear to Raise Prices on Some of Its Line Feb. 1 | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/george-gardner-dies-served-the-times-circulation-department-for-27.html | GEORGE GARDNER DIES; Served The Times Circulation Department for 27 Years | True | Special to Tile New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/court-volunteer-cited-woman-honored-for-25-years-of-aiding-bronx.html | COURT VOLUNTEER CITED; Woman Honored for 25 Years of Aiding Bronx Children | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/adenyemeni-clash-reported.html | Aden-Yemeni Clash Reported | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/bronx-film-studio-plans-an-expansion.html | BRONX FILM STUDIO PLANS AN EXPANSION | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/mandatory-curb-on-oil-imports-sought-by-domestic-producers.html | Mandatory Curb on Oil Imports Sought by Domestic Producers; Independent Group Wants Teeth Put Into 'Voluntary' Program -- Four Concerns Have Not Complied | True | By Richard E. Mooney | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/pennsylvania-test-won-by-democrat.html | PENNSYLVANIA TEST WON BY DEMOCRAT | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/canadian-regime-upheld-in-2-votes-government-easily-defeats-liberal.html | CANADIAN REGIME UPHELD IN 2 VOTES; Government Easily Defeats Liberal and Socialist No Confidence Motions | True | By Raymond Daniell | 1986-01-10 | RE0000279248 | B00000691779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/car-trucking-strike-ends.html | Car Trucking Strike Ends | True | Special to THE NEW YORK TIMES. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/sheds-collapse-kills-monk.html | Shed's Collapse Kills Monk | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/italian-line-passenger-total.html | Italian Line Passenger Total | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/us-airman-guilty-in-greek-fatality.html | U.S. AIRMAN GUILTY IN GREEK FATALITY | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/radiotv-strike-threat-broadcasting-union-charges-stalling-asks.html | RADIO-TV STRIKE THREAT; Broadcasting Union Charges Stalling, Asks Authorization | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/sports-of-the-times-the-wearied-hero.html | Sports of The Times; The Wearied Hero | True | By Arthur Daley | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/r-c-a-makes-twobillionth-tube-2-billionth-tube-is-made-by-r-c-a.html | R. C. A. Makes Two-Billionth Tube; 2 BILLIONTH TUBE IS MADE BY R. C. A. | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/sarnoff-asks-ban-on-toll-tv-tests-nbc-head-bids-house-unit-outlaw.html | SARNOFF ASKS BAN ON TOLL TV TESTS; N.B.C. Head Bids House Unit Outlaw Pay Systems -- Teleglobe Is Backed | True | By Jay Walz | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/critics-of-city-life-scored-as-victims-of-rural-nostalgia.html | Critics of City Life Scored as Victims of Rural Nostalgia | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/duty-windfall-held-aid-for-2-distillers.html | DUTY WINDFALL HELD AID FOR 2 DISTILLERS | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/state-ski-week-jan-26feb-2.html | State Ski Week Jan. 26-Feb. 2 | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/more-slovak-reds-out-purge-of-party-dissidents-said-to-be.html | MORE SLOVAK REDS OUT; Purge of Party Dissidents Said to Be Continuing | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/gimbels-executive-retiring.html | Gimbels Executive Retiring | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/old-theatre-in-bronx-to-be-a-supermarket.html | Old Theatre in Bronx To Be a Supermarket | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/senard-klawans-gssang-producgg.html | SeNARD KLAWANS, ' 'gcsAsg pRODucgg | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/milk-dealers-warned-breach-of-rules-can-cost-license-state-aide.html | MILK DEALERS WARNED; Breach of Rules Can Cost License, State Aide Says | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/dutch-funds-frozen-jakarta-bars-bank-withdrawals-separatist-move.html | DUTCH FUNDS FROZEN; Jakarta Bars Bank Withdrawals -- Separatist Move Denied | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/g-l-mims.html | G. L. MIMS | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/ed-sullivan-to-be-honored.html | Ed Sullivan to Be Honored | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/grace-plans-public-bond-issue-of-20-million-in-ship-financing-first.html | Grace Plans Public Bond Issue Of 20 Million in Ship Financing; First Such Sale in Modern Times Would Be Backed by U. S. -- Other Lines May Adopt Procedure, if It Is a Success | True | By George Horne | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/guatemalas-election.html | GUATEMALA'S ELECTION | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/art-from-u-s-to-be-exhibited-at-brussels-fair.html | Art From U. S. to Be Exhibited at Brussels Fair | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/rochesters-wife-has-son.html | Rochester's Wife Has Son | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/leadership-plan-for-migrants-due-san-juan-conference-hears-of-new.html | LEADERSHIP PLAN FOR MIGRANTS DUE; San Juan Conference Hears of New York Proposal to Aid Puerto Rican Youths | True | By Peter Kihss | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/caa-aims-to-curb-falling-plane-ice.html | C.A.A. AIMS TO CURB FALLING PLANE ICE | True | | 1986-01-10 | RE0000279248 | B00000691779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/reminder-by-britain-note-to-the-soviet-follows-antarctic-landings.html | REMINDER BY BRITAIN; Note to the Soviet Follows Antarctic Landings | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/coffee-men-map-promotion-plans-rio-conference-told-that-more-of.html | COFFEE MEN MAP PROMOTION PLANS; Rio Conference Told That More of World Must Be Urged to Use the Bean | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/richman-is-denied-confirmation-as-attorney-general-in-jersey-senate.html | Richman Is Denied Confirmation As Attorney General in Jersey; Senate Refuses to Vote His Reappointment -- Key State Position Is Left Unfilled | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/harriman-to-ask-trucktax-shift-will-propose-overhaul-that-would.html | HARRIMAN TO ASK TRUCK-TAX SHIFT; Will Propose Overhaul That Would Measure Liability by Unloaded Weight | True | By Leo Egan | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/bar-group-seeks-rule-on-bugging-city-association-also-would.html | BAR GROUP SEEKS RULE ON 'BUGGING'; City Association Also Would Prohibit Use of Wiretaps in Criminal Courts | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/polio-mother-named-wheelchair-bowler-cited-as-symbol-of-courage.html | POLIO MOTHER NAMED; Wheelchair Bowler Cited as Symbol of Courage | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/house-group-sets-unification.html | House Group Sets Unification | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/rome-opera-2d-act-basso-tenor-in-duel.html | Rome Opera, 2d Act: Basso, Tenor in Duel | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/fete-at-compulsion-feb-3.html | Fete at 'Compulsion' Feb. 3 | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/warwick-manufacturing-corp.html | Warwick Manufacturing Corp. | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/mexican-entrant-paces-yacht-test-andasolo-leader-on-basis-of.html | MEXICAN ENTRANT PACES YACHT TEST; Andasolo Leader on Basis of Corrected Time in 1,500-Mile Race to Acapulco | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/u-a-w-accuses-goldwater.html | U. A. W. Accuses Goldwater | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/baseball-slate-will-be-revised-changes-in-national-league-schedule.html | BASEBALL SLATE WILL BE REVISED; Changes in National League Schedule Loom Because of Conflicts at Coliseum | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/offenbach-romp-grande-duchesse-de-gerolstein-heard.html | Offenbach Romp; Grande Duchesse de Gerolstein' Heard | True | By Howard Taubman | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/registration-revoked-s-e-c-charges-de-vroedt-violated-net-capital.html | REGISTRATION REVOKED; S. E. C. Charges de Vroedt Violated 'Net Capital Rule' | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/staff-votes-strike-at-two-l-i-plants.html | STAFF VOTES STRIKE AT TWO L. I. PLANTS | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/6-named-to-study-pentagon-shifts-3-civilians-to-aid-survey-spaatz.html | 6 NAMED TO STUDY PENTAGON SHIFTS; 3 Civilians to Aid Survey -- Spaatz and Nimitz Split on Joint Chiefs' Role | True | By Jack Raymond | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/archer-and-wilks.html | ARCHER AND WILKS | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/higgins-to-appear-here-for-williams-sunday.html | Higgins to Appear Here For Williams Sunday | True | | 1986-01-10 | RE0000279248 | B00000691779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/archives/jerusalem-dispute-taken-to-u-n-body.html | JERUSALEM DISPUTE TAKEN TO U. N. BODY | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/archives/soviet-asks-ban-on-missile-bases-in-mideast-area-charges-u-s-plans.html | SOVIET ASKS BAN ON MISSILE BASES IN MIDEAST AREA; Charges U. S. Plans to Use Baghdad Pact Conference to Force Acceptance | True | By William J. Jorden | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/archives/pope-says-space-may-aid-mankind-suggests-it-could-provide-resources.html | POPE SAYS SPACE MAY AID MANKIND; Suggests It Could Provide Resources to Support a Huge Population | True | By Arnaldo Cortesi | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/archives/backlog-in-court-laid-to-leibowitz-fear-of-his-severity-called-a.html | BACKLOG IN COURT LAID TO LEIBOWITZ; Fear of His Severity Called a Cause of Trial Delay by Chief Brooklyn Judge | True | By Philip Benjamin | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/archives/students-and-police-clash.html | Students and Police Clash | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/archives/mrs-a-cameron.html | MRS. A. CAMERON | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/archives/omalley-says-dodgers-will-use-coliseum-maximum-of-2-years-clubs.html | O'Malley Says Dodgers Will Use Coliseum Maximum of 2 Years; Club's President Still Plans to Build Stadium -- He Expects Chavez Ravine Deal to Be Approved by Voters | True | By Roscoe McGowen | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/archives/tv-stunning-production-bridgr-of-san-luis-rey-is-true-to-spirit-of.html | TV: Stunning Production; 'Bridge of San Luis Rey' Is True to Spirit of Wilder's Philosophical Novel | True | By Jack Gould | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/archives/legislators-cool-to-acarrier.html | Legislators Cool to A-Carrier | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/archives/russians-seek-deal-brazil-reported-studying-an-exchange-for-wheat.html | RUSSIANS SEEK DEAL; Brazil Reported Studying an Exchange for Wheat | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/archives/barnard-club-plans-benefit.html | Barnard Club Plans Benefit | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/archives/elmsford-to-vote-on-bingo.html | Elmsford to Vote on Bingo | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/archives/aid-for-boxers-asked-albany-bill-proposes-fund-to-help-needy.html | AID FOR BOXERS ASKED; Albany Bill Proposes Fund to Help Needy Fighters | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/archives/an-oral-polio-vaccine-to-get-minnesota-test.html | An Oral Polio Vaccine To Get Minnesota Test | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/archives/adenauer-urges-talks-not-notes-tells-bulganin-that-letters-do-not.html | ADENAUER URGES TALKS, NOT NOTES; Tells Bulganin That Letters Do Not Produce Results -Opposes Neutral Zone | True | By M. S. Handler | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/archives/nato-arms-standardization-is-pushed-as-italy-joins-frenchgerman.html | NATO Arms Standardization Is Pushed As Italy Joins French-German Program | True | By Arthur J. Olsen | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/archives/elmer-c-carling.html | ELMER C. CARLING | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/archives/fromm-sichel-inc-move.html | Fromm & Sichel, Inc., Move | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/archives/lex-barker-sues-stars-mate.html | Lex Barker Sues Star's Mate | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/archives/indonesia-halts-barter-cargoes-demands-ship-owners-post-financial.html | INDONESIA HALTS BARTER CARGOES; Demands Ship Owners Post Financial Bonds to Obey Ban on Illegal Trade | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/miss-mdonald-to-wed-swarthmore-senior-engaged-to-robert-w-mcminn.html | MISS M'DONALD TO WED; Swarthmore Senior Engaged to Robert W. McMinn | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/daniel-bnnejersey-judge-retired-member-of-superior-court.html | DANIEL BNN.,EX-JERSEY JUDGE; Retired Member of Superior Court DiesmCivic Leader Served on' Bench 1927-55 | True | SDeclal to The New York Tlm. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/standard-financial-corp-companies-plan-sales-mergers.html | Standard Financial Corp.; COMPANIES PLAN SALES, MERGERS | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/dr-e-santley-butler.html | DR. E. SANTLEY BUTLER | True | Special to The .'ew York Tlm. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/traffic-accidents-rise-14-were-killed-here-in-week-against-8-a-year.html | TRAFFIC ACCIDENTS RISE; 14 Were Killed Here in Week, Against 8 a Year Ago | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/exstate-banking-chief-elected-president-of-dry-dock-savings-william.html | Ex-State Banking Chief Elected President of Dry Dock Savings; William A. Lyon Succeeds Lee, Who Has Been Named Chairman | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/thug-gets-19865-caught-in-2-hours-30yearold-in-trouble-half-his.html | THUG GETS $19,865; CAUGHT IN 2 HOURS; 30-Year-Old in Trouble Half His Life Held Up 5 Bank Tellers, F. B. I. Says | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/uaw-pension-aim-due-to-stir-clash-big-3-expected-to-oppose.html | U.A.W. PENSION AIM DUE TO STIR CLASH; Big 3 Expected to Oppose Investing Fund Reserves in Community Projects | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/rayonier-profits-drop-55-in-year-net-for-1957-equals-113-a-share.html | RAYONIER PROFITS DROP 55% IN YEAR; Net for 1957 Equals $1.13 a Share -- Dividend for Quarter Cut to 20c | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/pageant-to-help-jersey-museum-showing-of-heirloom-gowns-tomorrow-in.html | PAGEANT TO HELP JERSEY MUSEUM; Showing of Heirloom Gowns Tomorrow in Morristown Adds to Building Fund | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/moore-scoring-leader-canadian-aces-56-points-top-national-hockey.html | MOORE SCORING LEADER; Canadian Ace's 56 Points Top National Hockey League | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/text-of-soviet-statement-opposing-mideast-missile-sites.html | Text of Soviet Statement Opposing Mideast Missile Sites | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/lecompte-wont-run-again.html | LeCompte Won't Run Again | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/charter-revision-put-up-to-council-mayor-asks-for-request-to-albany.html | CHARTER REVISION PUT UP TO COUNCIL; Mayor Asks for Request to Albany That 9-Member Commission Be Formed | True | By Charles G. Bennett | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/psal-will-poll-coaches-on-rule-games-committee-is-unable-to-decide.html | P.S.A.L. WILL POLL COACHES ON RULE; Games Committee Is Unable to Decide Whether to Use New Conversion Plan | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/tommy-oconnell-a-coach.html | Tommy O'Connell a Coach | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/3-bombs-hurled-in-beirut.html | 3 Bombs Hurled in Beirut | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/benham-on-u-s-team-he-and-martin-to-ride-no-1-bobsled-in-world.html | BENHAM ON U. S. TEAM; He and Martin to Ride No. 1 Bobsled in World Event | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/ousters-held-precautionary.html | Ousters Held Precautionary | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/arlene-dahl-has-son.html | Arlene Dahl Has Son | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/akins-gains-technical-knockout-over-de-marco-in-twelfth-round-at.html | Akins Gains Technical Knockout Over De Marco in Twelfth Round at Boston; ST. LOUISAN DROPS FOE THREE TIMES | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/weather-puts-off-senior-golf.html | Weather Puts Off Senior Golf | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/turks-see-wider-threat.html | Turks See Wider Threat | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/research-laboratory-planned.html | Research Laboratory Planned | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/new-president-chosen-by-ferro-corporation.html | New President Chosen By Ferro Corporation | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/some-syrians-see-cairo-union-near-government-sources-predict-merger.html | SOME SYRIANS SEE CAIRO UNION NEAR; Government Sources Predict Merger Agreement Soon Despite Egypt's Coolness | True | By Foster Hailey | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/plastic-plates-are-used-to-print-braille-books.html | Plastic Plates Are Used To Print Braille Books | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/film-guilds-warn-republic-studios-actors-and-writers-give-60day.html | FILM GUILDS WARN REPUBLIC STUDIOS; Actors and Writers Give 60-Day Notice Over Sale of Movies to N.B.C.-TV | True | By Thomas M. Pryor | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/a-legal-minuteman-charles-allerton-coolidge.html | A Legal Minuteman; Charles Allerton Coolidge | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/mary-jane-rippe-engaged.html | Mary Jane Rippe Engaged | True | Special Lo The Hew York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/british-press-disturbs-queen.html | British Press Disturbs Queen | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/easing-of-credit-for-homes-urged-builders-hear-congressman.html | EASING OF CREDIT FOR HOMES URGED; Builders Hear Congressman Criticize Administration on Tight-Money Policy | True | By Walter H. Stern | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/snowstorm-sweeps-wide-midwest-area.html | SNOWSTORM SWEEPS WIDE MIDWEST AREA | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/marine-gets-term-for-abuse.html | Marine Gets Term for Abuse | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/fire-razes-kentucky-plant.html | Fire Razes Kentucky Plant | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/nuclear-repellents-a-view-that-the-north-american-air-defenses-are.html | Nuclear Repellents; A View That the North American Air Defenses Are Gaining Atomic Strength | True | By Hanson W. Baldwin | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/53-trio-by-moore-in-premiere-here-presented-by-composers-group.html | 53 TRIO BY MOORE IN PREMIERE HERE; Presented by Composers Group -- Called Sound in Its Craftsmanship | True | R. P. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/commodity-index-up-figure-rose-to-853-monday-from-850-last-friday.html | COMMODITY INDEX UP; Figure Rose to 85.3 Monday From 85.0 Last Friday | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/end-in-law-gap-seen.html | End in Law Gap Seen | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/reserve-ratios-called-too-high-chemical-corn-chief-says-present.html | RESERVE RATIOS CALLED TOO HIGH; Chemical Corn Chief Says Present Requirements Are an Imposition | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/riverhead-town-board-resolves-to-fight-proposed-7700acre-buffer-at.html | Riverhead Town Board Resolves to Fight Proposed 7,700-Acre Buffer at Jet Plant | True | By Byron Porterfield | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/freeport-girl-guilty-faces-5-years-to-life-for-slaying-coast.html | FREEPORT GIRL GUILTY; Faces 5 Years to Life for Slaying Coast Roommate | True | | 1986-01-10 | RE0000279248 | B00000691779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/princeton-club-wins-captures-metropolitan-squash-racquets-class-a.html | PRINCETON CLUB WINS; Captures Metropolitan Squash Racquets Class A Title | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/chicago-trade-marts-elect.html | Chicago Trade Marts Elect | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/tunisia-hopeful-of-algeria-peace-intervention-by-red-cross-and.html | TUNISIA HOPEFUL OF ALGERIA PEACE; Intervention by Red Cross and Dulles' Visit to Rabat Called Good Auguries | True | By Thomas F. Brady | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/paris-concerns-balk-at-tax.html | Paris Concerns Balk at Tax | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/rise-in-bank-tax-urged-roth-presses-for-action-on-mutual.html | RISE IN BANK TAX URGED; Roth Presses for Action on Mutual Organizations | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/russian-bride-wins-visa.html | Russian Bride Wins Visa | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/adenauer-in-pledge-gives-assurance-to-zionist-chief-on-restitution.html | ADENAUER IN PLEDGE; Gives Assurance to Zionist Chief on Restitution | True | Special to The New York Times | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/religion-program-to-study-theatre-look-up-and-live-on-cbs-will.html | RELIGION PROGRAM TO STUDY THEATRE; 'Look Up and Live' on C.B.S. Will Examine Broadway--'Trader Horn' Returning | True | By Val Adams | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/j-herzberg-editor-educator-head-of-newark-news-book-page.html | J. HERZBERG, EDITOR, EDUCATOR; Head of Newark News Book' Page DeadEx-Principal Had Written Widely | True | Svecial to The New York Timer | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/politicking-with-defense.html | POLITICKING WITH DEFENSE | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/music-notes.html | MUSIC NOTES | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/shirley-e-strong-becomes-engaged-senior-at-western-college-will-be.html | SHIRLEY E. STRONG BECOMES ENGAGED; Senior at Western College Will Be Married in June to Blaine M, Miller Jr, | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/satellites-viewed-as-error.html | Satellites Viewed as Error | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/union-dues-used-in-boat-purchase-but-coast-official-testifies-he.html | UNION DUES USED IN BOAT PURCHASE; But Coast Official Testifies He Did Not Know Funds Were Spent Illegally | True | By Joseph A. Loftus | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/viva-verrazano-anfuso-wants-explorer-added-to-states-celebration.html | VIVA VERRAZANO'; Anfuso Wants Explorer Added to State's Celebration | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/mrs-barbara-wins-delay.html | Mrs. Barbara Wins Delay | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/bases-in-red-bloc-reported.html | Bases in Red Bloc Reported | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/newark-utility-set-record-in-57-public-service-electric-and-gas.html | NEWARK UTILITY SET RECORD IN '57; Public Service Electric and Gas Earned $34,384,882, Up Over $2,000,000 | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/homemakers-take-jobs-to-stave-off-boredom.html | Homemakers Take Jobs To Stave Off Boredom | True | By Nan Robertson | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/manager-resigns-in-new-rochelle-quits-after-gop-faction-of-city.html | MANAGER RESIGNS IN NEW ROCHELLE; Quits After G.O.P. Faction of City Council Threatens to Oust Him Over Spending | True | By Merrill Folsom | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/teamster-ad-irks-hoffa-slate-here.html | TEAMSTER AD IRKS HOFFA SLATE HERE | True | | 1986-01-10 | RE0000279248 | B00000691779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/jobs-on-rise-here-reversing-trend-garment-industry-picks-up.html | JOBS ON RISE HERE, REVERSING TREND; Garment Industry Picks Up -- Unemployment Is Still Increasing Upstate | True | By A. H. Raskin | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/polish-trackmen-eager-for-action-lewandowski-and-orywal-untried-on.html | POLISH TRACKMEN EAGER FOR ACTION; Lewandowski and Orywal, Untried on Boards, Look for Success in U.S. | True | By Gordon S. White Jr. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/jet-record-claimed-1000-mph-at-51000-feet-reached-by-woman-flier.html | JET RECORD CLAIMED; 1,000 M.P.H. at 51,000 Feet Reached by Woman Flier | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/monheibdenholtz.html | Monheib--Denholtz | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/indicted-klansman-declared-a-fugitive.html | INDICTED KLANSMAN DECLARED A FUGITIVE | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/aubrey-mather-character-actor-dies-briton-was-in-films-and-on.html | Aubrey Mather, Character Actor, Dies; Briton Was in Films and on Broadway | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/schoolboy-sinks-54-points.html | Schoolboy Sinks 54 Points | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/uptown-realty-sold-by-builder-deal-involves-apartment-on-washington.html | UPTOWN REALTY SOLD BY BUILDER; Deal Involves Apartment on Washington Heights - Sale on E. 72d St. | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/polish-catholic-appeals-to-reds-leader-of-parliament-group-bids.html | POLISH CATHOLIC APPEALS TO REDS; Leader of Parliament Group Bids Party Trust People to Resurrect Energy | True | By Sydney Gruson | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/a-parole-official-reviews-50-years-citys-retiring-chief-says-he.html | A PAROLE OFFICIAL REVIEWS 50 YEARS; City's Retiring Chief Says He Would Do It Again -- Fete Planned Tonight | True | By Emanuel Perlmutter | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/guilty-plea-in-murder-exconvict-faces-life-for-shooting-stepfather.html | GUILTY PLEA IN MURDER; Ex-Convict Faces Life for Shooting Stepfather | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/satellite-demise-seen-soviet-astronomer-says-it-will-shortly-cease.html | SATELLITE DEMISE SEEN; Soviet Astronomer Says It Will 'Shortly Cease to Exist' | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/phonograph-is-combined-with-organ.html | Phonograph Is Combined With Organ | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/more-classes-urged-school-heads-asked-to-make-up-time-lost-in-illness.html | MORE CLASSES URGED; School Heads Asked to Make Up Time Lost in Illness | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/about-new-york-a-look-at-31-bond-street-recalls-the-famous-case-of.html | About New York; A look at 31 Bond Street Recalls the Famous Case of Did the Lady Do the Landlord In? | True | By Meyer Berger | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/mining-industries-ask-for-tax-relief.html | MINING INDUSTRIES ASK FOR TAX RELIEF | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/1968-target-set-for-atom-power-a-e-c-and-joint-congress-group-agree.html | 1968 TARGET SET FOR ATOM POWER; A. E. C. and Joint Congress Group Agree on Goals in Bid to Bar Fight | True | By John W. Finney | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/air-traffic-plan-is-set-for-madrid-us-and-spanish-officials-agree.html | AIR TRAFFIC PLAN IS SET FOR MADRID; U.S and Spanish Officials Agree on Regulation for Airport and Base | True | By Benjamin Welles | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/the-cost-of-headaches-went-up-in-december.html | The Cost of Headaches Went Up in December | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/6-courses-are-offered-for-parents-teachers.html | 6 Courses Are Offered For Parents, Teachers | True | | 1986-01-10 | RE0000279248 | B00000691779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/air-fare-control-head-of-american-airlines-urges-u-s-to-relax-grip.html | AIR FARE CONTROL; Head of American Airlines Urges U. S. to Relax Grip -- Strike Hurts Calcutta | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/span-near-la-guardia-closed.html | Span Near La Guardia Closed | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/yugoslavs-charge-piracy.html | Yugoslavs Charge Piracy | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/bisguier-defeats-cuellar-in-chess-colombian-player-resigns-after-35.html | BISGUIER DEFEATS CUELLAR IN CHESS; Colombian Player Resigns After 35 Moves -- Perez Bows to Lombardy | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/fanslowmdowden.html | FanslowMDowden | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/ataulfo-argenta-dead-spanish-conductor-pianist-i-led-national.html | ATAULFO ARGENTA DEAD; Spanish Conductor,' Pianist I Led National Orchestra | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/stevenson-to-address-ada.html | Stevenson to Address A.D.A. | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/miss-ann-benjamin-will-be-june-bride.html | MISS ANN BENJAMIN WILL BE JUNE BRIDE | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/state-bill-curbs-suffolk-sand-pits-all-towns-would-get-right-to.html | STATE BILL CURBS SUFFOLK SAND PITS; All Towns Would Get Right to Regulate Excavations, Eliminating Hazards | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/poor-mans-lawyer.html | POOR MAN'S LAWYER | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/publication-names-kelly.html | Publication Names Kelly | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/protestants-call-brazil-frontier-north-american-area-unit-told.html | PROTESTANTS CALL BRAZIL 'FRONTIER'; North American Area Unit Told Country Is 'Simply a Religious Vacuum' | True | By William G. Weart | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/zevs-joy-32-to-1-is-first-on-coast-filly-outsprints-well-away-in.html | ZEV'S JOY, 32 TO 1, IS FIRST ON COAST; Filly Outsprints Well Away in $18,500 Santa Ynez -- Winking Louise Is Third | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/debate-on-economy-prepared-in-britain.html | DEBATE ON ECONOMY PREPARED IN BRITAIN | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/little-rock-tip-a-hoax-searchers-fail-to-find-more-dynamite-at.html | LITTLE ROCK TIP A HOAX; Searchers Fail to Find More Dynamite at Central High | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/pedersen-bows-in-golf-gray-beats-4time-winner-by-2-and-1-at-palm.html | PEDERSEN BOWS IN GOLF; Gray Beats 4-Time Winner by 2 and 1 at Palm Beach | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/burglar-shot-dead-in-57th-st-house.html | BURGLAR SHOT DEAD IN 57TH ST. HOUSE | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/text-of-address-by-governor-meyner-at-his-second-inauguration-in.html | Text of Address by Governor Meyner at His Second Inauguration in Jersey | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/latin-import-debt-raised-in-december.html | LATIN IMPORT DEBT RAISED IN DECEMBER | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/queens-span-job-near-completion-2-lanes-and-new-ramps-on-queensboro.html | QUEENS SPAN JOB NEAR COMPLETION; 2 Lanes and New Ramps on Queensboro Bridge Due to Be Finished in May | True | By James Feron | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/free-sewing-course.html | Free Sewing Course | True | | 1986-01-10 | RE0000279248 | B00000691779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/youth-declining-in-westchester-report-finds-many-20-to-24-years-old.html | YOUTH DECLINING IN WESTCHESTER; Report Finds Many 20 to 24 Years Old Leaving County -- School Group Gains | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/botein-supports-tweed-on-courts-tells-bar-association-that-this-is.html | BOTEIN SUPPORTS TWEED ON COURTS; Tells Bar Association That This Is 'Time of Decision' for Needed Reforms | True | By Russell Porter | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/subliminal-test-planned-in-west-los-angeles-tv-station-to-send.html | SUBLIMINAL TEST PLANNED IN WEST; Los Angeles TV Station to Send 'Unseen' Messages -- Marquand Play Planned | True | By Oscar Godbout | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/dental-xray-defended-genetic-hazards-discounted-in-professional.html | DENTAL X-RAY DEFENDED; Genetic Hazards Discounted in Professional Journal | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/general-acceptance-corp.html | General Acceptance Corp. | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/rumania-opens-u-s-exhibit.html | Rumania Opens U. S. Exhibit | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/farm-survey-funds-sought.html | Farm Survey Funds Sought | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/governor-files-deficiency-bill-seeks-113-million-for-state-work.html | GOVERNOR FILES DEFICIENCY BILL; Seeks 11.3 Million for State Work -- Asks 58.6 Million for New Highways | True | By Douglas Dales | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/royal-dutch-shares-sold.html | Royal Dutch Shares Sold | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/fete-will-aid-hospital-feb-6-luncheon-to-be-benefit-for-new-york.html | FETE WILL AID HOSPITAL; Feb. 6 Luncheon to Be Benefit for New York Foundling | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/guatemala-poll-stirs-protests-presidential-palace-report-of-vote-is.html | GUATEMALA POLL STIRS PROTESTS; Presidential Palace Report of Vote Is Challenged as Improper and Wrong | True | By Paul P. Kennedy | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/thomas-c-obrien.html | THOMAS C. O'BRIEN | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/north-carolina-bank-robbed.html | North Carolina Bank Robbed | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/supply-ministry-suggested.html | Supply Ministry Suggested | True | CURTIS B. LAWRENCE | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/upstate-base-to-get-planes.html | Upstate Base to Get Planes | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/president-returns-to-washington.html | President Returns to Washington | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/cooperate-on-ads-newspapers-told-advertising-group-urged-to-join-in.html | COOPERATE ON ADS, NEWSPAPERS TOLD; Advertising Group Urged to Join in 'Selling' Medium for Basic Promotion | True | By Carl Spielvogel | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/paperboard-output-up-last-weeks-production-was-12-above-1957-level.html | PAPERBOARD OUTPUT UP; Last Week's Production Was 1.2% Above 1957 Level | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/navy-will-shut-4-air-stations-acts-to-save-8000000-a-year-atlantic.html | NAVY WILL SHUT 4 AIR STATIONS; Acts to Save $8,000,000 a Year -- Atlantic City Base to Close by July 15 | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/welsch-honored-along-with-crew-mulford-trophy-awarded-to-them-at.html | WELSCH HONORED ALONG WITH CREW; Mulford Trophy Awarded to Them at Boat Show Here for Aid to Sport | True | By Clarence E. Lovejoy | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/anrhonr-felix-a-bankng-_-xc_utv.html | ANrHoNr FELIX, a' [ BANKNG __ XC_UTV] | True | Spt'cl&d to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/u-a-w-invites-curtice.html | U. A. W. Invites Curtice | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/hubbard-c-lockwood.HTML | HUBBARD C. LOCKWOOD. | True | Slecial to The New York lmes. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/dice-raid-nets-68-in-red-hook-club-14315-found-on-players-anastasia.html | DICE RAID NETS 68 IN RED HOOK 'CLUB'; $14,315 Found on Players -- Anastasia Aide Sought as Game's Mastermind | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/premier-cautions-danes.html | Premier Cautions Danes | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/king-o-swords-triumphs-over-beau-diable-easily-on-muddy-hialeah.html | King o' Swords Triumphs Over Beau Diable Easily on Muddy Hialeah Track; FAVORITE SCORES 6-LENGTH VICTORY | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/no-survivors-found-pacific-wreckage-identified-as-missing-u-s-plane.html | NO SURVIVORS FOUND; Pacific Wreckage Identified as Missing U. S. Plane | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/crosstown-road-opposed-decision-declared-announced-before-study-is.html | Crosstown Road Opposed; Decision Declared Announced Before Study Is Completed | True | ROBERT A. LOW | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/price-index-for-december-remained-at-record-level-price-index-stays.html | Price Index for December Remained at Record Level; PRICE INDEX STAYS AT RECORD LEVEL | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/ribicoff-to-be-backed-democrats-will-hold-state-convention-june.html | RIBICOFF TO BE BACKED; Democrats Will Hold State Convention June 27-28 | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/bow-and-arrow-secret-as-a-classified-missile.html | Bow and Arrow Secret As a Classified Missile | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/jets-defeat-amps-42-to-17.html | Jets Defeat Amps, 42 to 17 | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/farmers-wife-gets-new-chore-helping-to-test-radio-signals.html | Farmer's Wife Gets New Chore; Helping to Test Radio Signals | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/high-officer-elevated-by-american-surety.html | High Officer Elevated By American Surety | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/connecticut-planning-to-offer-a-new-tumpike-issue-feb-18-municipal.html | Connecticut Planning to Offer A New Tumpike Issue Feb. 18; MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/lost-tug-feared-collision-victim.html | LOST TUG FEARED COLLISION VICTIM | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/hoad-beats-gonzales-again.html | Hoad Beats Gonzales Again | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/cargo-tied-up-in-port.html | Cargo Tied Up in Port | True | Special to The New York Times | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/2-jupitercs-prepared-for-satellite-launching.html | 2 Jupiter-C's Prepared For Satellite Launching | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/indonesian-favorable-to-jones.html | Indonesian Favorable to Jones | True | Special to The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/maritime-nations-warned.html | Maritime Nations Warned | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/between-three-stools.html | BETWEEN THREE STOOLS | True | | 1986-01-10 | RE0000279248 | B00000691779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/yank-ticket-sale-close-to-record-1700000-advance-likely-to-be.html | YANK TICKET SALE CLOSE TO RECORD; $1,700,000 Advance Likely to Be Exceeded in 1958 -- Attendance Rise Looms | True | By John Drebinger | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/richard-l-senior-construction-aide.html | RICHARD L. SENIOR, CONSTRUCTION AIDE | True | Specla. Lo The New York Times. | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/phils-cut-roberts-salary.html | Phils Cut Roberts' Salary | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/of-local-origin.html | Of Local Origin | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/edda-wicks-is-fiancee-mt-holyoke-alumna-will-bei-wed-to-thomas-a.html | EDDA WICKS IS FIANCEE; Mt. Holyoke Alumna Will Bel Wed to Thomas A, Barber ! | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/only-1-contract-in-grains-gained-march-wheat-up-on-export-buying.html | ONLY 1 CONTRACT IN GRAINS GAINED; March Wheat Up on Export Buying -- Poor Demand, Hedging Are Blamed | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/naacp-to-gain-from-stage-show-its-legal-defense-fund-will-benefit.html | N.A.A.C.P. TO GAIN FROM STAGE SHOW; Its Legal Defense Fund Will Benefit From Preview of 'Oh Captain!' on Jan. 30 | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/democrats-urged-to-ignore-attack-johnson-tells-colleagues-adams.html | DEMOCRATS URGED TO IGNORE ATTACK; Johnson Tells Colleagues Adams Seeks to Provoke National Defense Debate | True | By William S. White | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/executive-changes.html | Executive Changes | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/market-is-steady-as-volume-falls-2160000-shares-traded-against.html | MARKET IS STEADY AS VOLUME FALLS; 2,160,000 Shares Traded, Against 2,310,000 - Average Gains .17 | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/14year-term-urged-for-banking-chief.html | 14-YEAR TERM URGED FOR BANKING CHIEF | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/baghdad-nations-ask-more-funds-economic-committee-spurs.html | BAGHDAD NATIONS ASK MORE FUNDS; Economic Committee Spurs Communication Projects and Transport Work | True | By Sam Pope Brewer | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/senators-favor-cut-in-aid-rates-call-lower-interest-a-way-to-combat.html | SENATORS FAVOR CUT IN AID RATES; Call Lower Interest a Way to Combat Soviet Drive | True | By Allen Drury | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/information-on-furs.html | Information on Furs | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/wigwag-saves-a-life-woman-flags-irt-train-after-man-72-falls-to.html | WIGWAG SAVES A LIFE; Woman Flags IRT Train After Man, 72, Falls to Tracks | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/blood-to-be-donated-veterans-in-two-hospitals-to-give-to-red-cross.html | BLOOD TO BE DONATED; Veterans in Two Hospitals to Give to Red Cross Today | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/catholic-group-elects.html | Catholic Group Elects | True | | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-22 | 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/ouster-of-ruler-is-aim.html | Ouster of Ruler Is Aim | True | By Tad Szulc | 1986-01-10 | RE0000279248 | B00000691779 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/audrey-astrin-affianced.html | Audrey Astrin Affianced | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/dulles-flying-to-mideast-to-vitalize-baghdad-pact-dulles-is-flying.html | Dulles Flying to Mideast To Vitalize Baghdad Pact; DULLES IS FLYING TO MIDDLE EAST | True | By Dana Adams Schmidt | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/caguas-gets-forfeit-victory.html | Caguas Gets Forfeit Victory | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/snow-rain-hamper-300-in-auto-rally.html | SNOW, RAIN HAMPER 300 IN AUTO RALLY | True | | 1986-01-10 | RE0000279249 | B00000691780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/lehigh-valley-has-loss-deficit-reported-for-last-month-and-all-of.html | LEHIGH VALLEY HAS LOSS; Deficit Reported for Last Month and All of 1957 | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/youth-pleads-insanity-murder-suspect-in-queens-committed-for.html | YOUTH PLEADS INSANITY; Murder Suspect in Queens Committed for Observation | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/isurce78-broker-former-partner-in-monks-goodwin-shaw-deadbegan-as.html | ISURCE,78; Broker, Former Partner in Monks, Goodwin &"Shaw, Dead-- Began as Clerk', n | True | Special to The New York Tfq.. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/sweets-service-name-alde.html | Sweet's Service Name Alde | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/pat-obrien-stars.html | Pat O'Brien Stars | True | R. F. S. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/u-s-movies-for-russia-cultural-accord-is-expected-within-a-few-days.html | U. S. MOVIES FOR RUSSIA; Cultural Accord Is Expected Within a Few Days | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/raymond-m-smith-seta-the-ew-nolle-times.html | RAYMOND M. SMITH; Seta! ( The ew 'No!le Times. | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/french-housing-surveyed.html | French Housing Surveyed | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/carolyn-johnson-wed-bride-in-ceremony-here-of-dr-thomas-h-smith.html | CAROLYN JOHNSON WED; Bride in Ceremony Here of Dr. Thomas H. Smith' | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/metals-output-reduced-further-canadian-aluminum-maker-us-producer.html | METALS OUTPUT REDUCED FURTHER; Canadian Aluminum Maker, U.S. Producer of Zinc Cut Back Their Schedules | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/3-brooklyn-boys-held-in-slaying-charged-with-fatal-beating-dec-1.html | 3 BROOKLYN BOYS HELD IN SLAYING; Charged With Fatal Beating Dec. 1 -- They Are Among 5 Arrested in Muggings | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/colonialism-charge-denied-progress-toward-independence-is-seen-for.html | Colonialism Charge Denied; Progress Toward Independence Is Seen for Former Dependencies | True | ALEX H. FAULKNER, | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/tightening-of-rule-on-merger-stocks-is-hinted-by-sec-rule-133.html | Tightening of Rule On Merger Stocks Is Hinted by S.E.C.; RULE 133 REVISION IS HINTED BY S. E. C. | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/brief-parley-fails-in-bahamas-strike.html | BRIEF PARLEY FAILS IN BAHAMAS STRIKE | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/trustees-are-named-10-from-area-on-national-jewish-hospital-board.html | TRUSTEES ARE NAMED; 10 From Area on National Jewish Hospital Board | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/fishercooper-realty-promotes-executive.html | Fisher-Cooper Realty Promotes Executive | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/fuchs-describes-trip-to-the-pole-he-calls-350-miles-at-outset-the.html | FUCHS DESCRIBES TRIP TO THE POLE; He Calls 350 Miles at Outset the Hardest Because of Numerous Crevasses SETS OUT AGAIN TODAY Briton Sure Party Will End Trek by Start of Winter -- Seismic Tests Related | True | By Dr. V. E. Fuchsworld By the Times, London. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/woman-gets-post-in-new-rochelle-assistant-51-named-acting-city.html | WOMAN GETS POST IN NEW ROCHELLE; Assistant, 51, Named Acting City Manager Following Conroy's Resignation | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/child-to-mrs-brian-keane.html | Child to Mrs. Brian Keane | True | | 1986-01-10 | RE0000279249 | B00000691780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/carl-schrag-aided-i-flatbush-neshivaj.html | CARL SCHRAG, AIDED I FLATBUSH NESHIVAJ | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/morocco-to-sound-out-u-s.html | Morocco to Sound Out U. S. | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/wisconsin-gop-chief-quits.html | Wisconsin G.O.P. Chief Quits | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/-quiet-american-screened.html | ' Quiet American' Screened | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/house-gop-produces-film-about-satellites.html | House G.O.P. Produces Film About Satellites | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/shipping-events-sonic-speed-seen-morse-sets-mach-2-as-goal-at-sea.html | SHIPPING EVENTS; SONIC SPEED SEEN; Morse Sets Mach 2 as Goal at Sea -- Staten Island Yard to Launch 3 | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/parking-deal-revised-penalty-clause-dropped-from-proposal-to-aid.html | PARKING DEAL REVISED; Penalty Clause Dropped From Proposal to Aid Redlegs | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/playing-field-laid-out-stakes-driven-in-coliseum-to-mark-diamond.html | PLAYING FIELD LAID OUT; Stakes Driven in Coliseum to Mark Diamond for Dodgers | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/maudemarshau.html | Maude—MarshaU | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/bonds-of-utility-on-market-today-iowa-power-and-light-co-securities.html | BONDS OF UTILITY ON MARKET TODAY; Iowa Power and Light Co. Securities Are Priced at 100.456 to Yield 3.6 % | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/kansas-city-sees-churchills-show.html | KANSAS CITY SEES CHURCHILL'S SHOW | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/rep-l-h-sith-dies-in-capitol-isoonsin-republicanvictim-of-heart.html | REP. L. H. SITH DIES IN CAPITOL,; .isoonsin RepublicanVictim -of Heart Attack as Hep Enters Restaur=nt | True | .; ptnl to The New York: 'Ttmel. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/dartmouth-club-wins-beats-new-york-ac-32-in-class-b-squash-racquets.html | DARTMOUTH CLUB WINS; Beats New York A.C., 3-2, in Class B Squash Racquets | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/hungary-out-of-world-hockey.html | Hungary Out of World Hockey | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/ousted-skipper-pickets-british-transport-unit.html | Ousted Skipper Pickets British Transport Unit | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/operations-began-in-basement-here-founder-made-experiments-with.html | OPERATIONS BEGAN IN BASEMENT HERE; Founder Made Experiments With Asbestos by Light of Whale Oil Lamp | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/judge-accuses-peiping-but-official-in-manchuria-is-forced-to.html | JUDGE ACCUSES PEIPING; But Official in Manchuria Is Forced to Retract Change | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/tighter-u-n-rule-jerusalem-set-council-110-votes-greater-control.html | TIGHTER U. N. RULE JERUSALEM SET; Council, 11-0, Votes Greater Control for Zone Between Israel and Jordan | True | By Lindesay Parrott | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/cocoa-slips-back-after-brisk-rise-closing-prices-are-down-35-to-47.html | COCOA SLIPS BACK AFTER BRISK RISE; Closing Prices Are Down 35 to 47 Points -- Potatoes Post Further Gains | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/plant-to-be-developed-forstmanns-garfield-site-to-be-industrial.html | PLANT TO BE DEVELOPED; Forstmann's Garfield Site to Be Industrial Terminal | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/paul-anderson-wrestling-pro.html | Paul Anderson Wrestling Pro | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/screen-ui-double-bill-man-with-a-shadow-and-female-animal.html | Screen: U.-I. Double Bill; ' Man With a Shadow' and 'Female Animal' | True | H. H. T. | 1986-01-10 | RE0000279249 | B00000691780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/russian-says-radio-directs-missiles.html | RUSSIAN SAYS RADIO DIRECTS MISSILES | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/bad-weather-lifts-hog-cattle-prices.html | BAD WEATHER LIFTS HOG, CATTLE PRICES | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/appeal-on-migrants-council-asks-president-to-act-in-florida.html | APPEAL ON MIGRANTS; Council Asks President to Act in Florida Unemployment | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/gaillard-upheld-on-foreign-policy-french-assembly-approves-in.html | GAILLARD UPHELD ON FOREIGN POLICY; French Assembly Approves in Routine Fashion -- No New Issues Raised | True | By Robert C. Doty | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/egypt-to-free-crew.html | Egypt to Free Crew | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/bauer-accepts-yank-terms-kubek-changs-mind-and-turns-down-contract.html | Bauer Accepts Yank Terms; Kubek Changes Mind and Turns Down Contract; EX-MARINE SIGNED AT HIGHER SALARY | True | By John Drebinger | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/west-side-day-nursery-to-be-assisted-by-two-for-the-seesaw-next.html | West Side Day Nursery to Be Assisted By 'Two for the Seesaw' Next Thursday | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/dent-hails-victory-representative-elect-notes-rebuff-to.html | DENT HAILS VICTORY; Representative - Elect Notes Rebuff to Administration | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/army-trips-hartwick-triumphs-81-to-72-to-snap-threegame-losing.html | ARMY TRIPS HARTWICK; Triumphs, 81 to 72, to Snap Three-Game Losing Skein | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/issues-of-britain-record-big-gains-longdated-units-up-10s.html | ISSUES OF BRITAIN RECORD BIG GAINS; Long-Dated Units Up 10s -Industrials Finish a Few Pence Higher | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/st-bonaventure-wins-beats-niagara-6966-for-73d-consecutive-home.html | ST. BONAVENTURE WINS; Beats Niagara, 69-66, for 73d Consecutive Home Triumph | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/houser-65-to-quit-as-sears-chairman-hopes-to-set-age-limit.html | Houser, 65, to Quit as Sears Chairman; Hopes to Set Age Limit Precedent | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/u-s-envoy-assays-canadian-critics-merchant-says-two-nations-must.html | U. S. ENVOY ASSAYS CANADIAN CRITICS; Merchant Says Two Nations Must 'Look at' Increasing Faultfinding on Policy | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/exiles-urge-new-unity-three-venezuelans-here-back-lopez-contreras.html | EXILES URGE NEW UNITY; Three Venezuelans Here Back Lopez Contreras' Appeal | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/khrushchev-speaks-in-minsk.html | Khrushchev Speaks in Minsk | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/agriculture-output-up.html | Agriculture Output Up | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/cepeda-will-play-first-for-giants-puerto-rican-slugger-with.html | CEPEDA WILL PLAY FIRST FOR GIANTS; Puerto Rican Slugger With Minneapolis to Get Berth, Stoneham Says Here | True | By Roscoe McGowen | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/horticultural-group-elects.html | Horticultural Group Elects | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/trade-area-held-crucial-for-west-briton-backs-european-plan-as-bar.html | TRADE AREA HELD CRUCIAL FOR WEST; Briton Backs European Plan as Bar to International Economic Discrimination | True | By Thomas P. Ronan | 1986-01-10 | RE0000279249 | B00000691780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/caracas-revolt-ousts-dictator-dead-exceed-100-perez-jimenez.html | CARACAS REVOLT OUSTS DICTATOR; DEAD EXCEED 100; Perez Jimenez Overthrown in 2-Day Battle -- Flees Venezuela by Plane | True | By Tad Szulc | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/danish-heir-to-get-stipend.html | Danish Heir to Get Stipend | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/atom-unit-names-staff-world-agency-appoints-12-divisional-directors.html | ATOM UNIT NAMES STAFF; World Agency Appoints 12 Divisional Directors | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/all-grains-fall-season-lows-set-good-crop-news-prospect-of-big.html | ALL GRAINS FALL; SEASON LOWS SET; Good Crop News, Prospect of Big Winter Wheat Harvest Among Reasons Given | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/senate-unit-backs-naming-of-rogers.html | SENATE UNIT BACKS NAMING OF ROGERS | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/pravda-in-a-stew-over-drinking-pigs.html | PRAVDA IN A STEW OVER DRINKING PIGS | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/city-opera-invites-young-composers.html | CITY OPERA INVITES YOUNG COMPOSERS | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/sidelights-wall-st-asks-whos-next.html | Sidelights; Wall St. Asks Who's Next? | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/naval-stores.html | NAVAL STORES | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/grotewohl-urges-neutral-zone-vote.html | GROTEWOHL URGES NEUTRAL ZONE VOTE | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/claude-bowers.html | CLAUDE BOWERS | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/bernard-bernstein-a-textile-maker-64.html | BERNARD BERNSTEIN, A TEXTILE MAKER, 64 | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/arts-center-gets-2500000-more-avalon-fund-matches-ford-and.html | ARTS CENTER GETS $2,500,000 MORE; Avalon Fund Matches Ford and Rockefeller Gifts to Lincoln Square Project | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/parents-key-to-musician-in-the-house.html | Parents Key To Musician In the House | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/city-assails-bill-on-transit-labor-mayor-and-patterson-fear-fare.html | CITY ASSAILS BILL ON TRANSIT LABOR; Mayor and Patterson Fear Fare Rise, Ask Changes - Crowd Jams Hearing | True | By Leo Egan | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/missann-hoai-will-be-irriei-i-1o-georgeg-snowden-3d-i-who-is-an.html | MISS-ANN HOAI: ..... ,,WILL BE IRRIEI) ...... I; 1o George-G., Snowden 3d, I Who Is an N'.'N.U,Senior.." | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/twoactor-play-scheduled-on-tv-but-only-one-will-speak-in-kraft.html | TWO-ACTOR PLAY SCHEDULED ON TV; But Only One Will Speak in Kraft Drama March 12 -- Marx on 'Last Word' | True | By Val Adams | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/a-a-u-awaits-bid-to-russian-track-ferris-surprised-by-report-moscow.html | A. A. U. AWAITS BID TO RUSSIAN TRACK; Ferris Surprised by Report Moscow Has Invited U. S. Team to July 5-6 Meet | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/text-of-u-n-resolution.html | Text of U. N. Resolution | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/javits-asks-senate-to-ban-filibusters.html | JAVITS ASKS SENATE TO BAN FILIBUSTERS | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/melroy-gives-dinner-11-top-aircraft-leaders-are-invited-some-score.html | M'ELROY GIVES DINNER; 11 Top Aircraft Leaders Are Invited -- Some Score Plans | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/somoza-plot-suspects-escape.html | Somoza Plot Suspects Escape | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/savings-bond-drive-set-anderson-tells-of-campaign-as-aide-takes.html | SAVINGS BOND DRIVE SET; Anderson Tells of Campaign as Aide Takes Office | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/life-insurer-gains-26-mutual-says-57-volume-rose-that-much-above-56.html | LIFE INSURER GAINS 26%; Mutual Says '57 Volume Rose That Much Above '56 Level | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/olivier-here-to-act-in-the-entertainer.html | OLIVIER HERE TO ACT IN 'THE ENTERTAINER' | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/stocks-shrug-off-discount-rate-dip-prices-rise-at-start-then-slide.html | STOCKS SHRUG OFF DISCOUNT RATE DIP; Prices Rise at Start, Then Slide -- Average Falls .65 - Trading Increases VOLUME IS 2,390,000 American & Foreign Power Is Most Active and Steady -- Tobaccos Strong STOCKS SHRUG OFF DISCOUNT RATE DIP | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/actor-sues-his-own-union-for-100000-wesson-cites-equity-in-merman.html | Actor Sues His Own Union for $100,000; Wesson Cites Equity in Merman Apology | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/sinclair-oil-elevates-officers.html | Sinclair Oil Elevates Officers | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/dulles-statement.html | Dulles Statement | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/15000-mph-winds-will-test-polaris.html | 15,000 M.P.H. WINDS WILL TEST POLARIS | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/burma-deals-recalled.html | Burma Deals Recalled | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/mr-sinai-reelects-officers.html | Mr. Sinai Re-elects Officers | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/dr-dorothy-nicoll.html | DR. DOROTHY NICOLL | True | Skeial to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/broussard-boots-home-5-fair-grounds-victors.html | Broussard Boots Home 5 Fair Grounds Victors | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/books-and-authors.html | Books and Authors | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/russianborn-dancer-wins-capezio-award.html | Russian-Born Dancer Wins Capezio Award | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/ski-news-and-notes-sedan-at-bear-mountain-gets-nowhere-but-clocks.html | Ski News and Notes; Sedan at Bear Mountain Gets Nowhere but Clocks 100 Miles Per Day | True | By Michael Strauss | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/investing-fraud-of-up-to-5-million-is-laid-to-4-here-state-tells.html | INVESTING FRAUD OF UP TO 5 MILLION IS LAID TO 4 HERE; State Tells Realty Operators to Explain What Happened to Savings of 1,200 | True | By Layhmond Robinson | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/utica-man-queried-in-nassau-slaying.html | UTICA MAN QUERIED IN NASSAU SLAYING | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/klansman-fined-for-maxton-role-guilty-of-drunkenness-and-carrying.html | KLANSMAN FINED FOR MAXTON ROLE; Guilty of Drunkenness and Carrying Hidden Weapon -Cole Extradition Pushed | True | By Wayne Phillips | 1986-01-10 | RE0000279249 | B00000691780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/strike-stops-jobs-on-missile-parts-5100-machinists-and-office.html | STRIKE STOPS JOBS ON MISSILE PARTS; 5,100 Machinists and Office Workers Walk Out at Two L. I. Electronics Plants | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/high-court-justices-against-disability-role.html | High Court Justices Against Disability Role | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/astrodyne-names-head-j-l-atwood-president-of-new-solid-propellant.html | ASTRODYNE NAMES HEAD; J. L. Atwood President of New Solid Propellant Concern | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/leibowitz-is-praised-judge-sobel-clarifies-budget-comment-in-jury.html | LEIBOWITZ IS PRAISED; Judge Sobel Clarifies Budget Comment in Jury Trials | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/limited-funds-held-no-bar-to-research.html | LIMITED FUNDS HELD NO BAR TO RESEARCH | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/continental-air-defense-an-analysis-of-present-strength-and-plans.html | Continental Air Defense; An Analysis of Present Strength and Plans for Joint U. S.-Canada System | | By Hanson W. Baldwinspecial To the New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/fog-disrupts-air-traffic-here-ship-runs-aground-in-channel.html | Fog Disrupts Air Traffic Here; Ship Runs Aground in Channel | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/fete-feb-18-to-aid-4-schools-funds-graduates-of-sacred-heart.html | FETE FEB. 18 TO AID 4 SCHOOLS, FUNDS; Graduates of Sacred Heart College, Academies Plan Scholarship Benefit | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/teachers-see-need-for-selfsacrifice.html | TEACHERS SEE NEED FOR SELF-SACRIFICE | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/to-retain-threecent-postage.html | To Retain Three-Cent Postage | | CHESTER M. WAY. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/williams-ankle-found-not-broken.html | WILLIAMS' ANKLE FOUND NOT BROKEN | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/heart-gains-forecast-specialist-sees-transplanting-among-next-steps.html | HEART GAINS FORECAST; Specialist Sees Transplanting Among Next Steps | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/hebrew-y-group-plans-12-centers-6000000-sought-for-units-for-the.html | HEBREW 'Y' GROUP PLANS 12 CENTERS; $6,000,000 Sought for Units for the City, Nassau and Westchester | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/college-studies-touch-steering-project-at-brooklyn-among-research.html | COLLEGE STUDIES 'TOUCH' STEERING; Project at Brooklyn Among Research Programs Being Spurred by the City | True | By Leonard Buder | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/marshal-sarit-flying-to-u-s.html | Marshal Sarit Flying to U. S. | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/union-aide-tells-of-vote-padding-senate-inquiry-also-hears-of.html | UNION AIDE TELLS OF VOTE PADDING; Senate Inquiry Also Hears of Aerial Check-Cashing Trip Through 5 States | True | By Joseph A. Loftus | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/hats-for-spring-boon-to-coiffure.html | Hats for Spring Boon to Coiffure | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/knicks-top-pistons-and-take-third-place-by-2-points-in-eastern.html | Knicks Top Pistons and Take Third Place by 2 Points in Eastern Division; NEW YORK BEATS DETROIT, 115-92 | True | | 1986-01-10 | RE0000279249 | B00000691780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/ballerina-arriving-for-tour.html | Ballerina Arriving for Tour | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/podres-accepts-terms-hurler-becomes-23d-dodger-to-sign-contract-for.html | PODRES ACCEPTS TERMS; Hurler Becomes 23d Dodger to Sign Contract for 1958 | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/monsanto-raises-earnings-by-68-clears-220-a-share-for-57-compared.html | MONSANTO RAISES EARNINGS BY 6.8%; Clears $2.20 a Share for '57, Compared With $2.13 for the Preceding Year | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/space-role-seen-for-the-turbojets.html | Space Role Seen for the Turbojets | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/miss-mitchell-plays-pianist-heard-in-ambitious-program-at-town-hall.html | MISS MITCHELL PLAYS; Pianist Heard in Ambitious Program at Town Hall | True | J. B. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/edward-m-freeman.html | EDWARD M. FREEMAN | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/teamsters-deny-ward-favoritism.html | TEAMSTERS DENY WARD FAVORITISM | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/houston-tex.html | HOUSTON, TEX. | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/hurt-basso-sues-tenor-christoff-acts-against-corelli-after-rome.html | HURT BASSO SUES TENOR; Christoff Acts Against Corelli After Rome Opera Duel | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/u-s-bars-to-admitting-red-scientists-are-assailed-bar-to-scientists.html | U. S. Bars to Admitting Red Scientists Are Assailed; BAR TO SCIENTISTS BY U. S. ASSAILED | True | By John W. Finneyspecial To the New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/utility-would-increase-stock.html | Utility Would Increase Stock | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/miss-susan-muzzy-prospective-bride.html | MISS SUSAN MUZZY PROSPECTIVE BRIDE | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/fcc-members-accepted-gifts-house-group-told-report-asserts.html | F.C.C. Members Accepted Gifts, House Group Told; Report Asserts Commissioners Received Favors From Industry, but Hearings on Issue Will Await General Survey | True | By Jay Walz | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/smith-kline-french-record-sales-and-earnings-reported-for-last-year.html | SMITH KLINE & FRENCH; Record Sales and Earnings Reported for Last Year | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/army-fliers-to-wear-navy-type-of-helmet.html | Army Fliers to Wear Navy Type of Helmet | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/front-page-2-no-title-private-u-s-unit-will-assist-iran.html | Front Page 2 -- No Title; PRIVATE U. S. UNIT WILL ASSIST IRAN | True | Special to The New York Times | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/syria-and-egypt-sign-accord.html | Syria and Egypt Sign Accord | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/broader-research-urged-on-canners.html | BROADER RESEARCH URGED ON CANNERS | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/more-funds-urged-for-atomic-rocket.html | MORE FUNDS URGED FOR ATOMIC ROCKET | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/8-fordham-alumni-honored-at-dinner.html | 8 FORDHAM ALUMNI HONORED AT DINNER | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/mrs-porter-heads-qualifiers-with-76.html | MRS. PORTER HEADS QUALIFIERS WITH 76 | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/california-sells-100000000-issue-veterans-farm-and-home-finance.html | CALIFORNIA SELLS $100,000,000 ISSUE; Veterans' Farm and Home Finance Bonds Sold at 3.0722% Interest Cost | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/second-visits-lift-boat-show-sales-many-are-back-at-coliseum-for.html | SECOND VISITS LIFT BOAT SHOW SALES; Many Are Back at Coliseum for Purchases -- Skindiving Centers Attract Crowds | True | By Clarence E. Lovejoy | 1986-01-10 | RE0000279249 | B00000691780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/boy-scout-officials-elected.html | Boy Scout Officials Elected | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/federal-aid-urged-for-state-59-fete.html | FEDERAL AID URGED FOR STATE '59 FETE | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/for-use-of-coinchangers.html | For Use of Coin-Changers | True | SIDNEY ROSENTHAL. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/dance-on-tv-trips-runaway.html | Dance on TV Trips Runaway | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/kings-point-swimmers-win.html | Kings Point Swimmers Win | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/air-defense-treaty-drafted.html | Air Defense Treaty Drafted | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/mueller-signs-giant-pact.html | Mueller Signs Giant Pact | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/grogan-enters-race-mayor-of-hoboken-definitely-in-bid-for-u-s.html | GROGAN ENTERS RACE; Mayor of Hoboken 'Definitely' in Bid for U. S. Senate | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/theatre-down-under-summer-of-the-17th-doll-staged-here.html | Theatre: Down Under;' Summer of the 17th Doll' Staged Here | True | By Brooks Atkinson | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/us-advisory-unit-on-schools-urged-educators-want-permanent-group-to.html | U.S. ADVISORY UNIT ON SCHOOLS URGED; Educators Want Permanent Group to Aid President -Federal Grants Asked | True | By Bess Furman | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/director-is-appointed-by-ebaco-services-inc.html | Director Is Appointed By Ebaco Services, Inc. | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/nordic-club-head-proclaims-sanity-forest-hills-youth-convinces.html | NORDIC CLUB HEAD PROCLAIMS SANITY; Forest Hills Youth Convinces Judge He Does Not Need Psychiatric Observation | True | By James Feron | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/new-death-laid-to-hiroshima.html | New Death Laid to Hiroshima | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/stay-smoochie-wins-26150-jasmine-stakes-at-hialeah-for-third-in-row.html | Stay Smoochie Wins $26,150 Jasmine Stakes at Hialeah for Third in Row; 6-TO-1 SHOT TAKES SPRINT BY LENGTH | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/bisguier-defeats-ader-in-35-moves-new-yorker-gains-lead-in-chess.html | BISGUIER DEFEATS ADER IN 35 MOVES; New Yorker Gains Lead in Chess Championship of Americas in Bogota | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/pennsy-directors-omit-a-dividend-board-takes-no-action-in-view-of.html | PENNSY DIRECTORS OMIT A DIVIDEND; Board Takes No Action in View of 3-Month Loss, 54% Profit Drop in 1957 | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/bard-group-gets-an-offer-of-help-rodgers-and-hammerstein-to-match.html | BARD GROUP GETS AN OFFER OF HELP; Rodgers and Hammerstein to Match $100 Donations -- Bijou Tenancy Shared | True | By Louis Calta | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/olivettis-community-of-culture-enters-italian-national-politics.html | Olivetti's Community of Culture Enters Italian National Politics; Head of Business Machines Concern to Present Full Slate for Assembly | True | By Paul Hofmann | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/princeton-carnival-to-aid-handicapped.html | PRINCETON CARNIVAL TO AID HANDICAPPED | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/heston-will-star-in-mgm-benhur-shooting-proceeds-at-studio-before.html | HESTON WILL STAR IN M-G-M 'BEN-HUR'; Shooting Proceeds at Studio Before Location Work -- Music Director Named | True | By Thomas M. Pryorspecial To the New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/hospital-at-orange-elects.html | Hospital at Orange Elects | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/connecticut-swimmers-score.html | Connecticut Swimmers Score | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/u-s-to-put-yeast-in-test-satellites-to-gain-life-data-u-s-to-put.html | U. S. to Put Yeast In Test Satellites To Gain Life Data; U. S. TO PUT YEAST IN TEST SATELLITE | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/gaither-report-decision-an-analysis-of-the-opinions-backing.html | Gaither Report Decision; An Analysis of the Opinions Backing Eisenhower in Withholding Report | True | By James Restonspecial To The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/revolt-in-caracas.html | REVOLT IN CARACAS | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/narcotics-man-killed-peddler-in-harlem-shot-after-slashing.html | NARCOTICS MAN KILLED; Peddler in Harlem Shot After Slashing Detective | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/court-plan-defended-support-of-the-tweed-commissions.html | Court Plan Defended; Support of the Tweed Commission's Recommendations Urged | True | DAVID W. PECK. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/caterpillar-tractor-co-432-a-share-cleared-in-57-compared-with-608.html | CATERPILLAR TRACTOR CO.; $4.32 a Share Cleared in '57, Compared With $6.08 in '56 | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/tax-cut-forecast-in-israeli-budget-development-will-be-met-by-loans.html | TAX CUT FORECAST IN ISRAELI BUDGET; Development Will Be Met by Loans -- Defense Bill Is Up -- Immigration Drop Set | True | By Beth S. King | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/hungary-ousts-clerics-bishop-among-those-who-have-been-removed.html | HUNGARY OUSTS CLERICS; Bishop Among Those Who Have Been Removed | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/military-law-enters-race.html | Military Law Enters Race | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/marthur-78-on-sunday-will-have-dinner-here-with-his-world-war-ii.html | M'ARTHUR 78 ON SUNDAY; Will Have Dinner Here With His World War II Staff | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/bath-rug-in-checkerboard.html | Bath Rug in Checkerboard | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/rose-la-harte.html | ROSE LA HARTE | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/dmt-plant-scheduled.html | DMT Plant Scheduled | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/cincinnatian-heads-hebrew-union-board.html | Cincinnatian Heads Hebrew Union Board | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/firestone-tire-elects.html | Firestone Tire Elects | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/minneapolis.html | MINNEAPOLIS | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/philadelphia.html | PHILADELPHIA | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/davis-m-katz.html | DAVIS M. KATZ | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/harvard-biologist-beaten.html | Harvard Biologist Beaten | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/goodyear-tire-names-chief-of-trade-sales.html | Goodyear Tire Names Chief of Trade Sales | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/madagascar-visit-sights-and-sounds-of-the-island-are-highlights-of.html | Madagascar Visit; Sights and Sounds of the Island Are Highlights of Lowell Thomas Film | True | By J. P. Shanley | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/net-raised-98-by-american-gas-years-earnings-set-record-at-43951517.html | NET RAISED 9.8% BY AMERICAN GAS; Year's Earnings Set Record at $43,951,517, Against $40,032,597 in '56 | True | | 1986-01-10 | RE0000279249 | B00000691780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/decline-is-reported-for-power-output.html | DECLINE IS REPORTED FOR POWER OUTPUT | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/jobless-above-6-in-45-key-centers-u-s-lists-labor-surpluses-4.html | JOBLESS ABOVE 6% IN 45 KEY CENTERS; U. S. Lists Labor Surpluses -- 4 Million Unemployed | True | By the United Press. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/chmielewskidiamond.html | Chmielewski--Diamond | True | Spectal to Tle New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/spanish-imports-popular-appetizers-are-listed.html | Spanish Imports Popular -- Appetizers Are Listed | True | By Craig Claiborne | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/port-of-colombo-nationalized.html | Port of Colombo Nationalized | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/c-c-weinstein-53-excity-aide-dies-lawyer-served-as-assistant.html | C. C. WEINSTEIN, 53, EX-CITY AIDE, DIES; Lawyer Served as Assistant Corporation Counsel Under La Guardia for 12 Years | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/rain-washes-out-tennis-at-sydney.html | RAIN WASHES OUT TENNIS AT SYDNEY | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/private-u-s-group-to-help-iran-in-attracting-foreign-capital.html | Private U. S. Group to Help Iran In Attracting Foreign Capital | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/central-to-end-run-p-s-c-lets-railroad-halt-service-to-kitchawan.html | CENTRAL TO END RUN; P. S. C. Lets Railroad Halt Service to Kitchawan | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/school-swim-records-set.html | School Swim Records Set | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/abraham-rosenthal.html | ABRAHAM ROSENTHAL | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/edward-j-hart-has-stroke.html | Edward J. Hart Has Stroke | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/state-department-statement.html | State Department Statement | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/u-s-leading-buyer-of-turkish-goods.html | U. S. LEADING BUYER OF TURKISH GOODS | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/f-f-uehling-74-an-industrialist-instrument-maker-who-held-many.html | F. F. UEHLING, 74, AN INDUSTRIALIST; Instrument Maker, Who Held Many Patents, Dies Developed Absorbent | True | e.Jnl to The New ork Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/thruway-to-get-spans-two-pedestrian-overpasses-planned-in-south.html | THRUWAY TO GET SPANS; Two Pedestrian Overpasses Planned in South Yonkers | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/bolivar-foresaw-venezuela-fight-liberator-predicted-army-would-rule.html | BOLIVAR FORESAW VENEZUELA FIGHT; Liberator Predicted Army Would Rule Homeland -- Oil Gave Nation Wealth | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/kilburn-to-run-again.html | Kilburn to Run Again | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/ford-shows-new-truck-heavyduty-line-displayed-in-preview-here.html | FORD SHOWS NEW TRUCK; Heavy-Duty Line Displayed in Preview Here | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/wagner-attends-rites-in-san-juan-catholic-social-action-unit.html | WAGNER ATTENDS RITES IN SAN JUAN; Catholic Social Action Unit Dedicated -- Island Work for Migrants Cited | True | By Peter Kihssspecial To the New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/mothers-plea-set-for-today.html | Mothers' Plea Set for Today | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/hoffa-may-settle-with-dissidents-tentative-pact-to-allow-him-to.html | HOFFA MAY SETTLE WITH DISSIDENTS; Tentative Pact to Allow Him to Take Office Hinges on Teamsters and Judge | True | By A. H. Raskin | 1986-01-10 | RE0000279249 | B00000691780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/wrestling-fans-brawl-fights-among-2000-break-out-at-st-nicholas.html | WRESTLING FANS BRAWL; Fights Among 2,000 Break Out at St. Nicholas Arena | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/dinner-menus-offered-for-weekend.html | Dinner Menus Offered for Week-End | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/wall-treatments-shown.html | Wall Treatments Shown | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/pan-american-week-is-set.html | Pan American Week Is Set | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/new-activity-is-scheduled-for-children.html | New Activity Is Scheduled For Children | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/more-banks-cut-prime-loan-rate-guaranty-trust-co-morgan-follow.html | MORE BANKS CUT PRIME LOAN RATE; Guaranty Trust Co., Morgan Follow Tuesday's Action by Chase Manhattan | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/sale-on-44th-st-closed.html | Sale on 44th St. Closed | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/arms-parley-urged-by-u-n-association.html | ARMS PARLEY URGED BY U. N. ASSOCIATION | True | Special to The New York Times | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/daniel-r-walsh.html | DANIEL R. WALSH | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/ellwoodde-cordoa.html | Ellwood--de Cordo,a | True | special.to New York Tlme. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/reuther-offers-a-recession-cure-calls-purchasing-power-rise-vital-a.html | REUTHER OFFERS A RECESSION CURE; Calls Purchasing Power Rise Vital -- Asks Support for Profit-Sharing Plan | True | By Damon Stetson | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/canada-warned-of-toll-on-lakes-american-carriers-fear-us-may.html | CANADA WARNED OF TOLL ON LAKES; American Carriers Fear U.S. May Retaliate if Ottawa Imposes Charges | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/2640000-deal-on-madison-ave.html | $2,640,000 DEAL ON MADISON AVE. | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/farmers-income-down-16-in-57-net-of-119-billion-shows-decline-of.html | FARMERS' INCOME DOWN 1.6% IN '57; Net of 11.9 Billion Shows Decline of 200 Million -- Plan Offered on Cotton | True | By William M. Blair | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/democrats-pick-lynch-brooklyn-man-to-head-state-committee-dinner.html | DEMOCRATS PICK LYNCH; Brooklyn Man to Head State Committee Dinner Feb. 15 | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/v-a-mortgage-bids-down-23-in-month.html | V. A. MORTGAGE BIDS DOWN 23 % IN MONTH | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/other-bank-meetings-denver.html | OTHER BANK MEETINGS; DENVER | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/guardian-life-appoints-new-member-to-board.html | Guardian Life Appoints New Member to Board | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/drivers-termed-too-egotistcal-parley-here-is-told-safety-pleas-fail.html | DRIVERS TERMED TOO EGOTISTCAL; Parley Here Is Told Safety Pleas Fail Because Many Feel They Are Good Now | True | By Joseph C. Ingraham | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/court-reform-strategy.html | COURT REFORM STRATEGY | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/author-digresses-on-tv-sound-is-cut.html | AUTHOR DIGRESSES ON TV, SOUND IS CUT | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-01-10 | RE0000279249 | B00000691780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/yankees-to-play-here-on-holidays-meet-senators-in-twin-bill-may-30.html | YANKEES TO PLAY HERE ON HOLIDAYS; Meet Senators in Twin Bill May 30 and Face Red Sox Twice on Labor Day | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/barbara_-an___dderson-54-aide-of-parents-magazine-is-deadwon-42-ad.html | BARBARA AN___DDERSON, 54; Aide of Parents Magazine Is{ Dead--Won '42 Ad Award { | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/commodity-index-up-inched-ahead-on-tuesday-to-854-from-853-monday.html | COMMODITY INDEX UP; Inched Ahead on Tuesday to 85.4 From 85.3 Monday | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/vote-by-machine-in-primary-urged-legislature-receives-bill-for.html | VOTE BY MACHINE IN PRIMARY URGED; Legislature Receives Bill for Change in Procedure -- Juror Fee Rise Asked | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/packer-institute-fete-alumnae-group-to-open-58-drive-at-luncheon-to.html | PACKER INSTITUTE FETE; Alumnae Group to Open '58 Drive at Luncheon Today | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/soviet-offers-asia-longterm-loans-moscow-offering-asia-economic-aid.html | Soviet Offers Asia Long-Term Loans; MOSCOW OFFERING ASIA ECONOMIC AID | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/rice-overcomes-pratt-advances-to-second-round-in-bulldog-squash.html | RICE OVERCOMES PRATT; Advances to Second Round in Bulldog Squash Tennis | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/hydrometals-picks-directors.html | Hydrometals Picks Directors | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/the-ad-that-isnt-there.html | THE AD THAT ISN'T THERE | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/senators-for-aid-plan-bill-would-grant-loans-in-heavy-rainfall.html | SENATORS FOR AID PLAN; Bill Would Grant Loans in Heavy Rainfall Areas | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/reserve-rate-problem.html | RESERVE RATE PROBLEM | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/pact-raising-wages-ends-lamp-strike.html | PACT RAISING WAGES ENDS LAMP STRIKE | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/u-s-warned-on-loss-of-mideast-power.html | U. S. WARNED ON LOSS OF MIDEAST POWER | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/objects-from-tug-washed-up-in-l-i-1956-log-book-and-life-ring-from.html | OBJECTS FROM TUG WASHED UP IN L. I.; 1956 Log Book and Life Ring From Missing Craft Found at Beaches on Sound | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/stiffer-law-backed-on-withholding-tax.html | STIFFER LAW BACKED ON WITHHOLDING TAX | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/college-head-named-macalester-picks-president-of-upstate-teachers.html | COLLEGE HEAD NAMED; MacAlester Picks President of Upstate Teachers School | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/louis-heyman.html | LOUIS HEYMAN | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/crude-oil-output-raised-in-nation-increased-74500-barrels-a-day.html | CRUDE OIL OUTPUT RAISED IN NATION; Increased 74,500 Barrels a Day Last Week -- Stocks of Gasoline Also Up | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/sag-harbor-l-i.html | SAG HARBOR, L. I. | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/cotton-declines-on-hedge-selling-prices-off-9-to-17-points-france.html | COTTON DECLINES ON HEDGE SELLING; Prices Off 9 to 17 Points -- France Reported Seeking $40,000,000 Credit | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-01-10 | RE0000279249 | B00000691780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/2-women-hit-by-auto-death-of-airline-employe-laid-to-drunken-driver.html | 2 WOMEN HIT BY AUTO; Death of Airline Employe Laid to Drunken Driver | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/president-flees-by-plane.html | President Flees by Plane | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/jazz-fete-saturday-mt-vernon-program-will-aid-westchester.html | JAZZ FETE SATURDAY; Mt. Vernon Program Will Aid Westchester Philharmonic | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/mims-gains-draw-in-bout-with-boyd-capital-boxer-floors-foe-in-8th.html | MIMS GAINS DRAW IN BOUT WITH BOYD; Capital Boxer Floors Foe in 8th of 10-Round Return Fight at Miami Beach | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/duncan-genns-rector-emeritus-dies-brooklyn-cleric-82-wrote-nyu.html | Duncan Genns, Rector Emeritus, Dies; Brooklyn Cleric, 82, Wrote N.Y.U. Songs | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/2-big-utilities-weigh-expansion-financing.html | 2 Big Utilities Weigh Expansion Financing | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/2-network-heads-oppose-toll-video-house-commerce-committee-hears.html | 2 NETWORK HEADS OPPOSE TOLL VIDEO; House Commerce Committee Hears Stanton of C. B. S. and Golderson of A.B.C. | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/david-miller-dies-i-publisher-was-88i.html | DAVID MILLER DIES;' I PUBLISHER WAS 88I | True | Special to The New York: TImes. ' I | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/texas-aggies-sign-jim-myers-to-end-long-hunt-for-football-coach.html | Texas Aggies Sign Jim Myers to End Long Hunt for Football Coach; IOWA STATE UPSET BY MENTOR'S MOVE | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/check-turnover-rose-weeks-bank-clearings-in-26-big-cities-09-above.html | CHECK TURNOVER ROSE; Week's Bank Clearings in 26 Big Cities 0.9% Above '57 | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/peru-bank-curbs-exchange-paper-in-surprise-action-it-ends-sales-of.html | PERU BANK CURBS EXCHANGE PAPER; In Surprise Action It Ends Sales of Certificates Used for Imports | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/miss-alice-f-duff-is-a-future-bride-smith-graduate-betrothed-to.html | MISS ALICE F. DUFF IS A FUTURE BRIDE; Smith Graduate Betrothed to David Harris Durbin, a Reporter in Ohio | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/bill-segregates-blood-georgia-measure-requires-label-to-state-race.html | BILL SEGREGATES BLOOD; Georgia Measure Requires Label to State Race | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/price-spread-studied-anfuso-to-look-into-vegetable-grower-mart-in.html | PRICE SPREAD STUDIED; Anfuso to Look Into Vegetable Grower Mart in Florida | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/5-missing-as-ships-collide.html | 5 Missing as Ships Collide | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/apalachin-figure-held-u-s-seizes-gambler-in-los-angeles-for.html | APALACHIN FIGURE HELD; U. S. Seizes Gambler in Los Angeles for Deportation | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/stock-increase-sought-douglas-aircraft-directors-ask-million-more.html | STOCK INCREASE SOUGHT; Douglas Aircraft Directors Ask Million More Shares | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/l-i-town-filming-record-of-itself-pta-in-port-washington-producing.html | L. I. TOWN FILMING RECORD OF ITSELF; P-T.A. in Port Washington Producing Hour Movie of Its Places and People | True | By Roy R. Silver | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/wide-bias-study-asked-jewish-congress-bids-u-n-include-saudis-and.html | WIDE BIAS STUDY ASKED; Jewish Congress Bids U. N. Include Saudis and Soviet | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/pakistan-leads-by-52-h-mohammad-270-not-out-in-barbados-cricket.html | PAKISTAN LEADS BY 52; H. Mohammad 270 Not Out in Barbados Cricket Test | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/3-billion-asked-president-seeks-supplemental-increase-in-his-budget.html | 3 BILLION ASKED; President Seeks Supplemental Increase in His Budget | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/mens-title-sail-to-start-sept-15-womens-and-junior-dates-also-fixed.html | MEN'S TITLE SAIL TO START SEPT. 15; Women's and Junior Dates Also Fixed by N.A.Y.R.U. -- Jeffries Is Re-elected | True | By John Rendel | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/from-poverty-to-albany-louis-jacob-letkowitz.html | From Poverty to Albany; Louis Jacob Lefkowitz | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/mrs-henry-n-carye.html | MRS. HENRY N. CA'RYé | True | Special to The New york Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/600000000-in-aid-assured-to-paris-us-notifies-france-of-new-credits.html | $600,000,000 IN AID ASSURED TO PARIS; U.S. Notifies France of New Credits to Help Solve Economic Problems | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/delinquency-bill-gains-at-albany-vote-is-expected-next-week-on.html | DELINQUENCY BILL GAINS AT ALBANY; Vote Is Expected Next Week on Making Parents Liable for Children's Damage | True | By Douglas Dales | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/child-to-mrs-h-curtis-place.html | Child to Mrs. H Curtis Place | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/-gas-sold-as-fuel-oil-chicago-searches-south-side-for-buyers-of.html | ' GAS SOLD AS FUEL OIL; Chicago Searches South Side for Buyers of 'Kerosene' | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/benham-must-compete-two-others-demand-chance-to-make-us-bobsled.html | BENHAM MUST COMPETE; Two Others Demand Chance to Make U.S. Bobsled Team | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/streetcleaning-facing-revision-new-schedules-in-oneside-parking.html | STREET-CLEANING FACING REVISION; New Schedules in One-Side Parking Should Cut Cost, Budget Hearing Is Told | True | By Charles G. Bennet | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/a-uwr__-uce-s7i.html | A uwR__ ucF, s7I | True | Special to The New York Times. I | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/canadiens-wins-by-20-two-goals-in-closing-minutes-set-back-leaf.html | CANADIENS WINS BY 2-0; Two Goals in Closing Minutes Set Back Leaf Sextet | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/thieves-steal-42000-pounds-of-coffee-truck-wont-let-them-get-away.html | Thieves Steal 42,000 Pounds of Coffee; Truck Won't Let Them Get Away With It | True | By Gerd Wilcke | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/200ton-rock-slab-crushes-man-in-bronx-bakery.html | 200-Ton Rock slab Crushes Man in Bronx Bakery | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/jury-says-crime-besets-schools-brooklyn-panel-repeats-its-demand.html | JURY SAYS CRIME BESETS SCHOOLS; Brooklyn Panel Repeats Its Demand for Policing Plan -- Board to Study Plea | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/housing-aid-for-greenburgh.html | Housing Aid for Greenburgh | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/music-ruggiero-ricci-violinist-excels-in-a-difficult-and-serious.html | Music: Ruggiero Ricci; Violinist Excels in a Difficult and Serious Program at Carnegie Hall | True | By Harold C. Schonberg | 1986-01-10 | RE0000279249 | B00000691780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/charles-r-kime.html | CHARLES R. KIME | True | Special to The New York Times. | 1986-01-10 | RE000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/v-roy-e-smith.html | V. ROY E. SMITH | True | Special to The New York Times. | 1986-01-10 | RE000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/home-for-elderly-proposed.html | Home for Elderly Proposed | True | Special to The New York Times. | 1986-01-10 | RE000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/newspaper-networks-backed.html | Newspaper Networks Backed | True | By Carl Spielvogel | 1986-01-10 | RE000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-01-10 | RE000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/gang-witness-faces-jersey-court-order.html | GANG WITNESS FACES JERSEY COURT ORDER | True | Special to The New York Times. | 1986-01-10 | RE000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/miles-of-streets.html | MILES OF STREETS | True | | 1986-01-10 | RE000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/jack-sutph___-in-s-dead-managing-editor-of-the-long-island.html | JACK SUTPH.__./IN !S DEAD; Managing Editor of The Long { Island Star-Journal, 50 I | True | | 1986-01-10 | RE000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/nationalist-chinese-bring-in-a-record-harvest-of-vital-rice-crop.html | Nationalist Chinese Bring in a Record Harvest of Vital Rice Crop | True | Special to The New York Times. | 1986-01-10 | RE000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/moscow-and-baghdad.html | MOSCOW AND BAGHDAD | True | | 1986-01-10 | RE000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/greek-cypriotes-in-a-policy-split-right-and-left-wing-clashes.html | GREEK CYPRIOTES IN A POLICY SPLIT; Right and Left Wing Clashes Result in 2 Killings -- Turk Stresses Rising Tension | True | Dispatch of The Times, London. | 1986-01-10 | RE000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/washington-hears-of-big-toll.html | Washington Hears of Big Toll | True | Special to The New York Times. | 1986-01-10 | RE000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/big-bank-weighs-prime-rate-shift-manufacturers-trust-head-says.html | BIG BANK WEIGHS PRIME RATE SHIFT; Manufacturers Trust Head Says 'Nobody Will Take Business From Us' | True | | 1986-01-10 | RE000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/baghdad-nations-for-full-u-s-role-pacts-adherents-hope-for.html | BAGHDAD NATIONS FOR FULL U. S. ROLE; Pact's Adherents Hope for Membership and Added Support Financially | True | By Sam Pope Brewer | 1986-01-10 | RE000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/due-in-texas-soon.html | Due in Texas Soon | True | | 1986-01-10 | RE000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/stagger-system-ended-bankers-trust-puts-directors-on-a-onceayear.html | STAGGER SYSTEM ENDED; Bankers Trust Puts Directors on a Once-a-Year Basis | True | | 1986-01-10 | RE000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/mrs-jonathan-dwight.html | MRS. JONATHAN DWIGHT | True | | 1986-01-10 | RE000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/warning-on-help-from-reds.html | Warning on Help From Reds | True | Special to The New York Times. | 1986-01-10 | RE000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/sales-and-profits-of-air-reduction-co-in-1957-were-highest-in-lts.html | Sales and Profits of Air Reduction Co. In 1957 Were Highest in Its History | True | | 1986-01-10 | RE000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/financial-ad-group-elects-chief.html | Financial Ad Group Elects Chief | True | | 1986-01-10 | RE000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/muggeridge-loses-plea-british-press-body-rejects-charge-against2.html | MUGGERIDGE LOSES PLEA; British Press Body Rejects Charge Against 2 Papers | True | Special to The New York Times. | 1986-01-10 | RE000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/church-party-monday-women-of-st-thomas-to-hold-benefit-card-fete.html | CHURCH PARTY MONDAY; Women of St. Thomas to Hold Benefit .Card Fete | True | | 1986-01-10 | RE000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/city-sets-control-of-xray-devices-health-board-restricts-use-and.html | CITY SETS CONTROL OF X-RAY DEVICES; Health Board Restricts Use and Sale to Professionals to Cut Radiation Peril. | True | | 1986-01-10 | RE000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/in-the-nation-the-partisan-past-and-the-common-goal.html | In The Nation; The Partisan Past and the Common Goal | True | By Arthur Krock | 1986-01-10 | RE000279249 | B00000691780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/sarita-gross-betrothed.html | Sarita Gross Betrothed | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/to-leave-from-pole-today.html | To Leave From Pole Today | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/turk-sees-deterioration.html | Turk Sees Deterioration | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/army-advances-2-missile-killers-discloses-progress-on-new-plato-for.html | ARMY ADVANCES 2 MISSILE KILLERS; Discloses 'Progress' on New Plato for Field Use and on Zeus for Space Rule | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/blood-to-be-collected-ad-agency-among-groups-to-give-to-red-cross.html | BLOOD TO BE COLLECTED; Ad Agency Among Groups to Give to Red Cross Today | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/prigoff-tops-scheerer-wins-in-first-round-of-class-a-squash.html | PRIGOFF TOPS SCHEERER; Wins in First Round of Class A Squash Racquets Test | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/2-insurance-men-get-jail-in-jersey-cooney-to-serve-1to2year-term-in.html | 2 INSURANCE MEN GET JAIL IN JERSEY; Cooney to Serve 1-to-2-Year Term in Fraud -- Dearden Sentenced to 6 Months | True | By Milton Honig | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/sports-of-the-times-the-boy-from-syracuse.html | Sports of The Times; The Boy From Syracuse | True | By Arthur Daley | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/cavalcade-of-stars-chairman.html | Cavalcade of Stars Chairman | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/david-e-pierce.html | DAVID E. PIERCE | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/rev-georg___ee-lit_-tle-dies-helped-to-found-alcoholics.html | REV. GEORG__EE LIT_TLE DIES; Helped to Found Alcoholics] | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/but-why-four-years.html | BUT WHY FOUR YEARS? | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/john-rohm.html | JOHN ROHM | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/rocket-ship-test-set.html | Rocket Ship Test Set | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/state-ranger-backed-was-forced-to-quit-his-job-democrat-tells.html | STATE RANGER BACKED; Was Forced to Quit His Job, Democrat Tells Harriman | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/senates-inquiry-to-avoid-placing-missile-lag-guilt-johnson-finds.html | SENATE'S INQUIRY TO AVOID PLACING MISSILE LAG GUILT; Johnson Finds 'Everybody and Nobody' at Fault in Lead Gained by Soviet | True | By William S. White | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/mary-monks-engaged-music-student-will-be-wed-to-john-n-lukens-jr.html | MARY MONKS ENGAGED; Music Student Will Be Wed to John N. Lukens Jr. | True | . SPeCial to The lew York TIme | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/ackalitis-linked-to-pier-boss-union-econvict-who-is-barred-from.html | ACKALITIS LINKED TO PIER BOSS UNION; E-Convict Who Is Barred From Docks Suspected of Acting Through Relative | True | By Jacques Nevard | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/excerpts-from-report-of-the-house-subcommittee-staff-criticizing.html | Excerpts From Report of the House Subcommittee Staff Criticizing the F. C. C. | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/industrial-loans-off-in-most-areas-last-weeks-drop-is-put-at.html | INDUSTRIAL LOANS OFF IN MOST AREAS; Last Week's Drop Is Put at $287,000,000 -- Holdings of U. S. Bills Fall | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/sofia-pupils-laud-stalin-in-english-bulgarian-school-teaching-the.html | SOFIA PUPILS LAUD STALIN IN ENGLISH; Bulgarian School Teaching the Language Is Fruit of U.S. Missionary Efforts | True | By Elie Abel | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/of-local-origin.html | Of Local Origin | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/vienna-would-help-on-toplevel-talks.html | VIENNA WOULD HELP ON TOP-LEVEL TALKS | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/the-presidents-letter.html | The President's Letter | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/cummingsmurphy.html | Cummings--Murphy | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/guild-to-push-plan-on-organizing-union.html | GUILD TO PUSH PLAN ON ORGANIZING UNION | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/bank-plea-report-put-off.html | Bank Plea Report Put Off | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/aiken-rides-herd-on-surplus.html | Aiken Rides Herd on Surplus | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/sjwall-gains-in-tennis-upsets-branovic-46-63-62-in-german-title.html | SJWALL GAINS IN TENNIS; Upsets Branovic, 4-6, 6-3, 6-2, in German Title Tourney | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/storm-halts-fleet-exercise.html | Storm Halts Fleet Exercise | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/mahoney-focuses-on-issue-of-crime-at-g-o-p-dinner-he-also-lays.html | MAHONEY FOCUSES ON ISSUE OF CRIME; At G. O. P. Dinner He Also Lays Laxity to Harriman on Business Recession | True | By Clayton Knowles | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/dutch-businesses-assail-indonesia-75-of-owners-join-protest-against.html | DUTCH BUSINESSES ASSAIL INDONESIA; 75% of Owners Join Protest Against Take-Over -- Big Interests Silent | True | By Walter H. Waggonerspecial To the New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/wood-field-and-stream-game-preserve-with-5000-quail-a-year-traced.html | Wood, Field and Stream; Game Preserve With $5,000 Quail a Year Traced to Fruitless Hunting Trip | True | By John W. Randolph | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/report-to-church-cities-bias-threat-unit-of-world-presbyterian.html | REPORT TO CHURCH CITIES BIAS THREAT; Unit of World Presbyterian Alliance Urged to Combat 'Evils' of Segregation | True | By William G. Weart | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/art-downtown-displays-styles-at-exhibitions-in-area-range-from.html | Art: Downtown Displays; Styles at Exhibitions in Area Range From Conservative to Avant-Garde | True | By Dore Ashton | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/-boheme-offered-at-met.html | ' Boheme' Offered at 'Met' | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/st-regis-paper-co-57-net-dipped-to-21-million-from-25350000-in-56.html | ST. REGIS PAPER CO.; ' 57 Net Dipped to $21 Million From $25,350,000 in '56 | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/fashion-trends-abroad-florence-a-new-and-an-old-silhouette.html | Fashion Trends Abroad; Florence: A New and an Old Silhouette | True | By Marjorie J. Harlepp | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/guatemala-parties-contesting-returns.html | GUATEMALA PARTIES CONTESTING RETURNS | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/handlers-advise-de-marco-retire-but-tony-stopped-by-akins-delays-dc.html | HANDLERS ADVISE DE MARCO RETIRE; But Tony, Stopped by Akins, Delays Decision Until He Takes a Rest in South | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/argentina-to-check-old-ships.html | Argentina to Check Old Ships | True | | 1986-01-10 | RE0000279249 | B00000691780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/60-hurt-as-tank-car-blast-rocks-niagra-falls-area.html | 60 Hurt as Tank Car Blast Rocks Niagra Falls Area | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/3-poles-ask-danish-asylum.html | 3 Poles Ask Danish Asylum | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/nurse-service-to-gain-annual-tea-dance-will-be-held-at-park-lane-to.html | NURSE SERVICE TO GAIN; Annual Tea Dance Will Be Held at Park Lane Today | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/apartment-sales-mark-bronx-deals.html | APARTMENT SALES MARK BRONX DEALS | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/maccracken-reaches-squash-racquets-final.html | MacCracken Reaches Squash Racquets Final | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/spy-suspect-seized-in-berlin.html | Spy Suspect Seized in Berlin | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/poles-said-to-ask-big-russian-loan-gomulka-reported-to-have-made.html | POLES SAID TO ASK BIG RUSSIAN LOAN; Gomulka Reported to Have Made Plea to Khrushchev for Long-Term Credit | True | By Sydney Gruson | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/6-dead-in-borneo-floods.html | 6 Dead in Borneo Floods | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/better-year-seen-in-home-building-meeting-hears-sparkman-cole-and.html | BETTER YEAR SEEN IN HOME BUILDING; Meeting Hears Sparkman, Cole and Others Tell of Chances for Upturn | True | By Walter H. Sternspecial To the New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/music-notes.html | MUSIC NOTES | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/kenny-bows-out-as-hudson-chief-his-valedictory-surprises-jersey.html | KENNY BOWS OUT AS HUDSON CHIEF; His Valedictory Surprises Jersey Backers -- Council Named on Succession | True | By Alfred E. Clark | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/minister-declines-comment.html | Minister Declines Comment | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/girl-back-at-school-was-suspended-for-shoving-little-rock-negro.html | GIRL BACK AT SCHOOL; Was Suspended for 'Shoving' Little Rock Negro Student | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/mrs-hayden-b-harris.html | .MRS. HAYDEN B. HARRIS | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/printers-in-pay-pact-accord-leaves-2-unions-on-strike-at-st-paul.html | PRINTERS IN PAY PACT; Accord Leaves 2 Unions on Strike at St. Paul Papers | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/loan-threat-idea-rouses-nehru-ire-indian-in-an-angry-speech.html | LOAN THREAT IDEA ROUSES NEHRU IRE; Indian, in an Angry Speech, Denounces Press Reports of Yielding to Pressure | True | By A. M. Rosenthal | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/utah-names-athletic-director.html | Utah Names Athletic Director | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/rabbis-of-city-urge-amending-of-state-sunday-law-on-trade-ask.html | Rabbis of City Urge Amending Of State Sunday Law on Trade; Ask Mayor's Help in Easing It for Jewish Merchants -- Steinbach Heads Board | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/can-call-an-election.html | Can Call an Election | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/school-aid-cut-backed-pentagon-aides-for-savings-near-u-s.html | SCHOOL AID CUT BACKED; Pentagon Aides for Savings Near U. S. Installations | True | | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/japan-gets-2-u-s-planes.html | Japan Gets 2 U. S. Planes | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |
| 1958-01-23 | 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/h-e-woodbridge-educator-was-75-former-english-department-head-at.html | H. E. WOODBRIDGE, EDUCATOR, WAS 75; Former English Department Head at Wesleyan Dies -- Author and Essayist | True | Special to The New York Times. | 1986-01-10 | RE0000279249 | B00000691780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/iraqi-asserts-u-s-is-facing-acid-test-iraqi-holds-u-s-faces-acid.html | Iraqi Asserts U. S. Is Facing Acid Test; IRAQI HOLDS U. S. FACES ACID TEST | True | By Sam Pope Brewerspecial To the New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/a-soviet-plan-rejected.html | A SOVIET PLAN REJECTED | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/morhouse-bares-state-gop-feud-he-urges-dissidents-to-fight-harriman.html | MORHOUSE BARES STATE G.O.P. FEUD; He Urges Dissidents to Fight Harriman Instead of Him, Eisenhower and Dewey | True | By Richard Amper | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/talks-on-suez-canal-to-be-held-next-month.html | Talks on Suez Canal To Be Held Next Month | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/central-aguirre-sugar-lower-profits-expected-even-if-crop-price-are.html | CENTRAL AGUIRRE SUGAR; Lower Profits Expected Even if Crop, Price Are Steady | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/tiny-gyros-for-missiles-being-mass-produced.html | Tiny Gyros for Missiles Being Mass Produced | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/rensselaer-cited-on-water.html | Rensselaer Cited on Water | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/issues-of-britain-advice-further-most-other-sections-drift-lower-on.html | ISSUES OF BRITAIN ADVICE FURTHER; Most Other Sections Drift Lower on London Board -- Sterling Is Firm | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/new-chairman-and-president-are-named-by-sears-roebuck-fowler-b.html | New Chairman and President Are Named by Sears, Roebuck; Fowler B. McConnell and Charles H. Kellstadt Are Moving to Top Posts SEARS ANNOUNCES NEW LEADERSHIP | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/big-filmmakers-remain-dominant-academy-report-minimizes-role-of.html | BIG FILM-MAKERS REMAIN DOMINANT; Academy Report Minimizes Role of 'Independents' -Pearl Bailey Cast | True | By Thomas M. Pryorspecial To the New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/kashmiris-support-accession-to-india.html | KASHMIRIS SUPPORT ACCESSION TO INDIA | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/clifford-m-ulp.html | CLIFFORD M. ULP | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/phillies-sign-willie-jones.html | Phillies Sign Willie Jones | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/e-dle_-yrredi-bride-in-cambridge-mass-ofi-john-k-howat-harvard-59-.html | ...E .:DLE_ Y?RR,EDI; Bride in Cambridge, Mass., ofI John K. Howat, Harvard '59 / | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/uticas-officials-face-2-inquiries-reuter-and-joint-legislative.html | UTICA'S OFFICIALS FACE 2 INQUIRIES; Reuter and Joint Legislative Watchdog Unit Will Look Into Racket Charges | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/half-of-starters-out-of-auto-rally.html | HALF OF STARTERS OUT OF AUTO RALLY | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/skidmore-alumnae-to-meet.html | Skidmore Alumnae to Meet | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/public-works-aide-named.html | Public Works Aide Named | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/good-weekend-looms-for-skiers-most-areas-in-catskills-to-operate.html | GOOD WEEK-END LOOMS FOR SKIERS; Most Areas in Catskills to Operate Despite Recent Rains and Thaw | True | By Michael Strauss | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/tanks-suggested-for-atomic-waste-scientists-report-further-research.html | TANKS SUGGESTED FOR ATOMIC WASTE; Scientists Report Further Research Needed for Its Disposal on Land | True | By Robert K. Plumb | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/pure-oil-earnings-dip.html | Pure Oil Earnings Dip | True | | 1986-01-10 | RE0000279250 | B00000691781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/us-bids-un-curb-bignation-vetoes-lodge-presents-eisenhower-proposal.html | U.S. BIDS U.N. CURB BIG-NATION VETOES; Lodge Presents Eisenhower Proposal to Interim Group of General Assembly | True | By Lindesay Parrottspecial To the New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/two-exaides-appeal-connelly-caudle-seek-high-court-test-of.html | TWO EX-AIDES APPEAL; Connelly, Caudle Seek High Court Test of Convictions | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/macmillan-warns-on-disunity.html | Macmillan Warns on Disunity | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/inquiry-is-welcomed.html | Inquiry Is 'Welcomed' | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/yacht-race-to-start-june-14.html | Yacht Race to Start June 14 | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/jersey-approves-auto-rate-rises-insurance-increase-of-7-to-14-per.html | JERSEY APPROVES AUTO RATE RISES; Insurance Increase of 7 to 14 Per Cent Is Granted to 3 Major Bureaus | True | By George Cable Wrightspecial To the New York Times | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/business-warned-on-subway-fares-mitchell-hints-merchants-may-have.html | BUSINESS WARNED ON SUBWAY FARES; Mitchell Hints Merchants May Have to Assume Part of Burden to Avert Rise | True | By Stanley Levey | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/venezuelas-triumph.html | VENEZUELA'S TRIUMPH | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/fraud-unit-adds-hours-attorney-generals-office-to-be-open-2-nights.html | FRAUD UNIT ADDS HOURS; Attorney General's Office to Be Open 2 Nights a Week | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/giants-get-calgary-fullback.html | Giants Get Calgary Fullback | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/franklin-institute-elects.html | Franklin Institute Elects | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/fight-against-yaws-gains.html | Fight Against Yaws Gains | True | Special to The New York Times | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/dulles-is-silent-in-morocco-visit-consults-balafrej-but-says-they.html | DULLES IS SILENT IN MOROCCO VISIT; Consults Balafrej but Says They Only Reminisced -- Shops With Wife | True | By Thomas F. Bradyspecial To the New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/merger-planned-for-wayne-pump-symingtongould-deal-is-approved-by.html | MERGER PLANNED FOR WAYNE PUMP; Symington-Gould Deal Is Approved by Directors of Both Companies COMPANIES PLAN SALES, MERGERS | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/exclerk-now-aide-of-education-board.html | Ex-Clerk Now Aide Of Education Board | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/merrill-horine-64-aide-of-mack-trucks.html | MERRILL HORINE, 64, AIDE OF MACK TRUCKS | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/classroom-need-is-put-at-140000-shortage-in-country-is-12-below.html | CLASSROOM NEED IS PUT AT 140,000; Shortage in Country Is 12% Below Previous Year -- 24 States Show Gains | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/erosion-imperils-light-at-montauk-time-and-foundation-sands-slowly.html | EROSION IMPERILS LIGHT AT MONTAUK; Time and Foundation Sands Slowly Running Out for Landmark Since 1797 | True | By John C. Devlin | 1986-01-10 | RE0000279250 | B00000691781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/mrs-pierre-leaves-100-to-18-at-hotel.html | MRS. PIERRE LEAVES $100 TO 18 AT HOTEL | True | | 1986-01-10 | RE000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/music-notes.html | MUSIC NOTES | True | | 1986-01-10 | RE000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/korn-of-stepinac-sets-school-shotput-mark.html | Korn of Stepinac Sets School Shot-Put Mark | True | | 1986-01-10 | RE000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/lively-group-show-at-alan-gallery.html | Lively Group Show at Alan Gallery | True | | 1986-01-10 | RE000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-01-10 | RE000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/dutra-69-leads-at-dunedin.html | Dutra 69 Leads at Dunedin | True | | 1986-01-10 | RE000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/harry-w-breed.html | HARRY W. BREED | True | Special to The New York Times. | 1986-01-10 | RE000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/israel-displeased-with-u-n-decision.html | ISRAEL DISPLEASED WITH U. N. DECISION | True | Special to The New York Times. | 1986-01-10 | RE000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/dick-hall-outpoints-mercer.html | Dick Hall Outpoints Mercer | True | | 1986-01-10 | RE000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/william-g-shepard-i-of-investment-firm.html | WILLIAM g SHEPARD i OF INVESTMENT FIRM | True | Special to The NEW York Times. | 1986-01-10 | RE000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/ribicoff-heeds-parents-plea.html | Ribicoff Heeds Parents' Plea | True | Special to The New York Times. | 1986-01-10 | RE000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/mrs-ruth-iody-is-dead-writer-of-the-eddy-family-genealogy-was.html | MRS. RUTH IODY IS DEAD; Writer of the Eddy Family Genealogy Was Teacher | True | | 1986-01-10 | RE000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/congressmen-warned-physician-advises-them-not-to-worry-too-much-in.html | CONGRESSMEN WARNED; Physician Advises Them Not to Worry Too Much in '58 | True | | 1986-01-10 | RE000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/venezuelan-rule-by-civilians-seen-diplomats-in-washington-say.html | VENEZUELAN RULE BY CIVILIANS SEEN; Diplomats in Washington Say Crisis May Lead to End of Military Regime | True | Special to The New York Times. | 1986-01-10 | RE000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/fluoridation-opposed-waste-seen-in-putting-chemical-in-drinking.html | Fluoridation Opposed; Waste Seen in Putting Chemical in Drinking Supply | True | SAMUEL H. STEIN, D. D. S. | 1986-01-10 | RE000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/caracas-exiles-set-joint-front-chiefs-of-3-leading-parties-say-here.html | CARACAS' EXILES SET JOINT 'FRONT'; Chiefs of 3 Leading Parties Say Here They Are United in Effort to Avert Strife | True | | 1986-01-10 | RE000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/antiu-s-act-says-moscow.html | Anti-U. S. Act, Says Moscow | True | | 1986-01-10 | RE000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/walter-p-van-camp.html | WALTER P. VAN CAMP | True | Special to The New York Times. | 1986-01-10 | RE000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/board-member-chosen-by-continental-copper.html | Board Member Chosen By Continental Copper | True | | 1986-01-10 | RE000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/briton-heads-un-trust-unit.html | Briton Heads U.N. Trust Unit | True | Special to The New York Times. | 1986-01-10 | RE000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/pakistani-scores-337-h-mohammad-bats-a-record-16-hours-13-minutes.html | PAKISTANI SCORES 337; H. Mohammad Bats a Record 16 Hours 13 Minutes | True | | 1986-01-10 | RE000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/anthem-by-armstrong-upsets-ontario-crowd.html | Anthem by Armstrong Upsets Ontario Crowd | True | | 1986-01-10 | RE000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/sweetheart-contracts.html | "SWEETHEART" CONTRACTS | True | | 1986-01-10 | RE000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/regime-in-britain-wins-policy-vote-conservative-economic-aim-is.html | REGIME IN BRITAIN WINS POLICY VOTE; Conservative Economic Aim Is Upheld -- Thorneycroft Backs the Government REGIME IN BRITAIN WINS POLICY VOTE | True | By Thomas P. Ronanspecial To the New York Times | 1986-01-10 | RE000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/pressnmrkelson.html | Pressnn--Mrkelson | True | | 1986-01-10 | RE000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/broken-rib-forces-benham-out-of-world-twoman-bobsledding.html | Broken Rib Forces Benham Out Of World Two-Man Bobsledding | True | | 1986-01-10 | RE000279250 | B00000691781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/son-to-mrs-f-g-jewett-jr.html | Son to Mrs. F. G. Jewett Jr. | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/hawkins-and-marr-get-65s-in-first-round-of-thunderbird-invitation.html | Hawkins and Marr Get 65's in First Round of Thunderbird Invitation Golf; CONSISTENT PLAY AIDS FINE ROUNDS Hawkins and Marr at Par or Better for Every Hole -- Bolt, Littler Get 67's | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/patrons-are-listed-for-feb-14-recital.html | PATRONS ARE LISTED FOR FEB. 14 RECITAL | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/church-youth-to-meet.html | Church Youth to Meet | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/insurance-sales-up-at-travelers-group.html | INSURANCE SALES UP AT TRAVELERS GROUP | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/westchester-concern-elects-finance-officer.html | Westchester Concern Elects Finance Officer | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/agreemen-near-in-coffee-parley-world-organization-now-is-held.html | AGREEMEN, NEAR IN COFFEE PARLEY; World Organization Now Is Held Likely -- Compromise Lays Groundwork | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/u-s-would-resume-red-china-parleys.html | U. S. WOULD RESUME RED CHINA PARLEYS | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/no-time-for-blame.html | NO TIME FOR BLAME | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/n-b-c-signs-star-for-tv-western.html | N. B. C. SIGNS STAR FOR TV WESTERN | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/tenor-wins-duel-with-basso.html | Tenor Wins 'Duel' With Basso | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/foreigners-display-english-in-play.html | Foreigners Display English in Play | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/rollcall-ondebt-limit.html | Roll-Call on-Debt Limit | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/guam-judge-nominated.html | Guam Judge Nominated | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/arthur-c-king.html | ARTHUR C. KING | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/2-groups-to-gain-by-a-church-fete-fellowship-of-fifth-avenue.html | 2 GROUPS TO GAIN BY A CHURCH FETE; Fellowship of Fifth Avenue Presbyterian to Aid French and Local Causes Feb. 15 | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/taylor-cites-u-s-role-says-military-cooperation-in-baghdad-pact-has.html | TAYLOR CITES U. S. ROLE; Says Military Cooperation in Baghdad Pact Has No Strings | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/assembly-speeds-curb-on-budding-action-set-for-next-week-on-3-bills.html | ASSEMBLY SPEEDS CURB ON 'BUDDING'; Action Set for Next Week on 3 Bills to Tighten Law -June 3 Primary Due | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/132-more-firemen-246-policemen-voted-city-to-augment-police-fire.html | 132 More Firemen, 246 Policemen Voted; CITY TO AUGMENT POLICE, FIRE UNITS | True | By Paul Crowell | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/stokowski-concert-canceled.html | Stokowski Concert Canceled | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/funds-for-education-fate-of-proposed-salary-plan-for-teachers-is.html | Funds for Education; Fate of Proposed Salary Plan for Teachers Is Explained | True | CHARLES H. SILVER, | 1986-01-10 | RE0000279250 | B00000691781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/us-plans-to-stay-in-the-antarctic-wont-quit-disputed-region-after-i.html | U.S. PLANS TO STAY IN THE ANTARCTIC; Won't Quit Disputed Region After I. G. Y. Ends, House May Be Informed Today | True | By Walter Sullivanspecial To the New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/top-aide-in-split-with-gov-leader.html | TOP AIDE IN SPLIT WITH GOV. LEADER | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/woman-prisoner-climbs-out-of-jail.html | WOMAN PRISONER CLIMBS OUT OF JAIL | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/hess-opens-hostilities-declares-war-on-makers-who-set-retail.html | HESS OPENS HOSTILITIES; Declares War on Makers Who Set Retail Apparel Prices | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/notes-on-college-sports-for-the-record-first-college-basketball.html | Notes on College Sports; For the Record: First College Basketball Show in Garden Was Held in 1931 | True | By Joseph M. Sheehan | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/trade-bill-offered-house-committee-will-start-hearings-on-feb-17.html | TRADE BILL OFFERED; House Committee Will Start Hearings on Feb. 17 | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/snow-and-cold-plague-britain-and-much-of-continent.html | Snow and Cold Plague Britain and Much of Continent | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/elmira-weighs-change-college-trustees-considering-3-degrees-and.html | ELMIRA WEIGHS CHANGE; College Trustees Considering 3 Degrees and Dormitory | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/keyhoe-airs-remarks-author-completes-statement-cut-off-on-tv-show.html | KEYHOE AIRS REMARKS; Author Completes Statement Cut Off on TV Show | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/lower-margins-queried.html | Lower Margins Queried | | ERIO GOTTARDI. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/bail-denied-3-youths-they-are-held-in-brooklyn-killing-of-house.html | BAIL DENIED 3 YOUTHS; They Are Held in Brooklyn Killing of House Painter | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/leroy-tebbs-owner-of-voice-studio-82.html | LEROY TEBBS, OWNER OF VOICE STUDIO, 82 | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/a-new-star-in-fashions-on-horizon.html | A New Star In Fashions On Horizon | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/wood-field-and-stream-georgia-master-of-fox-hounds-knows-how-to-put.html | Wood, Field and Stream; Georgia Master of Fox Hounds Knows How to Put Show on the Road | True | By John W. Randolphspecial To the New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/swift-vows-fight-on-rising-costs-big-meat-packer-plans-to.html | SWIFT VOWS FIGHT ON RISING COSTS; Big Meat Packer Plans to Consolidate Operations - Extra Dividend Omitted | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/un-to-map-radiation-report.html | U.N. to Map Radiation Report | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/sender-charged-2c-on-1917-letter-l-i-concern-pays-current-postal.html | SENDER CHARGED 2C ON 1917 LETTER; L. I. Concern Pays Current Postal Rate for Bill Lost in Mails Forty Years | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/export-line-holds-launching-for-new-fifth-avenue-office-three.html | Export Line Holds 'Launching' For New Fifth Avenue Office; Three Bottles Spatter Big 'Bow' in Honor of Ports of 3 Nations -- Added Deck to Increase Capacity of 2 Ships | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/italy-reaffirms-nato-ties.html | Italy Reaffirms NATO Ties | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/senate-committee-asks-study-of-waste-at-global-bases-of-army-and.html | Senate Committee Asks Study of Waste At Global Bases of Army and Air Force | True | By C. P. Trussellspecial To the New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/senators-trade-runnels-to-red-sox-in-exchange-for-zauchin-and.html | Senators Trade Runnels to Red Sox in Exchange for Zauchin and Pearson; GRIFFITH STARTS A 'HOUSECLEANING' Washington Sends Runnels to Boston -- Jimmy Foxx Named Millers' Coach | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/cotton-pickings-far-from-slim.html | Cotton Pickings Far From Slim | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/bassey-victor-in-bout-outpoints-cossemyns-in-a-10rounder-at.html | BASSEY VICTOR IN BOUT; Outpoints Cossemyns in a 10-Rounder at Liverpool | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/cheers-and-shots-mingle-in-revolt-caracas-ignores-curfew-celebrates.html | CHEERS AND SHOTS MINGLE IN REVOLT; Caracas Ignores Curfew, Celebrates Overthrow of Dictatorship All Night | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/farm-group-asks-new-price-system-bureau-would-key-supports-to.html | FARM GROUP ASKS NEW PRICE SYSTEM; Bureau Would Key Supports to Market Averages -- Run on Soil Bank Drains Till | True | By William M. Blairspecial To the New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/milk-research-talks-slated.html | Milk Research Talks Slated | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/eaton-inlandlubber-skipper-is-champion-user-of-waterway-to-florida.html | Eaton: Inlandlubber; Skipper Is Champion User of Waterway to Florida | True | By Clarence E. Lovejoy | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/ancient-cemetery-unearthed.html | Ancient Cemetery Unearthed | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/ceylon-appeals-for-flood-aid.html | Ceylon Appeals for Flood Aid | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/illia-orieh-lorer-of_-fioer-collector-of-specimens-for-museum.html | ILLIA ORIJEH, { LORER, OF_ FIOER {; Collector 'of Specimens for] Museum Dies--Ex-Air | True | {CHAPPAQU, N. Y., Jan. 23 | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/bronx-detours-slated-made-necessary-by-work-on-elevated-expressway.html | BRONX DETOURS SLATED; Made Necessary by Work on Elevated Expressway | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/mack-trucks-shown-1958-line-previewed-by-fleet-operators-and.html | MACK TRUCKS SHOWN; 1958 Line Previewed by Fleet Operators and Dealers | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/mrs-mason-smith-has-son.html | Mrs. Mason Smith Has Son | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/four-klansmen-receive-prison-terms-in-beating-of-negro-in-south.html | Four Klansmen Receive Prison Terms In Beating of Negro in South Carolina | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/britons-drink-and-bet-more.html | Britons Drink and Bet More | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/commodities-index-eased-02-to-852.html | COMMODITIES INDEX EASED 0.2 TO 85.2 | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/hungary-is-giving-lutherans-more-aid.html | HUNGARY IS GIVING LUTHERANS MORE AID | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/theatre-fete-march-5-emotionally-disturbed-youth-to-be.html | THEATRE FETE MARCH 5; Emotionally Disturbed Youth to Be Beneficiaries of Play | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/bahamas-strikers-call-of-pickets.html | BAHAMAS STRIKERS CALL OF PICKETS | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-01-10 | RE0000279250 | B00000691781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/teamsters-are-likely-to-seek-reentry-into-labor-federation.html | Teamsters Are Likely to Seek Re-entry Into Labor Federation | True | By A. H. Raskin | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/curtis-bill-backed-small-bank-group-urges-higher-tax-on-savings.html | CURTIS BILL BACKED; Small Bank Group Urges Higher Tax on Savings Units | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/bankers-offering-gt-northern-issue.html | BANKERS OFFERING GT. NORTHERN ISSUE | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/jets-collide-two-die-2-parachute-to-safety-after-crash-over-boston.html | JETS COLLIDE, TWO DIE; 2 Parachute to Safety After Crash Over Boston | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/delman-company-picks-a-new-vice-president.html | Delman Company Picks A New Vice President | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/fsst-bloch.html | Fsst---Bloch | True | . gvedel to The New York 'Inr | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/ydigoras-confident-on-guatemala-vote.html | YDIGORAS CONFIDENT ON GUATEMALA VOTE | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/article-11-no-title.html | Article 11 — No Title | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/johnston-makes-foreign-aid-plea-asks-support-for-presidents.html | JOHNSTON MAKES FOREIGN AID PLEA; Asks Support for President's Proposal to Double the Development Loan Fund | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/mazur-on-marquette-staff.html | Mazur on Marquette Staff | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/danes-oppose-ship-subsidy.html | Danes Oppose Ship Subsidy | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/rain-halts-florida-tennis.html | Rain Halts Florida Tennis | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/capt-joseph-boyd-mariner-s-dead-rescued-129-in-andrea-doria.html | Capt. Joseph Boyd, Mariner, !s Dead; Rescued 129 in Andrea Doria Disaster | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/shorter-cars-favored.html | Shorter Cars Favored | True | Mrs. JOHN F. HALSTEAD. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/l-i-tour-opening-new-boards-eyes-suffolk-supervisors-learn-some.html | L. I. TOUR OPENING NEW BOARD'S EYES; Suffolk Supervisors Learn Some County Facts They Never Knew Before | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/alcoa-layoff-charged-union-says-2200-jobs-were-ended-since-november.html | ALCOA LAY-OFF CHARGED; Union Says 2,200 Jobs Were Ended Since November | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/about-new-york-dog-about-town-shares-a-luxury-suite-in-tower-of-r-c.html | About New York; Dog About Town Shares a Luxury Suite in Tower of R. C. A. Building | True | By Meyer Berger | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/kenya-glacier-receding.html | Kenya Glacier Receding | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/more-lights-slated-for-central-park.html | MORE LIGHTS SLATED FOR CENTRAL PARK | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/gets-mkeldin-award-bernard-katzen-honored-by-americaisnael-society.html | GETS M'KELDIN AWARD; Bernard Katzen Honored by America-Israel Society | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/stores-had-gain-of-3-for-week-sales-in-this-area-up-5-for.html | STORES HAD GAIN OF 3% FOR WEEK; Sales in This Area Up 5% for Department Shops, Federal Reserve Says | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/pressure-on-member-banks-lessened-as-excess-reserves-climbed-in.html | Pressure on Member Banks Lessened As Excess Reserves Climbed in Week | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/lowrey-to-manage-austin.html | Lowrey to Manage Austin | True | | 1986-01-10 | RE0000279250 | B00000691781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/brundage-gets-bowditch-award-president-of-olympic-group-honored-for.html | Brundage Gets Bowditch Award; President of Olympic Group Honored for Aid to Amateurs | True | By William R. Conklin | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/lange-urges-u-s-and-soviet-to-confer-on-limited-accord-on.html | Lange Urges U. S. and Soviet to Confer On Limited Accord on Disarmament | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/translating-unit-set-us-agency-to-clear-foreign-scientific.html | TRANSLATING UNIT SET; U.S. Agency to Clear Foreign Scientific Publications | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/avco-manufacturing-went-into-black-ink-for-1957-profits-equaled-138.html | Avco Manufacturing Went Into Black Ink For 1957; Profits Equaled $1.38 a Share | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/girl-scout-center-is-dedicated-here-new-13story-structure-on-third.html | GIRL SCOUT CENTER IS DEDICATED HERE; New 13-Story Structure on Third Ave. Will Serve as National Headquarters | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/narcotics-agents-arrest-16-in-area-seize-45-pounds-of-heroin-and.html | NARCOTICS AGENTS ARREST 16 IN AREA; Seize 45 Pounds of Heroin and Opium -- Raids Follow 18 Months of Sleuthing | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/inquiry-refuses-to-back-report-criticizing-fcc-house-group-agrees.html | Inquiry Refuses to Back Report Criticizing F.C.C.; House Group Agrees Unanimously Not to Release Document -- Commission's Chairman Calls It 'Misleading' SUPPORT REFUSED ON F. C. C. REPORT | True | By Jay Walzspecial To the New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/4000-tiny-radios-stolen-in-queens-burglars-move-160000-cargo-from.html | 4,000 TINY RADIOS STOLEN IN QUEENS; Burglars Move $160,000 Cargo From Building at Busy Rail Freight Spot | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/stark-visits-injured-un-aide.html | Stark Visits Injured U.N. Aide | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/british-to-supply-us-project.html | British to Supply U.S. Project | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/mario-serrano-gives-voice-recital-here.html | Mario Serrano Gives Voice Recital Here | True | E. D. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/jewish-music-fete-set-monthlong-festival-to-be-marked-in-us-after.html | JEWISH MUSIC FETE SET; Month-Long Festival to Be Marked in U.S. After Feb. 1 | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/cowards-illness-interrupts-play-laryngitis-and-fatigue-will-keep.html | COWARD'S ILLNESS INTERRUPTS PLAY; Laryngitis and Fatigue Will Keep Actor Out Till Jan. 31 -- Theatre Share Eyed | True | By Sam Zolotow | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/venezuela-ruled-by-7man-junta-holdouts-yield-military-and-civilian.html | VENEZUELA RULED BY 7-MAN JUNTA; HOLDOUTS YIELD; Military and Civilian Group Pledges Free Elections--Guarantees Investments SECRET POLICE ROUTED Their 9-Hour Fight Futile-- Ousted Dictator Flies to Dominican Republic VENEZUELA RULED BY 7-MAN JUNTA | True | By Tad Szulcspecial To the New York Times | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/dock-strike-ended-in-calcutta.html | Dock Strike Ended in Calcutta | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/food-market-basket-prices-of-meat-continue-to-soar-turkey-ham-among.html | Food: Market Basket; Prices of Meat Continue to Soar -Turkey, Ham Among the Best Buys | True | | 1986-01-10 | RE0000279250 | B00000691781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/shoe-union-complains-says-workers-do-not-benefit-in-production-gain.html | SHOE UNION COMPLAINS; Says Workers Do Not Benefit in Production Gain | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/pellagrini-to-coach-eagles.html | Pellagrini to Coach Eagles | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/hungary-spurs-birth-control.html | Hungary Spurs Birth Control | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/terms-not-disclosed.html | Terms Not Disclosed | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/sports-of-the-times-among-the-missing.html | Sports of The Times; Among the Missing | True | By Arthur Daley | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/discount-rate-cut-by-reserve-banks-in-6-more-cities.html | Discount Rate Cut By Reserve Banks In 6 More Cities | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/two-new-vessels-welcomed-here-alice-torm-gets-traditional-salutes.html | TWO NEW VESSELS WELCOMED HERE; Alice Torm Gets Traditional Salutes, but Mobil Lube Docks Quietly at Night | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/officer-is-fiance-of-barbara-arend.html | OFFICER IS FIANCE OF BARBARA AREND | True | Special to The New York Times*. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/bridal-shop-bars-doors-to-chemise.html | Bridal Shop Bars Doors to Chemise | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/fete-for-italian-hospital.html | Fete for Italian Hospital | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/relocation-unit-faces-city-action-irregularities-hinted-in-work-of.html | RELOCATION UNIT FACES CITY ACTION; Irregularities Hinted in Work of Realty Concern Linked to Investment Fraud TENNEY SIFTS EVIDENCE Nassau Management Loses 15 Contracts -- Was Paid 2 Million in 3 Years | True | By Layhmond Robinson | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/harold-j-simonson.html | HAROLD J. SIMONSON | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/u-s-awaits-reply-on-exchange-pact-accords-reached-with-soviet-envoy.html | U. S. AWAITS REPLY ON EXCHANGE PACT; Accords Reached With Soviet Envoy on Expanded Ties, but Moscow Must Approve | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/taxaccount-plan-fought.html | Tax-Account Plan Fought | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/propaganda-move-seen.html | 'Propaganda' Move Seen | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/red-chemical-mission-finds-japanese-wary.html | Red Chemical Mission Finds Japanese Wary | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/mrs-robertson-honeyi.html | MRS. ROBERTSON HON.E.YI | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/moderate-venezuelan-wolfgang-larrazabal.html | Moderate Venezuelan; Wolfgang Larrazabal | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/fulbright-fears-disaster-for-us-says-halftruths-have-left-nation.html | FULBRIGHT FEARS 'DISASTER' FOR U.S.; Says Half-Truths Have Left Nation Fat -- Asks 'True Revival of Learning' FULBRIGHT WARNS OF U. S. 'DISASTER' | True | By William S. Whitespecial To the New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/hazel-atlas-manager-named.html | Hazel Atlas Manager Named | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/palmer-ahead-by-2-strokes.html | Palmer Ahead by 2 Strokes | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/debentures-are-called.html | Debentures Are Called | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-01-10 | RE0000279250 | B00000691781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/antitito-plot-laid-to-4-exsocialists.html | ANTI-TITO PLOT LAID TO 4 EX-SOCIALISTS | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/trabert-triumphs-62-62.html | Trabert Triumphs, 6-2, 6-2 | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/robert-barr.html | ROBERT BARR | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/american-motors-clears-88c-a-share-in-quarter-after-years-of-losses.html | AMERICAN MOTORS; Clears 88c a Share in Quarter After Years of Losses COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/israel-asks-proof-of-soviets-amity-reply-to-bulganin-note-bids.html | ISRAEL ASKS PROOF OF SOVIET'S AMITY; Reply to Bulganin Note Bids Moscow Urge Arab States to Conclude Peace Pact | True | By Seth S. Kingspecial To The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/makarios-asks-unity.html | Makarios Asks Unity | True | Dispatch of The Times, London. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/two-invade-l-i-home-tie-woman-and-maid-then-steal-diamond-and-minks.html | TWO INVADE L. I. HOME; Tie Woman and Maid, Then Steal Diamond and Minks | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/aramco-promotes-two-aides.html | Aramco Promotes Two Aides | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/margot-fonteyn-has-flu.html | Margot Fonteyn Has Flu | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/student-plan-studied-u-of-chicago-expects-to-begin-soviet-exchange.html | STUDENT PLAN STUDIED; U. of Chicago Expects to Begin Soviet Exchange in Fall | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/corn-futures-up-as-much-as-1-18c-c-c-says-it-will-store-no-34.html | CORN FUTURES UP AS MUCH AS 1 1/8C; C. C. Says It Will Store No. 3-4 Indefinitely - Other Grains Rise | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/sixty-bodies-reported.html | Sixty Bodies Reported | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/truck-kills-boy-sledder-8.html | Truck Kills Boy Sledder, 8 | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/sarah-churchill-in-hospital.html | Sarah Churchill in Hospital | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/dr-lincoln-hale-educator-58-dies-expresident-of-evansville-college.html | DR. LINCOLN HALE, EDUCATOR, 58, DIES; Ex-President of Evansville College Had Headed U. S. Aid Mission to Israel | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/crime-given-a-holiday.html | Crime Given a Holiday | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/port-authority-plans-new-issue-40000000-revenue-bonds-to-be-offered.html | PORT AUTHORITY PLANS NEW ISSUE; $40,000,000 Revenue Bonds to Be Offered Wednesday -- Other Municipals MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/bulova-research-unit-fills-vice-presidency.html | Bulova Research Unit Fills Vice Presidency | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/mkaygreen-duo-ousted-in-tennis-u-s-pair-bows-to-frasercooper-1210.html | M'KAY-GREEN DUO OUSTED IN TENNIS; U. S. Pair Bows to FraserCooper, 12-10, 6-3, 6-3 -Rose's Antics Stir Inquiry | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/chiefs-defeat-bombers-2016.html | Chiefs Defeat Bombers, 20-16 | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/12000-is-sought-as-teacher-pay-winnetka-plan-hopes-to-set-a-pattern.html | $12,000 IS SOUGHT AS TEACHER PAY; Winnetka Plan Hopes to Set a Pattern for U. S. - Would Add Benefits | True | By Austin C. Wehrweinspecial To The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/landlord-fights-on-against-bias-law.html | LANDLORD FIGHTS ON AGAINST BIAS LAW | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/soviet-nuclear-blast-hinted.html | Soviet Nuclear Blast Hinted | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/advertising-babbitt-to-brown-and-butcher.html | Advertising Babbitt to Brown and Butcher | True | By Carl Spielvogel | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/busby-berkeley-rewds.html | Busby Berkeley Rewds | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/peiping-officer-group-in-india.html | Peiping Officer Group in India | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/dr-joseph-v-f-clay.html | DR. JOSEPH V. F. CLAY | True | .V.CIal tO The New YorR T,mes. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/all-cocoa-options-move-up-sharply-only-march-59-fails-to-rise-daily.html | ALL COCOA OPTIONS MOVE UP SHARPLY; Only March, '59, Fails to Rise Daily Limit -- Most Other Commodities Dip | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/stocks-are-firm-in-quiet-trading-average-up-185-to-27965.html | STOCKS ARE FIRM IN QUIET TRADING; Average Up 1.85 to 279.65 -- Revaluation Rumors Spur Gold Issues GENERAL DYNAMICS OFF Building Materials Strong -- Coppers Dip as Steels, Oils, Missiles Gain STOCKS ARE FIRM IN QUIET TRADING | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/cotton-declines-12-to-24-points-prices-drop-on-hedging-in-near.html | COTTON DECLINES 12 TO 24 POINTS; Prices Drop on Hedging in Near Months -- Exports for the Season Lag | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/u-s-sextet-ties-canadians.html | U. S. Sextet Ties Canadians | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/president-tries-golf-he-practices-on-south-lawn-of-the-white-house.html | PRESIDENT TRIES GOLF; He Practices on South Lawn of the White House | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/italian-budget-cuts-deficit.html | Italian Budget Cuts Deficit | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/ramjet-rises-70000-feet.html | Ramjet Rises 70,000 Feet | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/bruins-top-hawks-43-take-undisputed-possession-of-4th-place-in.html | BRUINS TOP HAWKS, 4-3; Take Undisputed Possession of 4th Place in Hockey | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/tv-russian-class-due-course-starting-feb-4-will-stress-technical.html | TV RUSSIAN CLASS DUE; Course Starting Feb. 4 Will Stress Technical Matter | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/court-noise-rating-found-equal-to-that-of-planes-from-newark.html | Court Noise Rating Found Equal To That of Planes From Newark | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/hartack-completes-miami-triple-on-alarullah-5to2-shot-gains.html | Hartack Completes Miami Triple on Alarullah; 5-TO-2 SHOT GAINS SIX-LENGTH SCORE Alarullah Victor Over Safe Landing -- Gallant Man Out of Widener at Hialeah | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/dr-henry-wahn.html | DR. HENRY WAHN | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/congressional-unit-warns-against-cut-in-taxes-now-inquiry-opposes.html | Congressional Unit Warns Against Cut in Taxes Now; INQUIRY OPPOSES CUT IN TAXES NOW | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/text-of-presidents-message-on-labor-law.html | Text of President's Message on Labor Law | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/u-s-court-upholds-veterans-priority.html | U. S. COURT UPHOLDS VETERANS' PRIORITY | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/lumber-production-11-below57-level.html | LUMBER PRODUCTION 1.1% BELOW57 LEVEL | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/indian-woman-bandit-slain.html | Indian Woman Bandit Slain | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/why-all-the-fuss-f-c-c-charges-are-analyzed-in-light-of-congressmen.html | Why All the Fuss?; F. C. C. Charges Are Analyzed in Light of Congressmen in Broadcasting | True | By Jack Gould | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/john-j-clair.html | JOHN J. CLAIR | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/sense-on-scientists.html | SENSE ON SCIENTISTS | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/jews-discuss-indemnities.html | Jews Discuss Indemnities | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/karachi-rite-installs-aga-khan.html | Karachi Rite Installs Aga Khan | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/sales-rose-5-in-this-area.html | Sales Rose 5% in This Area | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/cut-in-prison-term-refused-j-j-moran.html | CUT IN PRISON TERM REFUSED J. J. MORAN | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/cornell-alumni-award-goes-to-99-graduate.html | Cornell Alumni Award Goes to '99 Graduate | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/midwinter-furniture-show-harbinger-of-spring-flowers-give-life-to.html | Midwinter Furniture Show Harbinger of Spring Flowers Give Life to the Decorations in 90-Room Setting | True | By Rita Reif | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/excerpts-from-speech-by-fulbright.html | Excerpts From Speech by Fulbright | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/glen-ridge-dance-tonight.html | Glen Ridge Dance Tonight | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/louis-c-tiffany-exhibition-of-his-works-opens-today-at-museum-of.html | Louis C. Tiffany; Exhibition of His Works Opens Today at Museum of Contemporary Crafts | True | By Stuart Preston | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/m-d-international-a-study-in-goodwill.html | 'M. D. International,' a Study in Goodwill | True | J. P. S. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/eisenhower-asks-labor-law-curbs-on-racketeering-message-to-congress.html | EISENHOWER ASKS LABOR LAW CURBS ON RACKETEERING; Message to Congress Urges Secret Union Ballots and Full Financial Reports EISENHOWER ASKS LABOR LAW SHIFTS | True | By Joseph A. Loftusspecial To The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/robert-bowm-rail-leader-dies-former-president-of-c-o-and-perc.html | ROBERT BOWM, RAIL LEADER, DIES; Former President of C. &. O, and Pere Mar.quette Lines Was Aide to Erie Chief | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/science-is-linked-to-divine-design-murray-exaec-member-urges-new.html | SCIENCE IS LINKED TO DIVINE DESIGN; Murray, Ex-A.E.C. Member, Urges New Stress, With Home Playing Role | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/jobless-aid-funds-for-veterans-drop.html | JOBLESS AID FUNDS FOR VETERANS DROP | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/shortterm-paper-off-commercial-finance-notes-dipped-9-in-december.html | SHORT-TERM PAPER OFF; Commercial Finance Notes Dipped 9% in December | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/dispute-continues-in-new-rochelle.html | DISPUTE CONTINUES IN NEW ROCHELLE | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/hotel-executives-club-names-new-president.html | Hotel Executives Club Names New President | True | | 1986-01-10 | RE0000279250 | B00000691781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/mcracken-keeps-title-beats-dave-johnson-in-state-squash-racquets.html | M'CRACKEN KEEPS TITLE; Beats Dave Johnson in State Squash Racquets Final | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/new-south-africa-bible-alters-song-of-solomon.html | New South Africa Bible Alters Song of Solomon | True | North American Newspaper Alliance | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/scrap-iron-group-elects.html | Scrap Iron Group Elects | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/white-house-honors-rayburn-at-fete.html | White House Honors Rayburn at Fete | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/court-hearing-set-on-freeing-lanza.html | COURT HEARING SET ON FREEING LANZA | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/ienrensw.html | Ien--Rensw | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/florence-balloon-silhouette-sensational.html | Florence: Balloon Silhouette Sensational | True | By Marjorie J. Harleppspecial To the New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/europeans-defer-atom-arms-issue-no-decision-on-production-made-at.html | EUROPEANS DEFER ATOM ARMS ISSUE; No Decision on Production Made at Talks of France, Italy and West Germany | True | By Robert C. Dotyspecial To the New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/hamlet-to-sprout-into-busy-utopia-planning-contracts-call-for-a.html | HAMLET TO SPROUT INTO BUSY 'UTOPIA'; Planning Contracts Call for a Tax-Balanced City at Jefferson Valley, N. Y. GROWTH IS PRE-MAPPED Concern and Town Offering Perpetual Protection From Evils of Expansion | True | By Merrill Folsomspecial To the New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/yemen-reports-attack.html | Yemen Reports Attack | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/senator-would-give-space-task-to-aec.html | SENATOR WOULD GIVE SPACE TASK TO A.E.C. | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/business-loans-dip-235-million-4week-seasonal-decline-is-663.html | BUSINESS LOANS DIP 235 MILLION; 4-Week Seasonal Decline Is 663 Million, Against 434 Million a Year Earlier CUTBACKS ARE GENERAL Federal Reserve Absorbs Funds, but Excess Rises for Member Banks | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/girdler-will-build-cuba-sulphide-unit.html | GIRDLER WILL BUILD CUBA SULPHIDE UNIT | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/life-at-9-years-old.html | Life at 9 Years Old | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/top-atom-officials-shifted-in-britain.html | TOP ATOM OFFICIALS SHIFTED IN BRITAIN | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/corn-husker-out-of-race.html | Corn Husker Out of Race | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/city-college-fete-hails-gallagher-message-from-eisenhower-praises.html | CITY COLLEGE FETE HAILS GALLAGHER; Message From Eisenhower Praises Educator's Work -- 700 Attend Dinner | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/aspca-is-aided-by-dinner-dance-many-prominent-persons-are-hosts-at.html | A.S.P.C.A. IS AIDED BY DINNER DANCE; Many Prominent Persons Are Hosts at Animal Kingdom Ball Given at the Pierre | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/bill-would-expand-brussels-fair-role.html | BILL WOULD EXPAND BRUSSELS FAIR ROLE | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/parties-to-precede-ball-in-orange-n-j.html | PARTIES TO PRECEDE BALL IN ORANGE, N. J. | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/argentine-explosion-kills-9.html | Argentine Explosion Kills 9 | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/fanny-may-schedules-350000000-issues.html | Fanny May Schedules $350,000,000 Issues | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/minesweeper-joins-search-for-tugboat.html | MINESWEEPER JOINS SEARCH FOR TUGBOAT | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/lewis-and-clark-notes-minnesota-historical-society-possession.html | LEWIS AND CLARK NOTES; Minnesota Historical Society Possession Upheld Again | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/telephone-time-will-end-april-1-sponsor-also-to-relinquish-tuesday.html | 'TELEPHONE TIME' WILL END APRIL 1; Sponsor Also to Relinquish Tuesday A.B.C.-TV Spot -Title Bout Sold to Radio | True | By Val Adams | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/child-study-unit-plans-benefits-theatre-parties-on-feb-27-march-11.html | Child Study Unit Plans Benefits; Theatre Parties on Feb. 27, March 11 Are Scheduled | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/schilowitzhens-chel.html | Schilowitz,---Hens chel | True | tSpecflt, to Tle New York Tlm. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/bonn-house-split-on-moscow-talks-both-sides-favor-negotiation-by.html | BONN HOUSE SPLIT ON MOSCOW TALKS; Both Sides Favor Negotiation by Diplomats but Differ on Parley Topics | True | By M. S. Handlerspecial To the New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/man-tries-to-sell-gun-to-patrolman.html | MAN TRIES TO SELL GUN TO PATROLMAN | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/indonesia-to-push-case-plans-regional-fronts-to-free-west-new.html | INDONESIA TO PUSH CASE; Plans 'Regional Fronts' to 'Free' West New Guinea | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/high-court-scored-by-eastland-here.html | HIGH COURT SCORED BY EASTLAND HERE | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/paris-finance-chief-sees-end-of-deficit.html | PARIS FINANCE CHIEF SEES END OF DEFICIT | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/blast-tips-stir-little-rock.html | Blast Tips Stir Little Rock | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/holland-tunnel-rotary-adopted-city-approves-port-board-plan-to-ease.html | Holland Tunnel Rotary Adopted; City Approves Port Board Plan to Ease Traffic at Exit CITY ADOPTS PLAN FOR TUNNEL EXITS | True | By Charles G. Bennett | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/business-protests-coop-tax-benefits.html | BUSINESS PROTESTS CO-OP TAX BENEFITS | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/knowland-schedules-talks.html | Knowland Schedules Talks | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/lois-levetus-married-here.html | Lois Levetus Married Here | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/senators-offer-program-to-win-survival-race-inquiry-into-missile.html | SENATORS OFFER PROGRAM TO WIN 'SURVIVAL RACE'; Inquiry Into Missile Defense Charts Course of Action to Thwart Soviet Union HOUSE VOTES FUND BILL 1.2 Billion Measure Would Speed Up Work in Areas Suggested by Panel SENATORS OFFER PLAN ON DEFENSE | True | By John D. Morrisspecial to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/blast-laid-to-lacquer-solvent.html | Blast Laid to Lacquer Solvent | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/joseph-h-wilson-state-aide-dies-director-of-budget-bureau-in-192731.html | JOSEPH H. WILSON, STATE AIDE, DIES; Director of Budget Bureau in 1927-31 Was a Warden Upstate for Ten Years | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/books-and-authors.html | Books and Authors | True | | 1986-01-10 | RE0000279250 | B00000691781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/earl-sloan-sargeant.html | EARL SLOAN SARGEANT | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/naval-stores.html | NAVAL STORES | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/coast-guard-admiral-named.html | Coast Guard Admiral Named | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/jewish-show-here-tomorrow.html | Jewish Show Here Tomorrow | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/2-die-as-train-rams-truck.html | 2 Die as Train Rams Truck | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/ousted-union-aide-denies-kickbacks.html | OUSTED UNION AIDE DENIES KICKBACKS | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/flight-of-host-imperils-perons-venezuela-stay.html | Flight of Host Imperils Peron's Venezuela Stay | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/theatre-new-musical-the-body-beautiful-staged-at-broadway.html | Theatre: New Musical; The Body Beautiful Staged at Broadway | True | By Brooks Atkinson | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/india-to-propose-u-s-loan-terms-mission-to-start-sunday-for.html | INDIA TO PROPOSE U. S. LOAN TERMS; Mission to Start Sunday for Washington -- New Delhi and France Sign Accord | True | By A. M. Rosenthalspecial To the New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/snowstorm-rages-in-texas.html | Snowstorm Rages in Texas | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/greek-cypriotes-continue-strife-new-leftright-incidents-occur-over.html | GREEK CYPRIOTES CONTINUE STRIFE; New Left-Right Incidents Occur Over Wide Area - Makarios Urges Unity | True | Dispatch of The Times, London. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/low-bids-on-state-project.html | Low Bids on State Project | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/bribe-inquiry-goes-on-west-new-york-police-chief-questioned-by.html | BRIBE INQUIRY GOES ON; West New York Police Chief Questioned by State Aide | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/czechs-imprison-priest.html | Czechs Imprison Priest | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/mrs-porter-wins-from-miss-preuss-gains-a-4and-3-victory-in-doherty.html | MRS. PORTER WINS FROM MISS PREUSS; Gains a 4-and-3 Victory in Doherty Golf -- Miss Gery Upsets Miss Goodwin | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/fire-wrecks-college-library.html | Fire Wrecks College Library | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/tip-for-towel-buyers.html | Tip for Towel Buyers | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/bibbia-leads-in-bobsledding.html | Bibbia Leads in Bobsledding | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/john-o-chappfll.html | JOHN O. CHAPPF-.LL | True | Special to The New Yort Ttmes. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/march-draft-call-13000.html | March Draft Call 13,000 | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/tufts-tuition-rises-150.html | Tufts Tuition Rises $150 | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/text-of-senate-units-defense-findings.html | Text of Senate Unit's Defense Findings | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/british-invasion-small-cars-for-the-autorich-u-s.html | British Invasion: Small Cars for the Auto-Rich U. S. | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/in-the-nation-the-supreme-court-rejects-an-improper-function.html | In The Nation; The Supreme Court Rejects an Improper Function | True | By Arthur Krock | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/metropolitan-unit-for-transit-backed.html | METROPOLITAN UNIT FOR TRANSIT BACKED | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/archives/reaches-ciudad-trujillo.html | Reaches Ciudad Trujillo | True | | 1986-01-10 | RE0000279250 | B00000691781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/rival-union-planned-aflcio-opens-meeting-of-laundry-workers-today.html | RIVAL UNION PLANNED; A.F.L.-C.I.O. Opens Meeting of Laundry Workers Today | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/priest-on-trial-today-french-cleric-is-accused-of-killing-pregnant.html | PRIEST ON TRIAL TODAY; French Cleric Is Accused of Killing Pregnant Girl, 19 | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/us-gives-cancer-study-fund.html | U.S. Gives Cancer Study Fund | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/atom-aide-confirmed-senate-approves-mkinney-for-world-agency-post.html | ATOM AIDE CONFIRMED; Senate Approves M'Kinney for World Agency Post | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/sidelights-switch-in-illmo-saves-time.html | Sidelights; Switch in Illmo Saves Time | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/two-cities-honored-phoenix-and-ottawa-receive-fire-prevention.html | TWO CITIES HONORED; Phoenix and Ottawa Receive Fire Prevention Awards | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/city-to-auction-29-autos.html | City to Auction 29 Autos | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/susan-g-thayer-engaged-to-wed-be-bride-of-david-richmond-wilmerding.html | SUSAN G. THAYER ENGAGED TO WED; Be Bride of David Richmond Wilmerding Jr., Yale '57 | | Special to The New York Time. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/meyner-acclaims-efforts-of-kenny-hails-retiring-hudson-chief-as.html | MEYNER ACCLAIMS EFFORTS OF KENNY; Hails Retiring Hudson Chief as 'Truly Good' Democrat Who Will Be Missed | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/pound-circulation-off-notes-in-use-fell-28414000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell 28,414,000 in Week to 1,966,359,000 | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/of-local-origin.html | Of Local Origin | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/puerto-rico-told-to-cut-gambling-governor-bids-legislature-channel.html | PUERTO RICO TOLD TO CUT GAMBLING; Governor Bids Legislature Channel Capital to More Productive Activities | | By Peter Kihssspecial To the New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/u-s-carloadings-continue-to-fall-revenue-freight-is-put-at-572353-u.html | U. S. CARLOADINGS CONTINUE TO FALL; Revenue Freight Is Put at 572,353 Units, or 12.9% Below the '57 Level | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/national-effort-forecast-in-search-for-new-boat-laws-tentative-plan.html | National Effort Forecast in Search for New Boat Laws; TENTATIVE PLAN IS REVEALED HERE Registration of Boats First Step in Formula for New and Workable Laws | | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/bechtel-will-head-advisers-to-weeks.html | BECHTEL WILL HEAD ADVISERS TO WEEKS | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/meyner-may-ask-peak-400-million-business-income-tax-plan-expected.html | MEYNER MAY ASK PEAK 400 MILLION; Business Income Tax Plan Expected to Accompany Record Jersey Budget | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/imperial-oil-sees-rise-earnings-listed-by-oil-concerns.html | Imperial Oil Sees Rise; EARNINGS LISTED BY OIL CONCERNS | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/3-packers-to-enter-army.html | 3 Packers to Enter Army | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/tent-theatre-slated-upstate.html | Tent Theatre Slated Upstate | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/newsprint-mill-capacity-up.html | Newsprint Mill Capacity Up | True | | 1986-01-10 | RE0000279250 | B00000691781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/u-s-booters-bow-10.html | U. S. Booters Bow, 1-0 | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/seven-missing-in-fire-baby-is-killed-21-are-hurt-in-chicago.html | SEVEN MISSING IN FIRE; Baby Is Killed, 21 Are Hurt in Chicago Apartment Blaze | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/callas-arrives-here-silent-on-whether-she-will-sing-again-in-rome.html | CALLAS ARRIVES HERE; Silent on Whether She Will Sing Again in Rome | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/to-enact-social-laws-state-joint-committee-is-reported-studying.html | To Enact Social Laws; State Joint Committee Is Reported Studying Issues and Problems | True | RAY S. ASHBERY, | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/cotton-ginnings-dip-1957-crop-bales-to-jan-16-19-below-1956-level.html | COTTON GINNINGS DIP; 1957 Crop Bales to Jan. 16 19% Below 1956 Level | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/womans-press-club-awards-scholarship.html | Woman's Press Club Awards Scholarship | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/kenya-bars-capital-to-native-meetings.html | KENYA BARS CAPITAL TO NATIVE MEETINGS | True | Dispatch of The Times, London | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/los-angeles-buses-resume-runs-today.html | LOS ANGELES BUSES RESUME RUNS TODAY | True | Special to The New York Times | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/a-death-in-hiroshima.html | A DEATH IN HIROSHIMA | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/son-to-mrs-l-p-weicker-jr.html | Son to Mrs. L. P. Weicker Jr. | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/c-i-a-digests-changed-report-denied-that-president-found-data-too.html | C. I. A. DIGESTS CHANGED; Report Denied That President Found Data Too Long | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/weather-improves-net-of-laclede-gas-utility-weighs-11000000.html | Weather Improves Net of Laclede Gas; Utility Weighs $11,000,000 Financing | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/baseball-giants-eye-pay-tv-in-1958-no-more-free-video-says-stoneham.html | BASEBALL GIANTS EYE PAY TV IN 1958; No More Free Video, Says Stoneham -- Seeks Deal at Majors' Meetings | True | By Roscoe McGowen | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/egyptsyria-union-seen-cairo-mideast-news-agency-cites-damascus.html | EGYPT-SYRIA UNION SEEN; Cairo Mideast News Agency Cites Damascus Report | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/joyce-reingold-wed-married-in-her-home-here-to-mal-baumgarten.html | JOYCE REINGOLD WED; Married in Her Home Here to Mal Baumgarten | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/missile-plant-set-in-japan.html | Missile Plant Set in Japan | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/bartok-concerto-isaac-stern-soloist-with-philharmonic.html | Bartok Concerto; Isaac Stern Soloist With Philharmonic | True | By Howard Taubman | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/eisenhower-names-7-new-ambassadors.html | EISENHOWER NAMES 7 NEW AMBASSADORS | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/canadian-pacific-plans-issue.html | Canadian Pacific Plans Issue | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/comment-by-the-governor.html | Comment by the Governor | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/measles-epidemic-in-albany.html | Measles Epidemic in Albany | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/police-is-hit-at-a-city-school-teacher-also-attacked-board-still.html | POLICE IS HIT AT A CITY SCHOOL; Teacher Also Attacked -Board Still Opposes Use of Uniformed Guards | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/to-avoid-dry-skin.html | To Avoid Dry Skin | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/operating-profits-of-allied-chemical-show-77-decline.html | Operating Profits Of Allied Chemical Show 7.7% Decline | True | | 1986-01-10 | RE0000279250 | B00000691781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/rights-bill-offered-javits-measure-would-widen-injunction-powers.html | RIGHTS BILL OFFERED; Javits Measure Would Widen Injunction Powers | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/new-curb-on-firemen-certain-jobs-are-forbidden-even-outside-the.html | NEW CURB ON FIREMEN; Certain Jobs Are Forbidden, Even Outside the City | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/bias-fight-urged-by-presbyterians-council-cautions-churches-not-to.html | BIAS FIGHT URGED BY PRESBYTERIANS; Council Cautions Churches Not to Back Segregation in Private Schools | True | By William G. Weartspecial To the New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/quake-jolts-west-norway.html | Quake Jolts West Norway | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/dr-carlson-quits-state-university-president-ends-long-clash-over.html | DR. CARLSON QUITS STATE UNIVERSITY; President Ends Long Clash Over His Aim to Create a Centralized Campus Dr. Carlson Resigns as President Of State University in Dispute | True | By Benjamin Fine | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/mailers-denied-2d-rise-boston-union-that-struck-in-57-loses.html | MAILERS DENIED 2D RISE; Boston Union That Struck in '57 Loses Arbitration Plea | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/pier-safety-code-drawn-for-state-board-of-standards-hopes-to-cut.html | PIER SAFETY CODE DRAWN FOR STATE; Board of Standards Hopes to Cut the 'Highest Injury Rate of Any Industry' | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/hungarian-parliament-called.html | Hungarian Parliament Called | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/iowa-publicist-gets-u-s-post.html | Iowa Publicist Gets U. S. Post | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/soviet-envoy-sets-a-visit-with-the-nixon-zaroubin-arranges-his.html | SOVIET ENVOY SETS A VISIT WITH THE NIXON; Zaroubin Arranges His First Call on Vice President to Bid Farewell Today | True | By Allen Druryspecial To the New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/governor-gives-plan-to-cut-road-deaths-governor-offers-road-safety.html | Governor Gives Plan To Cut Road Deaths; GOVERNOR OFFERS ROAD SAFETY PLAN | True | By Leo Eganspecial To the New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/art-more-than-inspiration-to-many-fashion-creators.html | Art More Than Inspiration To Many Fashion Creators | True | By Phyllis Lee Levin | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/house-group-closes-hearings-on-pay-tv.html | HOUSE GROUP CLOSES HEARINGS ON PAY TV | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/racing-yacht-catches-fire.html | Racing Yacht Catches Fire | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/four-deadlocked-for-chess-lead-lombardy-martin-panno-win-adjourned.html | FOUR DEADLOCKED FOR CHESS LEAD; Lombardy, Martin, Panno Win Adjourned Games to Tie Bisguier in Bogota | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/oil-venezuelas-commercial-lifeblood-flows-on-despite-revolution.html | Oil, Venezuela's Commercial Lifeblood, Flows On Despite Revolution | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/seven-are-named-for-158490-race-round-table-promised-land-top-field.html | SEVEN ARE NAMED FOR $158,490 RACE; Round Table, Promised Land Top Field in Tomorrow's Santa Anita Maturity | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/paris-big-brimmed-hats-are-dramatic.html | Paris: Big Brimmed Hats Are Dramatic | True | By Patricia Petersonspecial To the New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/basilio-and-robinson-formally-sign-for-title-fight.html | Basilio and Robinson Formally Sign For Title Fight | True | | 1986-01-10 | RE0000279250 | B00000691781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/harriman-to-ask-state-wage-rise-15000000-proposal-held-threat-to.html | HARRIMAN TO ASK STATE WAGE RISE; $15,000,000 Proposal Held Threat to Continuation of Income Tax Cuts | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/u-s-policies-held-to-harm-canada-ottawa-economists-report-deplores.html | U. S. POLICIES HELD TO HARM CANADA; Ottawa Economists' Report Deplores Effect of Farm and Tariff Programs | True | By Raymond Daniellspecial To the New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/bank-meetings-minneapolis.html | BANK MEETINGS; MINNEAPOLIS | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/times-driver-dies-in-truck.html | Times Driver Dies in Truck | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/shining-officers-boots-is-bonn-soldiers-chore.html | Shining Officers' Boots Is Bonn Soldiers' Chore | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/profit-mark-set-by-r-j-reynolds-tobacco-companys-57-net-615-a-share.html | PROFIT MARK SET BY R. J. REYNOLDS; Tobacco Company's '57 Net $6.15 a Share, Compared With $5.91 for 1956 | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/william-hunneman-jri.html | WILLIAM HUNNEMAN JR.I | True | Mpedal to The New York r,me. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/utility-cuts-outlays-but-pacific-lighting-sets-58-total-at-2d.html | UTILITY CUTS OUTLAYS; But Pacific Lighting Sets '58 Total at 2d Highest Ever | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/hoffa-takes-over-court-order-puts-monitors-in-union-hoffa-takes.html | Hoffa Takes Over; Court Order Puts Monitors in Union; HOFFA TAKES OVER UNION PRESIDENCY | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/west-in-berlin-protest-three-powers-prod-soviet-on-armed-workers.html | WEST IN BERLIN PROTEST; Three Powers Prod Soviet on Armed Workers' March | True | Special to The New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/two-die-in-london-fire-blaze-rages-in-passageways-under-meat-market.html | TWO DIE IN LONDON FIRE; Blaze Rages in Passageways Under Meat Market | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/extension-urged-on-g-i-loan-plan-but-builders-propose-that-va-set-i.html | EXTENSION URGED ON G. I. LOAN PLAN; But Builders Propose That V.A. Set Interest Ceiling -'Red Tape' Criticized | True | By Walter H. Sternspecial To the New York Times. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/uaw-backs-plan-to-share-profits-delegates-also-support-reuther.html | U.A.W. BACKS PLAN TO SHARE PROFITS; Delegates Also Support Reuther Program Seeking Productivity Pay Rises | True | By Damon Stetsonspecial To the New York Times | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/ishbel-m-keefer-wxll-e-a-iedl-vassar-alumna-engaged-te-dr-carl.html | ISHBEL M. KEEFER wxLL _E_A_IEDl; Vassar Alumna Engaged to' Dr. Carl Lyle Jr., Interne in San Francisco | True | S0eciaJ to The .'ew York Time. | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/he-takes-off-for-teheran.html | He Takes Off for Teheran | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/civic-group-backs-city-bid-for-funds.html | CIVIC GROUP BACKS CITY BID FOR FUNDS | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/bankers-abandon-conciliation-bid-parley-on-wider-privileges-for.html | BANKERS ABANDON CONCILIATION BID; Parley on Wider Privileges for Savings Units Fails to Patch Up Differences BANKERS ABANDON CONCILIATION BID | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/robbins-seeks-dancers-plans-to-create-four-ballets-for-festival-in.html | ROBBINS SEEKS DANCERS; Plans to Create Four Ballets for Festival in Italy | True | | 1986-01-10 | RE0000279250 | B00000691781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-24 | 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/sinclair-oil-says-variety-of-factors-cut-net-in-1957-by-around-11.html | Sinclair Oil Says Variety of Factors Cut Net in 1957 by Around 11 Million | True | | 1986-01-10 | RE0000279250 | B00000691781 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/canada-reports-record-exports-but-gain-over-1956-is-small-shipments.html | CANADA REPORTS RECORD EXPORTS; But Gain Over 1956 Is Small -- Shipments to U. S. Rise, Those to Britain Fall | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/electronic-wonder-car-roadtested-before-its-made.html | Electronic Wonder: Car Road-Tested Before It's Made | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/dr-samuel-r-rorh.html | DR. ,SAMUEL R. Ro'r..H | True | Special to The New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/julie-belle-wins-sprint.html | Julie Belle Wins Sprint | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/pay-rises-opposed-by-norwalk-mayor.html | PAY RISES OPPOSED BY NORWALK MAYOR | True | Special to The New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/woman-executive-protests-exclusion-from-executive-flight-for-men.html | Woman Executive Protests Exclusion From 'Executive Flight' for Men Only | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/roma-booters-to-visit-russia.html | Roma Booters to Visit Russia | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/fusion-device-built-swedens-machine-similar-to-britains-scientist.html | FUSION DEVICE BUILT; Sweden's Machine Similar to Britain's, Scientist Says | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/wedding-in-summer-for-gabrielle-ladd.html | WEDDING IN SUMMER FOR GABRIELLE LADD | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/books-authors.html | Books -- Authors | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/style-show-friday-display-at-theatre-to-help-a-convent-in-tokyo.html | STYLE SHOW FRIDAY; Display, at Theatre to Help a Convent in Tokyo | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/labor-law-proposals.html | LABOR LAW PROPOSALS | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/mrs-streit-gains-on-florida-links-dot-kirby-nan-berry-and-miss.html | MRS. STREIT GAINS ON FLORIDA LINKS; Dot Kirby, Nan Berry and Miss Downey Advance to Doherty Semi-Finals | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/blood-drive-in-queens-bayside-group-gives-today-monday-schedule-set.html | BLOOD DRIVE IN QUEENS; Bayside Group Gives Today, -- Monday Schedule Set | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/143-quit-nassau-strike-utility-workers-vote-to-seek-return-to-their.html | 143 QUIT NASSAU STRIKE; Utility Workers Vote to Seek Return to Their Jobs | True | Special to The New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/ball-in-brooklyn-helps-trust-fund-junior-league-chapter-holds-event.html | BALL IN BROOKLYN HELPS TRUST FUND; Junior League Chapter Holds Event -- Parties Precede and Follow Main Fete | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/boston-college-on-top-downs-new-york-a-c-five-by-7668-for-10th-in.html | BOSTON COLLEGE ON TOP; Downs New York A. C. Five by 76-68 for 10th in Row | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/philadelphia-subway-flooded.html | Philadelphia Subway Flooded | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/mrs-t-elliott-tolsoni.html | MRS. T. ELLIOTT TOLSONI | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/party-bias-oath-faces-rejection-alabama-democrats-said-to-drop-plan.html | PARTY BIAS OATH FACES REJECTION; Alabama Democrats Said to Drop Plan for Curb on Negro Candidates | True | | 1986-01-10 | RE0000279251 | B00000691782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/three-teams-seek-world-bridge-title.html | THREE TEAMS SEEK WORLD BRIDGE TITLE | True | Special to The New York Times | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/soft-coal-output-dips.html | Soft Coal Output Dips | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/gale-winds-expected-to-buffet-city-today.html | Gale Winds Expected To Buffet City Today | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/delany-and-deacon-jones-lower-meet-records-at-philadelphia.html | Delany and Deacon Jones Lower Meet Records at Philadelphia; Villanova Ace Wins Mile in 4:08.1 - Iowan Timed in 8:58.6 for 2 Miles | True | By Joseph M. Sheehanspecial To the New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/cornelius-whitney-marries-in-nevada.html | CORNELIUS WHITNEY MARRIES IN NEVADA | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/student-unrest-troubling-spain-franco-regimes-principal-concern-is.html | STUDENT UNREST TROUBLING SPAIN; Franco Regime's Principal Concern Is Communists' Gains Among Youths | True | By Benjamin Welles | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/presbytery-seeking-850000.html | Presbytery Seeking $850,000 | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/defense-buildup-urged-for-arctic-report-bids-u-s-canada-extend.html | DEFENSE BUILD-UP URGED FOR ARCTIC; Report Bids U. S., Canada Extend Joint Frontier to Russia's Northern Rim | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/tax-relief-asked-by-authors-league.html | TAX RELIEF ASKED BY AUTHORS LEAGUE | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/mrs-leslie-m-pierce.html | MRS. LESLIE M. PIERCE | True | oedal . The New York Times, | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/great-plains-crop-damage.html | Great Plains Crop Damage | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/something-missing.html | SOMETHING MISSING. | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/strike-disrupts-central-service-conductors-7hour-wildcat-walkout.html | STRIKE DISRUPTS CENTRAL SERVICE; Conductors' 7-Hour Wildcat Walkout Ties Up Line in Buffalo-Albany Area | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/chorale-seeks-members.html | Chorale Seeks Members | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/japan-arms-sales-up-u-s-military-purchases-rose-43500000-in-year.html | JAPAN ARMS SALES UP; U. S. Military Purchases Rose $43,500,000 in Year | True | Special to The New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/656-million-sought-for-state-schools.html | 656 MILLION SOUGHT FOR STATE SCHOOLS | True | Special to The New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/life-insurer-chooses-a-new-vice-president.html | Life Insurer Chooses A New Vice President | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/australia-scores-155-loses-six-wickets-in-third-test-against-south.html | AUSTRALIA SCORES 155; Loses Six Wickets in Third Test Against South Africa | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/teheran-crowds-welcome-dulles-iran-is-expected-to-press-u-s-to.html | TEHERAN CROWDS WELCOME DULLES; Iran Is Expected to Press U. S. to Become Full Ally Within Baghdad Pact | True | By Foster Haileyspecial To the New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/all-months-off-on-cotton-board-futures-close-25-cents-to-1-a-bale.html | ALL MONTHS OFF ON COTTON BOARD; Futures Close 25 Cents to $1 a Bale Lower During Quiet Trading Session | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/edgar-a-clark.html | EDGAR A. CLARK | True | Special to The lew York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/i-john-n-howitt-72-a-magazine-artist.html | i JOHN N. HOWITT, 72, A MAGAZINE ARTIST | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/soviet-envoy-in-call-on-nixon-backs-wider-visitor-exchange-soviet.html | Soviet Envoy, in Call on Nixon, Backs Wider Visitor Exchange; Soviet Envoy, in Call on Nixon, Backs Wider Visitor Exchange | True | By William S. Whitespecial To the New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/peipings-army-to-raise-food.html | Peiping's Army to Raise Food | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/interest-and-foreign-aid.html | INTEREST AND FOREIGN AID | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/u-s-attorneys-aide-quits.html | U. S. Attorney's Aide Quits | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/excerpts-from-strauss-statement-and-texts-of-british-and-aec.html | Excerpts From Strauss Statement and Texts of British and A.E.C. Observations; Excerpts and Texts of Statements on Power | True | Special to The New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/caracas-revolt-aim-for-6-months-civilian-group-operated-so-secretly.html | CARACAS REVOLT AIM FOR 6 MONTHS; Civilian Group Operated So Secretly Its Leaders Were Unknown to Each Other | True | Special to The New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/swift-to-build-in-south.html | Swift to Build in South | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/gross-loses-a-bid-for-years-liberty.html | GROSS LOSES A BID FOR YEAR'S LIBERTY | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/hpower-system-to-take-20-years-first-of-6-stages-outlined-by.html | H-POWER SYSTEM TO TAKE 20 YEARS; First of 6 Stages Outlined by British -- Heat Gauged by Celestial Methods | True | By John Hillaby | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/capetown-regime-wins-test.html | Capetown Regime Wins Test | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/music-notes.html | MUSIC NOTES | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/ontario-sextet-routs-cornell.html | Ontario Sextet Routs Cornell | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/polish-strike-threat-wroclaw-machine-workers-said-to-demand-20-rise.html | POLISH STRIKE THREAT; Wroclaw Machine Workers Said to Demand 20% Rise | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/list-on-hungary-is-burned-by-u-n-aide-who-balked-at-turning-over.html | LIST ON HUNGARY IS BURNED BY U. N.; Aide Who Balked at Turning Over Names of Witnesses Feeds Them to Flames | True | By Lindesay Parrottspecial To the New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/giants-enroll-rhodes-virgil-and-shipley-also-accept-contracts-for.html | GIANTS ENROLL RHODES; Virgil and Shipley Also Accept Contracts for 1958 Season ; | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/former-bey-of-tunis-moved.html | Former Bey of Tunis Moved | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/gunman-takes-4800-here.html | Gunman Takes $4,800 Here | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/plea-spurs-child-aid-welfare-chief-here-declares-problems-are.html | PLEA SPURS CHILD AID; Welfare Chief Here Declares Problems Are Increasing | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/s-b-ashbrook-75-philatelist-dies-expert-on-19th-century-us-stamps.html | S. B. ASHBROOK, 75, PHILATELIST, DIES; Expert on 19th Century U.S. Stamps Did Research on History of Rare Items | True | Special to The New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/u-a-w-to-raise-50-million-fund-reuther-says-union-is-not-strikehappy.html | U. A. W. TO RAISE 50-MILLION FUND; Reuther Says Union Is Not 'Strike-Happy' and Aims Only to Improve Hand | True | By Damon Stetsonspecial To the New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/cadets-police-in-pistol-match.html | Cadets, Police in Pistol Match | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/art-of-japan-to-be-exhibited.html | Art of Japan to Be Exhibited | True | Special to The New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/force-is-charged-in-ship-election-nmu-cites-pressure-in-poll-of.html | FORCE IS CHARGED IN SHIP ELECTION; N.M.U. Cites Pressure in Poll of Robin Men -- Seafarers Deride the Complaint | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/hungarian-fencer-uses-conversation-of-blade-bankuti-overcomes.html | Hungarian Fencer Uses Conversation of Blade; Bankuti Overcomes Teaching Problem on Long Island | True | By Harry V. Forgeronspecial To the New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/turtle-bay-music-school-will-be-aided-by-benefit-at-the-entertainer.html | Turtle Bay Music School Will Be Aided By Benefit at 'The Entertainer' Feb. 27 | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/power-from-hydrogen.html | POWER FROM HYDROGEN | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/charles-barton-legislator-dies-i-was-president-of-jerseyi-senate.html | CHARLES BARTON, LEGISLATOR, DIES; I Was President of Jersey I Senate and First Clerk I I to Sitte H7h Court I | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/dennis-crosby-will-marry.html | Dennis Crosby Will Marry | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/missile-jammer-for-planes-gains-electronic-countermeasures-for-u-s.html | MISSILE 'JAMMER' FOR PLANES GAINS; Electronic Countermeasures for U. S. Atom Bombers Now Well Advanced | True | By Jack Raymond | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/lilly-dache-turns-to-invention-hat-designer-gets-a-patent-for.html | Lilly Dache Turns to Invention; Hat Designer Gets a Patent for Blender of Face Powder Foot Kneading Made as Easy as Walking, With Rubber Rug Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/exiled-leader-returning.html | Exiled Leader Returning | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/opera-borkh-as-salome.html | Opera: Borkh as Salome | True | By Howard Taubman | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/new-york-skaters-win.html | New York Skaters Win | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/gallegos-waits-in-mexico.html | Gallegos Waits in Mexico | True | Special to The New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/isabel-m-aguilera-prospective-bride.html | ISABEL M. AGUILERA PROSPECTIVE BRIDE | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/public-printer-to-speak-here.html | Public Printer to Speak Here | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/sidelights-u-s-is-coming-to-market.html | Sidelights; U. S. Is Coming to Market | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/cyprus-again-calm-leftwing-unions-end-their-two-days-of-strikes.html | CYPRUS AGAIN CALM; Left-Wing Unions End Their Two Days of Strikes | True | Dispatch of The Times, London. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/supervaccine-seen-doctors-say-it-could-be-made-to-fight-colds-flu.html | SUPER-VACCINE SEEN; Doctors Say It Could Be Made to Fight Colds, Flu and Polio | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/watson-ahead-at-panama.html | Watson Ahead at Panama | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/steel-issues-lead-rally-in-market-flurry-follows-report-of-a-rise.html | STEEL ISSUES LEAD RALLY IN MARKET; Flurry Follows Report of a Rise in Price of Scrap -- Pace of Trade Quickens INDEX UP 2.16 TO 281.81 Most Gains in Fractions -- Alcoa Advances 3 1/8 -- A. T. & T. Dips 1/4 | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/fuel-oil-price-is-cut.html | Fuel Oil Price Is Cut | True | | 1986-01-10 | RE0000279251 | B00000691782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/esso-cuts-fuel-prices-reductions-on-heavy-oil-range-from-17-to-28c.html | ESSO CUTS FUEL PRICES; Reductions on Heavy Oil Range From 17 to 28c a Barrel | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/summerfield-ties-mail-plea-to-arms-says-postal-deficits-absorb.html | SUMMERFIELD TIES MAIL PLEA TO ARMS; Says Postal Deficits Absorb Needed Defense Funds -- Asks 4c and 5c Letters | True | By C. P. Trussell | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/commission-suspends-wrestling-at-st-nicholas-arena-because-of.html | Commission Suspends Wrestling at St. Nicholas Arena Because of Rioting OTHER PROMOTERS RECEIVE WARNING Ban on St. Nicks Wrestling to Stay Until Protection Is Deemed Adequate | True | By Joseph C. Nichols | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/city-to-get-highway-aid-state-and-us-will-pay-for-most-of.html | CITY TO GET HIGHWAY AID; State and U. S. Will Pay for Most of Triborough Links | True | Special to The New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/peter-burke-65-dead-trooper-joined-original-state-police.html | PETER BURKE, 65, DEAD; Trooper Joined Original State Police Organization in 1917 | True | special to Ti3 New York T]mel. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/musical-on-feb-7-to-aid-day-school-music-man-performance-will.html | MUSICAL ON FEB. 7 TO AID DAY SCHOOL; ' Music Man' Performance Will Augment Scholarship Fund at Scarborough | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/major-leagues-expected-to-adopt-new-rules-on-territorial-rights.html | Major Leagues Expected to Adopt New Rules on 'Territorial Rights' Today; OWNERS TO MEET IN JOINT SESSION Proposal Aimed to Prevent Squabbling on Franchise Shifts Certain to Pass | True | By John Drebinger | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/penn-college-names-craven.html | Penn College Names Craven | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/versatile-plastic-patching.html | Versatile Plastic Patching | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/frank-singman.html | Frank -- Singman | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/state-science-teachers-elect.html | State Science Teachers Elect | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/of-local-origin.html | Of Local Origin | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/murtagh-found-to-exceed-power-judge-rules-traffic-cases-from.html | MURTAGH FOUND TO EXCEED POWER; Judge Rules Traffic Cases From Brooklyn Can't Be Tried in Manhattan | True | By James P. McCaffrey | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/col-william-hodgson-diplomat-dies-helped-to-establish-corps-in.html | Col. William Hodgson, Diplomat, Dies; Helped to Establish Corps in Australia | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/exfollies-girl-aided-annabelle-buchan-widow-back-on-chicago-relief.html | EX-FOLLIES GIRL AIDED; Annabelle Buchan, Widow, Back on Chicago Relief | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/news-of-food-puddings-seasonal-now-use-of-spices-raisins-is.html | News of Food: Puddings Seasonal Now; Use of Spices, Raisins Is Suggested -- Recipes for Desserts Listed | True | By June Owen | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/monroney-looks-ahead-to-62.html | Monroney Looks Ahead to '62 | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/glen-alden-begins-to-spin-off-mines.html | GLEN ALDEN BEGINS TO SPIN OFF MINES | True | Special to The New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/snow-in-the-city.html | SNOW IN THE CITY | True | | 1986-01-10 | RE0000279251 | B00000691782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/3-firemen-hurt-in-blaze.html | 3 Firemen Hurt in Blaze | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/frank-sohl-60-head-of-printing-concern.html | FRANK SOHL, 60, HEAD OF PRINTING CONCERN | True | Special to The New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/foreign-affairs-foreign-aid-ii-the-crux-of-the-problem.html | Foreign Affairs; Foreign Aid: II -- The Crux of the Problem | True | By C. L. Sulzberger | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/brookline-rink-gains-three-canadian-teams-also-score-in-utica.html | BROOKLINE RINK GAINS; Three Canadian Teams Also Score in Utica Curling | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/landlords-lose-luxury-rent-bid-supreme-court-justice-backs-state.html | LANDLORDS LOSE LUXURY RENT BID; Supreme Court Justice Backs State Agency -- Refuses to Broaden Decontrol LIMIT OF $416 UPHELD Apartment Owners Declare Level Is 'Arbitrary' -- File Appeal to Higher Bench | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/shop-talk-a-burning-question-to-chemise-or-not.html | Shop Talk; A Burning Question: to Chemise or Not | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/spellman-to-join-rite-for-paulists-pontifical-mass-will-mark-their.html | SPELLMAN TO JOIN RITE FOR PAULISTS; Pontifical Mass Will Mark Their Century -- Seminary Day for Episcopalians | True | By George Dugan | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/youths-honor-nixon-achievement-unit-make-him-its-first-honorary.html | YOUTHS HONOR NIXON; Achievement Unit Make Him Its First Honorary Member | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/frank-shaw-80-excoast-mayor-controversial-los-angeles-official.html | FRANK SHAW, 80, EX-COAST MAYOR; Controversial Los Angeles Official Dies/Lost Out in '38 Recall Election | True | Special to The New York Ttme. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/wool-import-aid-asked-easing-of-quota-system-is-urged-by-city.html | WOOL IMPORT AID ASKED; Easing of Quota System Is Urged by City Official | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/oswego-plan-gains-dispute-over-mayorteacher-may-bring-a-referendum.html | OSWEGO PLAN GAINS; Dispute Over Mayor-Teacher May Bring a Referendum | True | Special to The New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/elaine-millers-troth-n-y-u-postgraduate-student-engaged-to-ray.html | ELAINE MILLER'S TROTH; N. Y. U. Post-Graduate Student Engaged to Ray Epstein | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/driver-freed-in-deaths-jury-in-westchester-clears-car-loaded-with.html | DRIVER FREED IN DEATHS; Jury in Westchester Clears Car Loaded With 15 Youths | True | Special to The New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/tondreau-cane.html | Tondreau -- Cane | True | Special to The New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/decor-lectures-due-creative-club-plans-series-of-talks-by-c-b-lamar.html | DECOR LECTURES DUE; Creative Club Plans Series of Talks by C. B. Lamar | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/thor-test-delayed-wet-weather-prevents-missile-trial-in-florida.html | THOR TEST DELAYED; Wet Weather Prevents Missile Trial in Florida | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/italian-deputies-for-missile-bases.html | ITALIAN DEPUTIES FOR MISSILE BASES | True | Special to The New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/venturi-and-demaret-share-coast-golf-lead-with-133s-harney-and-marr.html | Venturi and Demaret Share Coast Golf Lead With 133's; HARNEY AND MARR 2 STROKES BEHIND Get 135's to Follow Venturi, Demaret After 36 Holes of Thunderbird Golf | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/guatemala-railway-of-united-fruit-co-withholds-dividend-companies.html | Guatemala Railway Of United Fruit Co. Withholds Dividend; COMPANIES TAKE DIVIDEND ACTION | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/witkowski-accepts-hudson-bid.html | Witkowski Accepts Hudson Bid | True | Special to The New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/police-to-survey-street-lighting-will-report-areas-where-better.html | POLICE TO SURVEY STREET LIGHTING; Will Report Areas Where Better Illumination Will Help Reduce Crime | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/lanica-borrows-2-million.html | LANICA Borrows 2 Million | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/airline-names-three-aides.html | Airline Names Three Aides | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/joseph-f-bloom.html | JOSEPH F. BLOOM | True | Special to The New York Times | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/soviet-censures-kindly-comrade-daghestans-trade-minister-sided-with.html | SOVIET CENSURES KINDLY COMRADE; Daghestan's Trade Minister Sided With Shopkeeper Who Ejected Official | True | By William J. Jordenspecial To the New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/miss-beatrice-meras.html | MISS BEATRICE MERAS | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/japan-elections-urged-ruling-party-chief-advocates-vote-by-late.html | JAPAN ELECTIONS URGED; Ruling Party Chief Advocates Vote by Late Fall | True | Special to The New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/us-indicts-5-here-in-labor-rackets-employer-and-4-union-men-named-3.html | U.S. INDICTS 5 HERE IN LABOR RACKETS; Employer and 4 Union Men Named -- 3 Cases Involve Bribes and Extortion | True | By Edward Ranzal | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/parenthood-advice.html | Parenthood Advice | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/high-official-elevated-at-eaton-manufacturing.html | High Official Elevated At Eaton Manufacturing | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/jersey-retains-racing-chief.html | Jersey Retains Racing Chief | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/naval-stores.html | NAVAL STORES | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/doityourself-census-is-on-today-in-memphis.html | 'Do-It-Yourself' Census Is On Today in Memphis | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/france-notes-gains-fusion-research-chief-says-nation-is-in-the-race.html | FRANCE NOTES GAINS; Fusion Research Chief Says Nation Is in the Race | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/u-s-signing-pact-with-spain-on-aid-accord-involves-69000000-in-farm.html | U. S. SIGNING PACT WITH SPAIN ON AID; Accord Involves $69,000,000 in Farm Surplus -- Madrid Eases Trade Policies | True | By E. W. Kenworthy | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/jersey-grocers-plan-own-crime-insurance.html | Jersey Grocers Plan Own Crime Insurance | True | Special to The New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/8700-theft-admitted-exaide-upstate-is-sentenced-in-church-fund-case.html | $8,700 THEFT ADMITTED; Ex-Aide Upstate Is Sentenced in Church Fund Case | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/charles-trevelyan-edabor-minister.html | CHARLES TREVELyAN, EX.LABOR MINISTER | True | Special to The New York Tlmu. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/budapest-show-trial-seen.html | Budapest 'Show Trial' Seen | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/cuban-road-files-plan-railroad-would-recapitalize-6-preferred.html | CUBAN ROAD FILES PLAN; Railroad Would Recapitalize 6% Preferred Stocks | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/illinois-labor-unit-balks-on-ousters.html | ILLINOIS LABOR UNIT BALKS ON OUSTERS | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/janet-rosemond-will-be-married-tarrytown-girl-engaged-to-lieut-jg.html | JANET ROSEMOND WILL BE MARRIED; Tarrytown Girl Engaged to Lieut. (j.g.) Richard Dick, U.S.N. -- Nuptials in May | True | Special to The New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/alcoa-walkout-widens-2d-tennessee-plant-closed-job-assignments.html | ALCOA WALKOUT WIDENS; 2d Tennessee Plant Closed -- Job Assignments Disputed | True | Special to The New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/girard-college-wins-court-test-pennsylvania-bench-upholds-use-of.html | GIRARD COLLEGE WINS COURT TEST; Pennsylvania Bench Upholds Use of Private Trustees and School's Negro Ban | True | By William G. Weart | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/city-hall-slated-in-new-rochelle-nearly-all-factions-agree-new.html | CITY HALL SLATED IN NEW ROCHELLE; Nearly All Factions Agree New Building Is Needed in Residential Area | True | By Merrill Folsom | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/louis-k-adler.html | LOUIS K. ADLER | True | Special to The New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/labor-pacts-approved-u-s-court-acts-on-contracts-signed-by-hudson.html | LABOR PACTS APPROVED; U. S. Court Acts on Contracts Signed by Hudson Tubes | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/evelyn-king-offers-song-recital-here.html | EVELYN KING OFFERS SONG RECITAL HERE | True | V. R.-R. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/brooklyn-student-wins-playwrighting-contest.html | Brooklyn Student Wins Playwrighting Contest | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/scholarship-aid-urged-flanders-to-ask-u-s-college-help-for-bright-s.html | SCHOLARSHIP AID URGED; Flanders to Ask U. S. College Help for Bright Students | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/yarn-sought-in-cancer-work.html | Yarn Sought in Cancer Work | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/la-paz-charges-plot-bolivia-says-plans-to-kill-president-were.html | LA PAZ CHARGES PLOT; Bolivia Says Plans to Kill President Were Foiled | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/vincent-gains-in-tennis-reaches-florida-semifinals-by-turning-back.html | VINCENT GAINS IN TENNIS; Reaches Florida Semi-Finals by Turning Back Alverez | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/inquiry-considers-utica-vice-hearing.html | INQUIRY CONSIDERS UTICA VICE HEARING | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/u-s-australia-in-patent-pact.html | U. S., Australia in Patent Pact | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/-little-w-p-a-proposed-to-help-jobless-in-state-mayors-hear-plan-at.html | ' Little W. P. A.' Proposed To Help Jobless in State; Mayors Hear Plan at Legislative Parley Called to Weigh the Human Problems Brought On by Business Recession | True | By Will Lissner | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/briton-90-sure-fusion-occurred-atom-research-chief-voices-optimism.html | BRITON 90% SURE FUSION OCCURRED; Atom Research Chief Voices Optimism -- Test Outlined at News Conference | True | By Kenneth I Ove | 1986-01-10 | RE0000279251 | B00000691782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/mine-strike-marks-rising-discontent-of-yugoslav-labor-yugoslav-mine.html | Mine Strike Marks Rising Discontent Of Yugoslav Labor; YUGOSLAV MINERS IN A 2-DAY STRIKE | True | Dispatch of The Times. London. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/health-insurance-metcalf-proposals-criticized-as-limiting-voluntary.html | Health Insurance; Metcalf Proposals Criticized as Limiting Voluntary Coverage | True | J. HENRY SMITH | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/iwilliam-kelly-brown-i.html | IWILLIAM KELLY BROWN I | True | Special to Tile New__York Tlm_es... _. [ | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/claim-made-on-france-yugoslavia-asks-payment-for-seized-arms-cargo.html | CLAIM MADE ON FRANCE; Yugoslavia Asks Payment for Seized Arms Cargo | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/johnson-johnson-unit-elects.html | Johnson & Johnson Unit Elects | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/top-democrats-hit-on-security-javits-and-mrs-adkins-shun-eisenhower.html | TOP DEMOCRATS HIT ON SECURITY; Javits and Mrs. Adkins Shun Eisenhower Plea to Avoid Defense in Campaign | True | By Richard Amper | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/bridal-fashions-on-view.html | Bridal Fashions on View | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/expense-records-of-fcc-members-will-be-examined-general-accounting.html | EXPENSE RECORDS OF F.C.C. MEMBERS WILL BE EXAMINED; General Accounting Office Will Act in Light of Report on Payments to Them | True | By Anthony Lewis | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/david-selznicks-a-farewell-to-arms-hemingway-story-is-new-film-at.html | David Selznick's 'A Farewell to Arms'; Hemingway Story Is New Film at Roxy Rock Hudson, Jennifer Jones Are Starred | True | By Bosley Crowther | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/6story-apartment-in-brooklyn-deal.html | 6-STORY APARTMENT IN BROOKLYN DEAL | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/the-twain-should-meet.html | THE TWAIN SHOULD MEET | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/air-force-picks-r-c-a-concern-to-develop-system-to-detect-missiles.html | AIR FORCE PICKS R. C. A.; Concern to Develop System to Detect Missiles | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/15-hurt-in-tornado-twister-in-georgia-causes-250000-in-damage.html | 15 HURT IN TORNADO; Twister in Georgia Causes $250,000 in Damage | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/brucker-certain-soviet-maps-war-army-chief-tells-house-unit-25.html | BRUCKER CERTAIN SOVIET MAPS WAR; Army Chief Tells House Unit 2.5 Million Are Armed for 'Nibbling' Aggressions | True | By John D. Morris | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/gang-hosts-wife-balks-as-witness-mrs-barbara-claims-legal.html | GANG HOST'S WIFE BALKS AS WITNESS; Mrs. Barbara Claims Legal Privileges in Refusing to Talk to Grand Jury | True | Special to The New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/luna-joins-canadian-team.html | Luna Joins Canadian Team | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/state-will-make-survey-of-housebuying-costs.html | State Will Make Survey of House-Buying Costs | True | Special to The New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/for-valor.html | FOR VALOR | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/church-group-told-of-family-life-gain.html | CHURCH GROUP TOLD OF FAMILY LIFE GAIN | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/3-boys-and-snow-thrower-corner-market-investment-of-185-has-grossed.html | 3 Boys and Snow Thrower Corner Market; Investment of $185 Has Grossed $375 in 12 Months | True | By Elizabeth M. Fowler | 1986-01-10 | RE0000279251 | B00000691782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/arghie-morrison-lawyer-exjudge-ispecialist-in-appeals-cases-is.html | ARGHIE MORRISON, LAWYER, EX-JUDGE; ISpecialist in Appeals Cases Is Dead---Served in State' Supreme Court 1943-44 | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/metals-concerns-plan-merger.html | Metals Concerns Plan Merger | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/turkish-premier-goes-to-baghdad-menderes-unexpected-trip-stirs-pact.html | TURKISH PREMIER GOES TO BAGHDAD; Menderes' Unexpected Trip Stirs Pact Circles on the Eve of Conference | True | By Sam Pope Brewer | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/3-discount-rate-is-held-on-coast-san-francisco-reserve-unit-refuses.html | 3% DISCOUNT RATE IS HELD ON COAST; San Francisco Reserve Unit Refuses to Follow Seven Others in Cut to 2 3/4% DECLINES TO COMMENT Other Like Situations Are Cited -- More Reductions Made in Prime Level | True | Special to The New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/3-die-in-pennsylvania-fire.html | 3 Die in Pennsylvania Fire | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/steel-project-slows-kaiser-stretches-out-buildup-citing-lag-in.html | STEEL PROJECT SLOWS; Kaiser Stretches Out Build-Up, Citing Lag in Demand | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/buying-at-standstill.html | Buying at Standstill | True | Special to The New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/caracas-swept-by-new-rioting-junta-is-revised-two-military-chiefs.html | CARACAS SWEPT BY NEW RIOTING; JUNTA IS REVISED; Two Military Chiefs Ousted -- Mob Besieges Peron in Dominican Embassy | True | By Tad Szulc | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/humphrey-seeks-laboratory.html | Humphrey Seeks Laboratory | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/new-crop-wheat-up-1-14c-bushel-senate-bill-to-fix-support-at-2-a.html | NEW CROP WHEAT UP 1 1/4C BUSHEL; Senate Bill to Fix Support at $2 a Factor -- Most Other Contracts Fall | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/gop-fete-wednesday-committee-of-100-event-will-assist-pal-guiding.html | G.O.P. FETE WEDNESDAY; Committee of 100 Event Will Assist PAL, Guiding Eyes | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/negro-leader-fined-minister-in-montgomery-ala-refused-to-yield-taxi.html | NEGRO LEADER FINED; Minister in Montgomery, Ala., Refused to Yield Taxi Seat | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/scrap-steel-prices-called-unrealistic-brokers-ask-33-a-ton-find-few.html | Scrap Steel Prices Called Unrealistic; Brokers Ask $33 a Ton, Find Few Bids | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/market-strong-for-new-issues-backlog-of-offerings-rises-50-million.html | MARKET STRONG FOR NEW ISSUES; Backlog of Offerings Rises -- $50 Million Debentures of Phone Company Due | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/-look-homeward-may-go-to-fair-frings-play-reported-u-s-choice-for.html | ' LOOK HOMEWARD' MAY GO TO FAIR; Frings Play Reported U. S. Choice for Brussels -- 'Long Day' Tour Longer | True | By Louis Calta | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/justice-douglas-hurt-suffers-a-wrenched-back-in-an-auto-collision.html | JUSTICE DOUGLAS HURT; Suffers a Wrenched Back in an Auto Collision | True | | 1986-01-10 | RE0000279251 | B00000691782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/british-envoy-feted-here.html | British Envoy Feted Here | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/letter-from-billy-graham-wins-suspended-term-for-rally-thief.html | Letter From Billy Graham Wins Suspended Term for Rally Thief | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/head-of-l-i-union-pledges-reforms-dekoning-tells-senators-he-will.html | HEAD OF L. I. UNION PLEDGES REFORMS; DeKoning Tells Senators He Will Try to Get Three of His Foes Reinstated | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/25-in-queens-flee-unsafe-building-city-orders-evacuation-after.html | 25 IN QUEENS FLEE 'UNSAFE' BUILDING; City Orders Evacuation After Bulge in Wall Is Detected -- Street Barricaded | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/4-questioned-in-theft-men-are-accused-of-receiving-cloth-stolen-on.html | 4 QUESTIONED IN THEFT; Men Are Accused of Receiving Cloth Stolen on Dock | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/planning-starts-on-7500000-pier-city-and-mormac-officials-study.html | PLANNING STARTS ON $7,500,000 PIER; City and Mormac Officials Study Details of Marine Terminal for Brooklyn | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/adenauer-scored-on-german-unity-two-excabinet-ministers-say.html | ADENAUER SCORED ON GERMAN UNITY; Two Ex-Cabinet Ministers Say Chancellor Does Not Try to End Partition | True | By M. S. Handler | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/celtics-defeat-knicks-125104-heinsohn-and-cousy-spark-boston-five.html | CELTICS DEFEAT KNICKS, 125-104; Heinsohn and Cousy Spark Boston Five -- Sparrow Excels for New York | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/monk-shoe-first-in-hialeah-race-defeats-olympias-ace-by-neck-iron.html | MONK SHOE FIRST IN HIALEAH RACE; Defeats Olympia's Ace by Neck -- Iron Liege Choice in Royal Palm Today | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/boatmen-expect-another-big-year-klieforth-head-of-coliseum-show.html | BOATMEN EXPECT ANOTHER BIG YEAR; Klieforth, Head of Coliseum Show Group, Cites Added Leisure in Forecast | True | By Clarence E. Lovejoy | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/school-bonds-backed-3792000-issue-in-nassau-approved-by-regents.html | SCHOOL BONDS BACKED; $3,792,000 Issue in Nassau Approved by Regents | True | Special to The New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/morey-ritt-pianist-makes-solo-debut.html | MOREY RITT, PIANIST, MAKES SOLO DEBUT | True | H. C. S. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/fashions-for-mature-woman-good-fit-is-key-to-buying-clothes.html | Fashions for Mature Woman; Good Fit Is Key to Buying Clothes -- Simplicity Is Also Termed Important | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/faure-gets-post-heads-frances-delegation-to-european-organizations.html | FAURE GETS POST; Heads France's Delegation to European Organizations | True | Special to The New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/2-networks-move-to-spark-fridays-cbs-to-shift-phil-silvers-nbc.html | 2 NETWORKS MOVE TO SPARK FRIDAYS; C.B.S to Shift Phil Silvers, N.B.C. Plans Western -- 'Hit Paraders' Re-signed | True | By Richard F. Shepard | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/reporters-to-open-office.html | Reporters to Open Office | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/tremor-shakes-alaska-area.html | Tremor Shakes Alaska Area | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/whipping-egg-whites.html | Whipping Egg Whites | True | | 1986-01-10 | RE0000279251 | B00000691782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/mainsail-rule-adopted-cruising-club-to-discourage-wide-headboards.html | MAINSAIL RULE ADOPTED; Cruising Club to Discourage Wide Headboards on Craft | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/dennis-adams-ring-victor.html | Dennis Adams Ring Victor | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/adol-f-roehm.html | ADOL. F ROEHM | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/british-dock-strike-grows.html | British Dock Strike Grows | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/bibbias-bobsled-wins-curzon-cup.html | BIBBIA'S BOBSLED WINS CURZON CUP | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/divers-in-l-i-sound-fail-to-locate-tug.html | DIVERS IN L. I. SOUND FAIL TO LOCATE TUG | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/emotionally-upset-urged-not-to-drive.html | EMOTIONALLY UPSET URGED NOT TO DRIVE | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/thermonuclear-glossary.html | Thermonuclear Glossary | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/hunters-killed-9923-deer.html | Hunters Killed 9,923 Deer | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/city-aide-is-robbed-80-cash-and-1900-jewels-taken-in-4th-ave-holdup.html | CITY AIDE IS ROBBED; $80 Cash and $1,900 Jewels Taken in 4th Ave. Hold-Up | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/chamber-assails-realty-loan-curb-trade-group-favors-plan-to-lift.html | CHAMBER ASSAILS REALTY LOAN CURB; Trade Group Favors Plan to Lift Restrictions in Federal Bank Laws | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/project-sherwood-up-thirtyfold-in-5-years.html | Project Sherwood Up Thirty-Fold in 5 Years | True | Special to The New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/money-for-research-regret-is-expressed-for-reduction-in-allocated.html | Money for Research; Regret Is Expressed for Reduction in Allocated Funds | True | LYTT I. GARDNER | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/jackson-is-victor-in-psal-swim-wins-team-title-by-taking-200yard.html | JACKSON IS VICTOR IN P.S.A.L. SWIM; Wins Team Title by Taking 200-Yard Relay, Final Event on Program | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/mt-sinai-to-build-psychiatric-unit-plans-filed-for-structure-at.html | MT. SINAI TO BUILD PSYCHIATRIC UNIT; Plans Filed for Structure at Madison and 100th St. -- Other Plans Listed | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/walter-j-fitzgerald.html | WALTER J. FITZGERALD | True | Special to The New York _Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/polar-ship-near-her-end.html | Polar Ship Near Her End | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/heads-state-farmers-union.html | Heads State Farmers Union | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/patman-introduces-bill-to-rebuff-high-court.html | Patman Introduces Bill To Rebuff High Court | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/siroky-arrives-in-jakarta.html | Siroky Arrives in Jakarta | True | Special to The New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/recordsetting-navy-seaplane-carrying-17-piles-up-in-rocks-on-coast.html | Record-Setting Navy Seaplane Carrying 17 Piles Up in Rocks on Coast | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/amateur-faces-pitfalls-in-decorating-a-home.html | Amateur Faces Pitfalls In Decorating a Home | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/puerto-rico-finds-dip-in-birth-rate-family-plan-aide-calls-drop-a.html | PUERTO RICO FINDS DIP IN BIRTH RATE; Family Plan Aide Calls Drop a Result of Migration and Increase in Sterilization | True | By Peter Kihss | 1986-01-10 | RE0000279251 | B00000691782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/rain-big-factor-in-158490-test-round-table-35-as-all-7-in-santa.html | RAIN BIG FACTOR IN $158,490 TEST; Round Table 3-5 as All 7 in Santa Anita Maturity Are Expected to Go Today | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/concourse-hotel-fighting-closing-stockholders-act-on-threat-posed.html | CONCOURSE HOTEL FIGHTING CLOSING; Stockholders Act on Threat Posed by Fraud Charges Against Parent Concern | True | By Layhmond Robinson | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/luciano-link-denied-he-was-not-implicated-in-u-s-raid-williams-says.html | LUCIANO LINK DENIED; He Was Not Implicated in U. S. Raid, Williams Says | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/sukarno-in-ceylon-gets-policy-backing.html | SUKARNO IN CEYLON GETS POLICY BACKING | True | Special to The New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/h-winslow-riley.html | H, WINSLOW RILEY | True | Special to The New York Tillles. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/chrysler-gets-strike-notice.html | Chrysler Gets Strike Notice | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/son-to-mrs-harold-lightman.html | Son to Mrs. Harold Lightman | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/australia-u-s-sign-accord.html | Australia, U. S. Sign Accord | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/polish-press-hails-effect-of-u-s-help.html | POLISH PRESS HAILS EFFECT OF U. S. HELP | True | Special to The New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/john-f-koellhoffer.html | JOHN F. KOELLHOFFER | True | Speed? to The New Yo_rk Ttmes. -. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/moscow-takes-a-bow-radio-cites-soviet-advances-in-thermonuclear.html | MOSCOW TAKES A BOW; Radio Cites Soviet Advances in Thermonuclear Field | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/art-survey-course-six-centuries-of-german-prints-traced-in-display.html | Art: Survey Course; ' Six Centuries of German Prints' Traced in Display at the Public Library | True | D. A. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/u-s-prods-soviet-for-early-reply-to-eisenhower-bid-thompson-asks.html | U. S. PRODS SOVIET FOR EARLY REPLY TO EISENHOWER BID; Thompson Asks Gromyko for Views on Letting Envoys Map Top-Level Parley | True | Special to The New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/ambulance-owners-unite.html | Ambulance Owners Unite | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/car-output-due-to-dip-to-500000-a-month.html | Car Output Due to Dip To 500,000 a Month | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/operations-post-filled-by-celotex-corporation.html | Operations Post Filled By Celotex Corporation | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/secret-of-space-travel-linked-to-power-study.html | Secret of Space Travel Linked to Power Study | True | Special to The New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/yorkville-group-holds-a-benefit-many-entertain-at-dinner-for.html | YORKVILLE GROUP HOLDS A BENEFIT; Many Entertain at Dinner for Community Association -- Guests, Hosts Listed | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/soviet-seeks-end-of-blockade.html | Soviet Seeks End of Blockade | True | Special to The New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/pakistani-cabinet-enlarged.html | Pakistani Cabinet Enlarged | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/red-prince-in-laos-disavows-his-allegiance-to-communism.html | Red Prince in Laos Disavows His Allegiance to Communism; Souphanouvong, Pathet Lao Leader, Declares He Is No Longer Foe of U. S. | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/kings-point-beaten-coast-guard-hands-quintet-11th-loss-in-12-games.html | KINGS POINT BEATEN; Coast Guard Hands Quintet 11th Loss in 12 Games, 73-62 | True | | 1986-01-10 | RE0000279251 | B00000691782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/pollution-fight-advanced-in-1957-3-state-board-reports-daily.html | POLLUTION FIGHT ADVANCED IN 1957; 3-State Board Reports Daily Cleansing of 100,000,000 Gallons in Area's Waters | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/young-beer-barons-get-ahead-school-shows-how-to-brew-it.html | Young Beer Barons Get Ahead: School Shows How to Brew It | | By James J. Nagle | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/compensation-is-upheld-for-bath-injury-on-job.html | Compensation Is Upheld For Bath Injury on Job | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/primary-prices-rose-for-week-index-up-01-to-1188-of-its-194749.html | PRIMARY PRICES ROSE FOR WEEK; Index Up 0.1% to 118.8% of Its 1947-49 Level -- Eggs, Coffee Gain | True | Special to The New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/psychiatric-help-in-midlife-cited.html | PSYCHIATRIC HELP IN MID-LIFE CITED | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/loss-is-reported-by-katy-railroad-57-deficit-was-855538-contrasted.html | LOSS IS REPORTED BY KATY RAILROAD; '57 Deficit Was $855,538, Contrasted With Profit of $1,940,207 in '56 | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/device-produces-big-snowflakes-crystals-are-2-to-4-inches-in.html | DEVICE PRODUCES BIG SNOWFLAKES; Crystals Are 2 to 4 Inches in Diameter -- Other New Items Announced | True | By William M. Freeman | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/louis-rijppel-54-jouist-de-exeditor-of-colliers-was-with-american.html | LOUIS RIJPPEL, 54, JOUIST, DE; Ex-Editor of Collier's Was With American Weekly I Chicago Times Executive I | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/oil-heating-group-picks-chief.html | Oil Heating Group Picks Chief | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/denver-six-routs-rpi-macmillan-scores-five-goals-as-pioneers-win.html | DENVER SIX ROUTS R.P.I.; MacMillan Scores Five Goals as Pioneers Win, 20-3 | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/hines-to-hold-auditions.html | Hines to Hold Auditions | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/claude-bowers-career.html | Claude Bowers' Career.' | True | ARTHUR KROCK | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/corn-supply-at-peak-wheat-stocks-decline.html | Corn Supply at Peak; Wheat Stocks Decline | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/bonn-upper-house-votes-to-sue-president-heuss.html | Bonn Upper House Votes To Sue President Heuss | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/commodities-steady-index-on-thursday-was-852-unchanged-from.html | COMMODITIES STEADY; Index on Thursday Was 85.2, Unchanged From Wednesday | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/cab-authorizes-airline-fare-rise-approves-66-increase-in-interim.html | C.A.B. AUTHORIZES AIRLINE FARE RISE; Approves 6.6% Increase in Interim Pending Study | True | By Alvin Shuster | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/washington-is-skeptical.html | Washington Is Skeptical | True | Special to The New York Times | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/dog-that-cant-bark-yodels-in.html | Dog That Can't Bark Yodels In | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/wagner-college-marks-75th-year-flight-from-responsibility-hit-by.html | WAGNER COLLEGE MARKS 75TH YEAR; ' Flight From Responsibility' Hit by Lutheran Aide at Staten Island Ceremony | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/tennessee-society-to-meet.html | Tennessee Society to Meet | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/tunisia-reports-french-shelling.html | Tunisia Reports French Shelling | True | Special to The New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/boryla-finds-talk-is-not-cheap-knicks-coach-draws-325-fine-second.html | Boryla Finds Talk Is Not Cheap; Knicks' Coach Draws $325 Fine; Second Largest Penalty in History of N. B. A. Is Levied for Remarks to Referee in Warrior Contest | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/escaped-inmate-back-woman-is-returned-to-jail-with-ankle-fractured.html | ESCAPED INMATE BACK; Woman Is Returned to Jail With Ankle Fractured | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/chou-turns-down-mothers-appeal-but-red-china-premier-says-good.html | CHOU TURNS DOWN MOTHER'S APPEAL; But Red China Premier Says 'Good Behavior' Will Count in Sons' Jail Terms | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/overwhelmed-by-power-arthur-edward-ruark.html | Overwhelmed by Power; Arthur Edward Ruark | | Special to The New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/miss-eva-anne-maddeni.html | MISS EVA ANNE MADDENI | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/firecrackers-found-bundle-of-six-discovered-in-little-rocks-central.html | FIRECRACKERS FOUND; Bundle of Six Discovered in Little Rock's Central High | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/staley-to-yield-post-scheiter-to-become-president-of-soybean.html | STALEY TO YIELD POST; Scheiter to Become President of Soybean Processor | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/wood-field-and-stream-quail-hunter-kills-two-birds-with-one-shot.html | Wood, Field and Stream; Quail Hunter Kills Two Birds With One Shot While Aiming at Another Covey | | By John W. Randolph | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/british-industry-group-cites-fusion-advance-in-28000-tube-british.html | British Industry Group Cites Fusion Advance in $28,000 Tube; BRITISH INDUSTRY LISTS FUSION GAIN | True | By Robert K. Plumb | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/u-s-group-wary-on-seaway-tolls-lakes-shipping-interests-oppose.html | U. S. GROUP WARY ON SEAWAY TOLLS; Lakes Shipping Interests Oppose Canadians on a Five-Year Free Trial | True | Special to The New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/quarles-decries-military-politics-he-calls-on-men-in-uniform-to.html | QUARLES DECRIES MILITARY POLITICS; He Calls on Men in Uniform to Leave Policy Decisions to Civilian Superiors | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/cape-gold-shares-strong-in-london-rally-is-attributed-to-belief.html | CAPE GOLD SHARES STRONG IN LONDON; Rally Is Attributed to Belief Recession in U. S. Might Raise Price of Metal | True | Special to The New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/prices-of-coffee-decline-sharply-futures-dip-55-to-155-points-as.html | PRICES OF COFFEE DECLINE SHARPLY; Futures Dip 55 to 155 Points as Hope Fades for New Support Plan in Rio | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/rubinstein-plays-at-carnegie-hall-overflow-audience-cheers-pianists.html | RUBINSTEIN PLAYS AT CARNEGIE HALL; Overflow Audience Cheers Pianist's Performance of Varied Program | True | E. D. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/rochester-to-get-gop-convention-time-of-state-session-will-be-june.html | ROCHESTER TO GET G.O.P. CONVENTION; Time of State Session Will Be June 16-17 if Primary Comes Early Enough | True | By Leo Eganspecial To the New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/dominican-envoy-backs-peron.html | Dominican Envoy Backs Peron | True | | 1986-01-10 | RE0000279251 | B00000691782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/fashion-trends-abroad-florence-buying-soars-as-showings-end.html | Fashion Trends Abroad; Florence: Buying Soars as Showings End | True | By Marjorie J. Harlepp | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/irate-temper-gets-defense.html | Irate Temper Gets Defense | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/air-guard-gets-supersonic-jet.html | Air Guard Gets Supersonic Jet | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/crazed-man-kills-2-in-yorkville-house.html | CRAZED MAN KILLS 2 IN YORKVILLE HOUSE | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/budd-co-reports-drop-in-earnings-clears-191-a-share-for-57-compared.html | BUDD CO. REPORTS DROP IN EARNINGS; Clears $1.91 a Share for '57, Compared With $1.97 for the Preceding Year COMPANIES ISSUE EARNINGS FIGURES | True | Special to The New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/screen-directors-to-fight-tv-sale-will-join-actors-writers-in.html | SCREEN DIRECTORS TO FIGHT TV SALE; Will Join Actors, Writers In Opposing Republic's Plans -- Shelley Winters Cast | True | By Thomas M. Pryorspecial To the New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/labor-legislation-endorsed.html | Labor Legislation Endorsed | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/scott-sentenced-to-life-term.html | Scott Sentenced to Life Term | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/swiss-skier-dies-in-mishap.html | Swiss Skier Dies in Mishap | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/dutra-clinches-trophy.html | Dutra Clinches Trophy | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/fuchs-leaves-pole-on-antarctica-trek.html | FUCHS LEAVES POLE ON ANTARCTICA TREK | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/utes-win-3250000-indian-claims-against-u-s-upheld-in-capital-suit.html | UTES WIN $3,250,000; Indian Claims Against U. S. Upheld in Capital Suit | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/jersey-ensign-tops-class.html | Jersey Ensign Tops Class | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/hoad-beats-rosewall-triumphs-by-46-86-64-in-pro-tennis-at-melbourne.html | HOAD BEATS ROSEWALL; Triumphs by 4-6, 8-6, 6-4 in Pro Tennis at Melbourne | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/marilynn-smith-leads.html | Marilynn Smith Leads | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/carnegie-fund-cites-four-here-as-heroes.html | CARNEGIE FUND CITES FOUR HERE AS HEROES | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/haseltine-views-of-italy-at-cooper-union.html | Haseltine Views of Italy at Cooper Union | True | S. P. -- | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/harriman-names-3-to-panel.html | Harriman Names 3 to Panel | True | Special to The New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/gulf-oil-fined-305000.html | Gulf Oil Fined $305,000 | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/briarcliff-manor-rail-station-to-be-converted-into-library.html | Briarcliff Manor Rail Station To Be Converted Into Library | True | Special to The New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/botts-defeats-peters-no-2-player-gains-in-harvard-club-squash.html | BOTTS DEFEATS PETERS; No. 2 Player Gains in Harvard Club Squash Racquets | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/myrna-marquardt-to-wed.html | Myrna Marquardt to Wed | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/milk-sales-spur-urged-promotion-plan-for-this-area-filed-for-study.html | MILK SALES SPUR URGED; Promotion Plan for This Area Filed for Study by Benson | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/bufalino-and-wife-testify.html | Bufalino and Wife Testify | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/kaufman-kaufman.html | Kaufman -- Kaufman | True | Special to The New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/jobless-with-unemployment-insurance-reach-2863800-for-another.html | Jobless With Unemployment Insurance Reach 2,863,800 for Another Record | True | Special to The New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/rose-gains-semifinals-defeats-howe-in-australian-tennis-cooper-duo.html | ROSE GAINS SEMI-FINALS; Defeats Howe in Australian Tennis -- Cooper Duo Wins | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/trucker-extends-the-olive-branch-urges-railroads-cooperate-rather.html | TRUCKER EXTENDS THE OLIVE BRANCH; Urges Railroads Cooperate Rather Than Fight -- Sees Mergers Continuing | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/dr-robert-e-luce.html | DR. ROBERT E. LUCE | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/joe-brown-stops-williams-in-fifth-lightweight-ruler-trailing-when.html | JOE BROWN STOPS WILLIAMS IN FIFTH; Lightweight Ruler Trailing When Cut Halts Nontitle Contest at Washington | True | | 1986-01-10 | RE0000279251 | B00000691782 |