Exhibit C201

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/nine-drivers-avoid-penalties-in-rally.html | NINE DRIVERS AVOID PENALTIES IN RALLY | True | | 1986-01-10 | RE000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/youthful-manners-defended.html | Youthful Manners Defended | True | CHARLES K. SCHULZ. | 1986-01-10 | RE000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/mayor-in-bergen-4-others-indicted-3-fair-lawn-aides-publisher-and.html | MAYOR IN BERGEN, 4 OTHERS INDICTED; 3 Fair Lawn Aides, Publisher and Contractor Accused in Garbage Investigation | True | By John W. Slocum | 1986-01-10 | RE000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/police-get-pistol-in-li-slaying-hunt.html | POLICE GET PISTOL IN L.I. SLAYING HUNT | True | Special to The New York Times. | 1986-01-10 | RE000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/bingo-local-option-clarified-in-ruling.html | BINGO LOCAL OPTION CLARIFIED IN RULING | True | Special to The New York Times. | 1986-01-10 | RE000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/school-aid-demanded-house-members-oppose-cuts-for-the-impacted.html | SCHOOL AID DEMANDED; House Members Oppose Cuts for the 'Impacted' Areas | True | | 1986-01-10 | RE000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/2-bakery-locals-upheld-in-court-expelled-union-loses-plea-to-enjoin.html | 2 BAKERY LOCALS UPHELD IN COURT; Expelled Union Loses Plea to Enjoin the Affiliates of New A.F.L.-C.I.O. Body | True | By Ralph Katz | 1986-01-10 | RE000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/a-clang-a-lightning-crack-and-atomic-fusion-is-nearer-jolt-turns.html | A Clang . . . a 'Lightning' Crack, and Atomic Fusion Is Nearer; JOLT TURNS GAS HOTTER THAN SUN | True | By Gladwin Hill | 1986-01-10 | RE000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/public-aid-sought-in-union-parleys-beirne-says-phone-workers-may.html | PUBLIC AID SOUGHT IN UNION PARLEYS; Beirne Says Phone Workers May Ask Eminent Citizens to Pass on Demands | True | By Stanley Levey | 1986-01-10 | RE000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/argentine-unions-strike.html | Argentine Unions Strike | True | | 1986-01-10 | RE000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/deterioration-in-cyprus.html | DETERIORATION IN CYPRUS | True | | 1986-01-10 | RE000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/business-urged-to-aid-education-soap-men-advised-to-spend-more.html | BUSINESS URGED TO AID EDUCATION; Soap Men Advised to Spend More Tax-Deductible Funds for Schools | True | | 1986-01-10 | RE000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/bisguier-lobardy-play-draw-in-chess.html | BISGUIER, LOBARDY PLAY DRAW IN CHESS | True | | 1986-01-10 | RE000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/city-wall-of-han-era-unearthed-by-archaeologists-in-red-china-four.html | City Wall of Han Era Unearthed By Archaeologists in Red China; Four Massive Gates to Sian, 2,000-Year-Old Capital of Dynasty, Also Found | True | Special to The New York Times. | 1986-01-10 | RE000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/stewart-scout-for-indians.html | Stewart Scout for Indians | True | | 1986-01-10 | RE000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/the-leo-bogarts-have-son.html | The Leo Bogarts Have Son | True | | 1986-01-10 | RE000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/excelsior-hotel-sold-by-investor-structure-on-w-81st-st-is-taken-by.html | EXCELSIOR HOTEL SOLD BY INVESTOR; Structure on W. 81st St. Is Taken by Syndicate -- Loft in 'Village' Is Bought | True | | 1986-01-10 | RE000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/nazi-trusty-commits-suicide.html | Nazi Trusty Commits Suicide | True | | 1986-01-10 | RE000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/revising-economic-policy.html | Revising Economic Policy | True | Special to The New York Times. | 1986-01-10 | RE000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/area-transit-parley-unit-of-regional-conference-maps-agenda-for-feb.html | AREA TRANSIT PARLEY; Unit of Regional Conference Maps Agenda for Feb. 5 | True | | 1986-01-10 | RE000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/charges-false-u-s-says.html | Charges False, U. S. Says | True | | 1986-01-10 | RE000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/new-tanker-midbody-forecast-of-snow-advances-launching-in-maryland.html | NEW TANKER MIDBODY; Forecast of Snow Advances Launching in Maryland | True | | 1986-01-10 | RE000279251 | B00000691782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/scientist-scores-a-e-c-secrecy-order-as-hampering-u-s-progress-in.html | Scientist Scores A. E. C. Secrecy Order As Hampering U. S. Progress in Fusion | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/polio-victim-at-school-central-high-at-little-rock-welcomes-a.html | POLIO VICTIM AT SCHOOL; Central High at Little Rock Welcomes a Graduate | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/tv-review-maria-callas-is-guest-on-murrow-show.html | TV Review; Maria Callas Is Guest on Murrow Show | True | R. F. S. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/cuban-troops-go-to-manzanillo-rebel-attack-on-port-is-feared.html | Cuban Troops Go to Manzanillo; Rebel Attack on Port Is Feared; Insurgent Forces of Castro Are Growing and Extending Sphere of Action -- They Move Freely in Certain Regions | True | Special to The New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/guatemala-chief-warns-congress-flores-envisages-disorder-unless.html | GUATEMALA CHIEF WARNS CONGRESS; Flores Envisages Disorder Unless Lawmakers Pick New President Fairly | True | Special to The New York Times. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/2-shot-2-stabbed-at-church-dance-teenagers-battle-with-4-outsiders.html | 2 SHOT, 2 STABBED AT CHURCH DANCE; Teen-Agers Battle With 4 Outsiders at East Harlem Social -- Police Hold 2 | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/ernest-halbagh-chemical-official-head-of-company-in-jersey.html | ERNEST HALBAGH, CHEMICAL OFFICIAL; Head of Company in Jersey Dies--Figured in General Dyestuff Litigation | True | Special to The New York Times.. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/gains-in-harnessing-power-of-hbomb-reported-jointly-by-u-s-and.html | Gains in Harnessing Power of H-Bomb Reported Jointly by U. S. and Britain; Nations Called Equal -- Many Questions Still to Be Resolved | True | By John W. Finney | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/german-operetta.html | German Operetta | True | H. H. T. | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-25 | 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/ny-telephone-raises-earnings-1957-profit-806-a-share-covering-8.html | N.Y. TELEPHONE RAISES EARNINGS; 1957 Profit $8.06 a Share, Covering $8 Dividend for First Time Since 1953 | True | | 1986-01-10 | RE0000279251 | B00000691782 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/careless.html | Careless | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/seton-hall-topples-lafayette.html | Seton Hall Topples Lafayette | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/pentagon-mufti-side-also-under-scrutiny-reorganization-is-expected.html | PENTAGON MUFTI SIDE ALSO UNDER SCRUTINY; Reorganization Is Expected to Give The Secretary More Authority | True | BY Jack Raymondspecial To the New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/aviation-challenge-britains-new-longrange-jetliner-offers.html | AVIATION: CHALLENGE; Britain's New Long-Range Jetliner Offers Competition to U. S. | True | By Richard Witkin | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/clark-reaches-final-beats-kennedy-61-62-in-philadelphia-title.html | CLARK REACHES FINAL; Beats Kennedy, 6-1, 6-2, in Philadelphia Title Tennis | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/phyllis-mae-dahl-married.html | Phyllis Mae Dahl Married | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/improving-high-schools-parents-interest-in-local-boards-and-schools.html | Improving High Schools; Parents' Interest in Local Boards and Schools Recommended | True | GEORGE Z. le. ]8AY | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/celanese-offers-film-base.html | Celanese Offers Film Base | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/jews-in-58-to-get-bonn-reparation-victims-of-nazis-in-poland.html | JEWS IN '58 TO GET BONN REPARATION; Victims of Nazis in Poland, Hungary, Czechoslovakia to Get Aid for First Time | True | By Arnaldo Cortesispecial To the New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/ag-in-renewing-auto-tags-noted-city-rate-22000-behind-last-year.html | AG IN RENEWING AUTO TAGS NOTED; City Rate 22,000 Behind Last Year -- Deadline Is Friday for 1958 Plates | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/snark-flies-5000-miles-to-its-target-off-africa.html | Snark Flies 5,000 Miles To Its Target Off Africa | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/russias-changing-theatre-world-study-of-artistic-dogma-currently.html | RUSSIA'S CHANGING THEATRE WORLD; Study of Artistic Dogma Currently Being Expressed on Soviet Stage | True | By Ossia Trilling | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/two-are-enough-henry-fonda-and-anne-bancroft-act-all-the-parts-in-a.html | TWO ARE ENOUGH; Henry Fonda and Anne Bancroft Act All the Parts in a Tender Drama | True | By Brooks Atkinson | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/richmond.html | Richmond | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/local-baseball-writers-hold-annual-dinner-and-show-at-waldorf.html | Local Baseball Writers Hold Annual Dinner and Show at Waldorf Tonight; NIXON TO DELIVER PRINCIPAL SPEECH Vice President Among 1,400 to Attend Writers' Show and Dinner Tonight | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/immortal-music-man-vivaldi-genius-of-the-baroque-by-marc-pincherle.html | Immortal Music Man; VIVALDI: Genius of the Baroque. By Marc Pincherle. Translated from the French by Christopher Hatch. Illustrated. 278 pp. New York: W. W. Norton & Co. $4.95. | True | By Harold C. Schonberg | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/mme-pla-tovaffe-j-i-ballet-teacher-50.html | MME. PLA TOVA-$AFFE, j i BALLET TEACHER, 50[ | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/bahamas-strike-stirs-deep-racial-conflicts-negroes-of-islands-long.html | BAHAMAS STRIKE STIRS DEEP RACIAL CONFLICTS; Negroes of Islands Long Ruled By Whites Demand Reforms | True | By Homer Bigartspecial To the New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/high-view-circus-girl-by-jack-sendak-pictures-by-maurice-sendak-29.html | High View; CIRCUS GIRL. By Jack Sendak. Pictures by Maurice Sendak. 29 pp. New York: Harper & Bros. $2.50. For Ages 8 to 10. | True | GEORGE A. WOODS. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/the-week-in-finance-stocks-rise-warily-as-president-airs-optimism.html | The Week in Finance; Stocks Rise Warily as President Airs Optimism and Money Rates Are Eased | True | By John G. Forrest | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/fordham-beats-canisius.html | Fordham Beats Canisius | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/former-fay-union-is-inquiry-target.html | FORMER FAY UNION IS INQUIRY TARGET | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/martha-robinson-wed-bride-of-fred-e-fahrenholz-both-aides-at-m-it.html | MARTHA ROBINSON WED; Bride of Fred E. Fahrenholz Both Aides at M. I.T. | True | Speelat to The | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/letter-on-ben-hechts-unconventional-play.html | Letter on Ben Hecht's Unconventional Play | True | HERMAN G. WEINBERG. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/james-f-manning.html | JAMES F. MANNING | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/susan-eichberg-engaged-to-wed-music-student-is-betrothed-to-werner.html | SUSAN EICHBERG ENGAGED TO WED; Music Student Is Betrothed to Werner Hirsch, Who is Candidate for Ph.D. | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/cost-of-automation-discourages-stores-cost-bars-stores-from.html | Cost of Automation Discourages Stores; COST BARS STORES FROM AUTOMATION | True | By John S. Tompkins | 1986-01-10 | RE0000279254 | B00000693329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/missiles-spur-materials-testing-extreme-conditions-of-space-require.html | Missiles Spur Materials Testing; Extreme Conditions of Space Require New Products SPACE AGE SPURS TESTING METHODS | True | By Alexander R. Hammer | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/peiping-congress-meets-for-talks-regional-parleys-to-be-held-before.html | PEIPING CONGRESS MEETS FOR TALKS; Regional Parleys to Be Held Before Delegates Convene Formally on Feb. 1 | True | By Tillman Durdinspecial To the New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/pay-for-jobless-is-a-stabilizer-recession-has-shown-value-of-the.html | PAY FOR JOBLESS IS A STABILIZER; Recession Has Shown Value of the Insurance System Operated by States | True | By Joseph A. Loftusspecial To the New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/miss-betty-pace-will-be-married-kentucky-alumna-is-fiancee-of.html | MISS BETTY PACE WILL BE MARRIED; Kentucky Alumna Is Fiancee of Robert Otto Clark, an Aide at the Waldorf | True | Special to The New York 'rimes. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/indian-raid-knits-a-carolina-town-attack-on-klan-leads-to-better.html | INDIAN RAID KNITS A CAROLINA TOWN; Attack on Klan Leads to Better Understanding for Races in Maxton | True | By Wayne Phillipsspecial To the New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/ilm-star-glad-career-is-ended-convict-is-on-parole-after-movie.html | ILM 'STAR' GLAD CAREER IS ENDED; Convict Is on Parole After Movie Portrayal of Himself as a Lesson to Public | True | By Emma Harrison | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/son-to-mrs-t-l-leeming-jr.html | Son to Mrs. T. L. Leeming Jr. | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/joan-ley-is-married-i-i-bride-of-h-john-thompsoni-at-shrine-of-st.html | JOAN LEY IS MARRIED. 11; Bride of H. John Thompsonl . at Shrine of St. Ann I | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/japanese-warships-at-midway.html | Japanese Warships at Midway | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/president-to-give-education-plans-will-forward-his-message-to.html | PRESIDENT TO GIVE EDUCATION PLANS; Will Forward His Message to Congress Tomorrow on Spurring Science Study | True | By Bess Furmanspecial To the New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/fol2-y-sharp-bride-in-citi-daughter-of-air-force-aide-wed-to-jose.html | fOL2 Y SHARP' BRIDE IN CITI; Daughter of Air Force Aide Wed to Jose Verara, Son of Spanish Atache | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/knicks-trip-laker-quintet-at-69th-armory-128116-knick-five-trips.html | Knicks Trip Laker Quintet At 69th Armory, 128-116; KNICK FIVE TRIPS LAKERS BY 128-116 | True | By William J. Briordy | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/caroline-bryant-wed-to-oil-aide-bride-of-richard-m-beebe-of.html | CAROLINE BRYANT WED TO OIL AIDE; Bride of Richard M. Beebe of Sinclair Co. at Home of Parents in Bronxville | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/the-warm-azores-last-stop-before-portugal.html | THE WARM AZORES -- LAST STOP BEFORE PORTUGAL | True | By Harry Weiner | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/2-rabbis-explore-youth-problems-rosenblum-urges-juvenile-decency.html | 2 RABBIS EXPLORE YOUTH PROBLEMS; Rosenblum Urges 'Juvenile Decency' Spur -- Schonfeld Decries Queens Racism | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/eight-youths-held-in-bronx-gang-fight.html | EIGHT YOUTHS HELD IN BRONX GANG FIGHT | True | | 1986-01-10 | RE0000279254 | B00000693329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/home-minus-the-blues-levelheaded-young-actor-hits-mark-after.html | HORNE MINUS THE BLUES; Level-Headed Young Actor Hits Mark After Appearing in Three Pictures | True | By Howard Thompson | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/todd-and-wife-in-moscow.html | Todd and Wife in Moscow | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/designs-by-mr-tiffany.html | Designs By Mr. Tiffany | True | By Cynthia Kellogg | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/new-haven-trio-scores-defeats-jersey-96-in-polo-here-brookville.html | NEW HAVEN TRIO SCORES; Defeats Jersey, 9-6, in Polo Here -- Brookville Wins | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/at-stake-were-a-fort-and-a-nation-first-blood-the-story-of-fort.html | At Stake Were a Fort and a Nation; FIRST BLOOD: The Story of Fort Sumter. By W. A. Swanberg. 373 pp. New York: Charles Scribner's Sons. $5.95. At Stake Was a Fort | True | By Clifford Dowdey | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/progress-of-republican-politics.html | 'PROGRESS OF REPUBLICAN POLITICS' | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/cloudy-at-nassau-gloomy-weather-underscores-quiet-of-strikebound.html | CLOUDY AT NASSAU; Gloomy Weather Underscores Quiet Of Strikebound Resort Colony | True | By Homer Bigart | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/great-man-with-a-pen-the-selected-letters-of-d-h-lawrence-edited.html | Great Man With a Pen; THE SELECTED LETTERS OF D. H. LAWRENCE. Edited with an introduction by Diana Trilling. 322 pp. New York: Farrar, Straus & Cudahy. $4.50. Man With a Pen | True | By Horace Gregory | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/sales-of-boats-engines-gear-and-equipment-set-mark-at-coliseum-show.html | Sales of Boats, Engines, Gear and Equipment Set Mark at Coliseum Show; EXHIBIT'S ORDERS HIT $22,400,000 New Business at Boat Show in Coliseum Sets Record -- 'Glass' Craft Gain | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/alleghany-litigation.html | Alleghany Litigation | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/visit-from-a-museum.html | VISIT FROM A MUSEUM | True | By Stuart Preston | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/brookline-rink-gains-lachute-curlers-also-reach-final-in-utica.html | BROOKLINE RINK GAINS; Lachute Curlers Also Reach Final in Utica Bonspiel | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/weddg-at-l.t.-for-bostocki-for-museum-aide-married-to-oliver-h.html | WEDDG AT L.T. FOR BOSTOCKI; For Museum Aide Married to Oliver H. Gilbert Jr., b a O!vtl Engineer | True | Illm=htl, tM, "I",b 3R*e' Tour k T'b= eJ. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/dulles-finishes-his-talks-in-iran-confers-with-shah-premier-and.html | DULLES FINISHES HIS TALKS IN IRAN; Confers With Shah, Premier and Foreign Minister - Communique Awaited | True | By Foster Haileyspecial To the New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/bildads-locker-the-new-england-story-by-henry-beetle-hough-346-pp.html | Bildad's Locker; THE NEW ENGLAND STORY. By Henry Beetle Hough. 346 pp. New York: Random House. $3.95. | True | SAMUEL T. WILLIAMSON | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/shipping-events-liner-renovation-new-owner-to-refit-empress-of.html | SHIPPING EVENTS; LINER RENOVATION; New Owner to Refit Empress of Scotland in Hamburg -- Michalis Retires | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/miss-ann-whitman-to-be-a-june-bridei.html | MISS ANN WHITMAN TO BE A JUNE BRIDEI | True | Special to The New' York Times. | 1986-01-10 | RE0000279254 | B00000693329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/aussies-held-to-16-south-africans-get-150-two-in-cricket-at-durba.html | AUSSIES HELD TO 16; South Africans Get 150 Two in Cricket at Durba | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/brooklyn-schools-planning-benefit.html | BROOKLYN SCHOOLS PLANNING BENEFIT | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/purchasing-agents-for-industry-say-output-orders-and-jobs-dip.html | Purchasing Agents for Industry Say Output, Orders and Jobs Dip | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/vandals-damage-east-side-school.html | VANDALS DAMAGE EAST SIDE SCHOOL | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/braves-rookie-has-fracture.html | Braves' Rookie Has Fracture | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/giants-add-infielders-oconnell-rodgers-accept-terms-for-next-season.html | GIANTS ADD INFIELDERS; O'Connell, Rodgers Accept Terms for Next Season | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/griffiths-advances-in-squash-racquets.html | GRIFFITHS ADVANCES IN SQUASH RACQUETS | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/defenses-wont-down-as-a-partisan-issue-despite-efforts-of-leaders.html | DEFENSES WON'T DOWN AS A PARTISAN ISSUE; Despite Efforts of Leaders of Both Parties, Sharp Attacks Are Made By Others DEMOCRATS BLAME ADAMS | True | By Arthur Krock | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/poles-talk-back-to-czech-critics-party-leaders-apparently-ordered.html | POLES TALK BACK TO CZECH CRITICS; Party Leaders Apparently Ordered Press Attack on Prague Campaign | True | By Sydney Grusonspecial To the New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/yeats.html | Yeats | True | KARL BECKSON. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/canadiens-sinks-hawks.html | Canadiens Sinks Hawks | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/those-hidden-ads.html | THOSE HIDDEN ADS | True | THOMAS A. TENNEY | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/coe-sale-yields-69620.html | Coe Sale Yields $69,620 | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/perlman-voices-sorrow.html | Perlman Voices Sorrow | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/news-of-television-and-radio-jimmy-durante-talking-about-fall-tv.html | NEWS OF TELEVISION AND RADIO; Jimmy Durante Talking About Fall TV Show -- Other Items | True | By Val Adams | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/peron-documents-found-in-caracas-advice-to-venezuela-regime-on-rule.html | PERON DOCUMENTS FOUND IN CARACAS; Advice to Venezuela Regime on Rule Is Discovered in Security Police Center | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/views-from-several-nations-on-the-situation-in-the-mideast.html | VIEWS FROM SEVERAL NATIONS ON THE SITUATION IN THE MIDEAST | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/reformers-without-marx-russian-liberalism-from-gentry-to.html | Reformers Without Marx; RUSSIAN LIBERALISM: From Gentry to Intelligentsia. By George Fischer. Illustrated. 240 pp. Cambridge, Mass.: Harvard University Press. $4.50. | True | By David J. Dallin | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/son-to-the-robert-scholls.html | Son to the Robert Scholls | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/us-leads-in-giving-to-poor-countries-un-survey-shows-u-s-leads-in.html | U.S. Leads in Giving To Poor Countries, U.N. Survey Shows; U. S. LEADS IN AID TO POOR NATIONS | True | By Kathleen McLaughlinspecial To the New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/6nation-union-seen-as-u-s-opportunity.html | 6-NATION UNION SEEN AS U. S. OPPORTUNITY | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/fools-gold.html | 'FOOL'S GOLD' | True | | 1986-01-10 | RE0000279254 | B00000693329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/ellen-elting-engaged-vassar-senior-betrothed-tsp-fred-ankem.html | ELLEN ELTING ENGAGED; Vassar Senior Betrothed tsp Fred ankeM ichelnlma.nl | True | S[ecial To The New ykTimes | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/tokyos-pawnshops-experience-a-boom.html | TOKYO'S PAWNSHOPS EXPERIENCE A BOOM | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/a-view-of-primitive-florida-wildlife-of-everglades-can-be-seen-from.html | A VIEW OF PRIMITIVE FLORIDA; Wildlife of Everglades Can Be Seen From New Highway | True | By C. E. Wright | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/news-of-the-world-of-stamps-new-conservation-item-to-appear-in-1958.html | NEWS OF THE WORLD OF STAMPS; New Conservation Item To Appear in 1958 -- Other News | True | By Kent B. Styles | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/chicago.html | Chicago | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/tartan-captures-baltimore-blue-irish-wolfhound-entry-from-county.html | TARTAN CAPTURES BALTIMORE BLUE; Irish Wolfhound Entry From County Down Breed Victor in First American Show | True | By John Rendelspecial to the New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/state-curb-urged-on-vehicle-horns-senate-nears-vote-on-bill-to-fix.html | STATE CURB URGED ON VEHICLE HORNS; Senate Nears Vote on Bill to Fix Volume After 1959 -- $25 Fine Provided | True | By Douglas Dalesspecial To the New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/i-l-a-aide-arraigned-mckeever-is-free-in-10000-ball-in-extortion.html | I. L. A. AIDE ARRAIGNED; McKeever Is Free in $10,000 Ball in Extortion Case | True |  | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/hill-of-u-s-sets-pace-in-auto-race-qualifying.html | Hill of U. S. Sets Pace in Auto Race Qualifying | True |  | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/three-two-one-drama-of-a-countdown-the-test-of-an-intercontinental.html | Three, Two, One -- Drama of a Countdown; The test of an intercontinental ballistic missile begins at 'T minus 660 minutes.' Here is the story of the missile and its men in the long moments before a firing. Three, Two, One -- The Drama of a Countdown | True | By Milton Brackerport Canaveral, Fla. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/friend-accepts-pirate-pact.html | Friend Accepts Pirate Pact | True |  | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/infested-with-danger-everglades-adventure-by-stephen-w-meader.html | Infested With Danger; EVERGLADES ADVENTURE. By Stephen W. Meader. Illustrated by Charles Beck. 192 pp. New York: Harcourt, Brace & Co. $2.75. For Ages 12 to 16. | True | LEARNED T. BULMAN. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/airman-in-baseball-post.html | Airman in Baseball Post | True |  | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/bisguier-scores-in-bogota-chess-turns-back-frank-sanchez-in-52.html | BISGUIER SCORES IN BOGOTA CHESS; Turns Back Frank Sanchez in 52 Moves to Gain Sole Possession of Lead | True |  | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/linda-glaser-fiancee-student-at-columbia-to-be-wed-to-robert.html | LINDA GLASER FIANCEE; Student at Columbia to Be Wed to Robert Handler | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/city-school-rolls-expected-to-soar-972565-due-in-september-highest.html | CITY SCHOOL ROLLS EXPECTED TO SOAR; 972,565 Due in September, Highest Total Since 1941 -- Facilities Still Lag | True | By Leonard Buder | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/new-woes-beset-bonds-of-russia-claim-payments-are-ruled-alterations.html | NEW WOES BESET BONDS OF RUSSIA; Claim Payments Are Ruled 'Alterations' That Make Them Untransferable NEW WOES BESET BONDS OF RUSSIA | True | By Paul Heffernan | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/alphonso-f-dell-isolai.html | ALPHONSO F. DELL ISOLAI | True |  | 1986-01-10 | RE0000279254 | B00000693329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/big-gains-shown-by-costa-ricans-government-survey-notes-increases.html | BIG GAINS SHOWN BY COSTA RICANS; Government Survey Notes Increases in Incomes, Saving, Spending | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/records-a-forgotten-elizabethan-composer.html | RECORDS: A FORGOTTEN ELIZABETHAN COMPOSER | True | BY Harold C. Schonberg | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/dr-erich-danziger.html | DR. ERICH DANZIGER | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/high-mideast-tension-will-confront-dulles-on-this-tour-he-will-try.html | HIGH MIDEAST TENSION WILL CONFRONT DULLES; On This Tour He Will Try Again To Reassure Baghdad Alliance | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/wnyc-class-to-start-queens-college-offers-study-in-contemporary.html | WNYC CLASS TO START; Queens College Offers Study in Contemporary Literature | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/cuban-rights-eased-except-in-rebel-zone-suspended-rights-restored.html | Cuban Rights Eased, Except in Rebel Zone; SUSPENDED RIGHTS RESTORED IN CUBA | True | By R. Hart Phillipsspecial To the New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/weed-cost-to-nation-is-put-at-five-billion.html | Weed Cost to Nation Is Put at Five Billion | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/jean-kathryn-foley-engaged-to-surgeon.html | JEAN KATHRYN FOLEY ENGAGED TO SURGEON | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/high-goals-for-college-entrance.html | High Goals for College Entrance | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/beck-is-ski-victor-in-stowe-downhill-beck-shows-way-in-downhill.html | Beck Is Ski Victor In Stowe Downhill; BECK SHOWS WAY IN DOWNHILL RACE | True | By Michael Strausspecial To the New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/automobiles-oddities-record-of-unusual-motor-accidents-is-compiled.html | AUTOMOBILES: ODDITIES; Record of Unusual Motor Accidents Is Compiled by Safety Council | True | By Joseph C. Ingraham | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/kentucky-tall-tale-daniel-boones-echo-by-william-o-steele.html | Kentucky Tall Tale; DANIEL BOONE'S ECHO. By William O. Steele. Illustrated by Nicolas. 79 pp. New York: Harcourt, Brace & Co. $2 50. For Ages 6 to 10. | True | MIRIAM JAMES. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/american-panorama.html | American Panorama | True | FILLMORE HYDE. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/new-radio-printer-given-to-mariners.html | NEW RADIO PRINTER GIVEN TO MARINERS | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/joel-rothehberg-ailoey-is-dei-di-senior-partnerin-law-firm-here-was-a.html | 'JOEL ROTHEHBERG,] AILOEY;..IS DEi[DI; Senior Partner,in Law Firm: Here Was a Specialist on Group Health Insurance | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/notre-dame-trips-illinois.html | Notre Dame Trips Illinois | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/pineywoods-galahad-the-time-of-the-panther-by-wesley-ford-davis-282.html | Piney-Woods Galahad; THE TIME OF THE PANTHER. By Wesley Ford Davis. 282 pp. New York: Harper & Bros. $3.95. | True | HENRY CAVENDISH. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/victorian-team-hilladamson-pictures-swedish-exhibit.html | VICTORIAN TEAM; Hill-Adamson Pictures -- Swedish Exhibit | True | By Jacob Deschin | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/eyes-on-economy.html | Eyes on Economy | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/italy-takes-lead-in-world-bridge-defending-champions-best-us-and.html | ITALY TAKES LEAD IN WORLD BRIDGE; Defending Champions Best U.S. and Argentina 'as Play Begins in Como | True | By George Rapeespecial To the New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/a-notable-family-rose-relatives-include-many-beautiful-trees.html | A NOTABLE FAMILY; Rose Relatives Include Many Beautiful Trees | True | G. M. | 1986-01-10 | RE0000279254 | B00000693329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/khrushchev-sets-atom-ban-as-price-of-curbs-on-icbm-he-insists-west.html | KHRUSHCHEV SETS ATOM BAN AS PRICE OF CURBS ON ICBM; He Insists West Agree to Bar Bomb and Tests and Give Up Bases RENEWS 'SUMMIT' CALL Soviet Party Chief Replies to Eisenhower in Talk - Washington Doubts Gain KHRUSHCHEV SETS TERMS FOR TALKS | True | By Max Frankelspecial To the New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/unto-everyone-that-hath-shall-be-given-rich-lands-and-poor-the-road.html | Unto Everyone That Hath Shall Be Given; RICH LANDS AND POOR: The Road to World Prosperity, By Gunnar Myrdal. World Perspectives, Vol. XVI. 168 pp. New York: Harper & Bros. $3. | True | By J. K. Galbraith | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/the-teller-and-the-tale-fiction-and-the-unconscious-by-simon-o.html | The Teller And the Tale; FICTION AND THE UNCONSCIOUS. By Simon O. Lesser. Preface by Ernest Jones. 322 pp. Boston: The Beacon Press. $5. | True | By William Phillips | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/sylvania-insistent-missile-guard-flew.html | SYLVANIA INSISTENT MISSILE GUARD FLEW | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/trothlqoulqced-of-cy-latimer-former-i-student-at-finch-isi-fiancee-.html | TROTH-'lqOUlqCED OF CY LATIMER; Former I Student at Finch IsI Fiancee of Robert Sheerin, I I St. Mary's U. Alumnus ] | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/summit.html | 'SUMMIT' | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/thomas-b-clarke-jr.html | THOMAS B. CLARKE JR. | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/sybil-n-gottlieb-to-be-wed-in-jun.html | SYBIL N. GOTTLIEB TO BE WED IN JUN | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/ivliss-susah-bishop-officers-fiancee-i-teacher-will-be-married-ini.html | iVliSS SUSAH BISHOP OFFICER'S FIANCEE]; I Teacher Will Be Married inI England to Lieut. Winthrop I R, Adkins of the Navy | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/williams-pay-to-rise-staff-and-faculty-will-get-100000-more-july-1.html | WILLIAMS PAY TO RISE; Staff and Faculty Will Get $100,000 More July 1 | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/seym0ur-takes-match-tops-kopelman-in-2d-round-of-squash-racquets.html | SEYM0UR TAKES MATCH; Tops Kopelman in 2d Round of Squash Racquets Tourney | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/move-on-richman-slated-in-jersey-state-is-without-prosecutor.html | MOVE ON RICHMAN SLATED IN JERSEY; State Is Without Prosecutor Pending Senate Approval -- Rent Action Due | True | By George Cable Wrightspecial To the New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/new-film-produced-from-polyethylene.html | NEW FILM PRODUCED FROM POLYETHYLENE | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/off-and-onbeat.html | OFF- AND ON-BEAT | True | LESLIE STEINHAUSE | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/general-is-missing-aboard-jet-bomber.html | GENERAL IS MISSING ABOARD JET BOMBER | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/and-now-flying-dinner-plates.html | 'AND NOW FLYING DINNER PLATES | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/student-marries-miss-alice-tucker.html | STUDENT MARRIES MISS ALICE TUCKER | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/feldmangall.html | Feldman—Gall | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/new-stimulant-for-brain-found-biochemical-agent-is-seen-aiding-in.html | NEW STIMULANT FOR BRAIN FOUND; Biochemical Agent Is Seen Aiding In Mental Disease and in Some Epilepsy | True | | 1986-01-10 | RE0000279254 | B00000693329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/stanley-robiczek.html | STANLEY ROBICZEK | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/35-flee-east-side-fire-2-floors-of-tenement-at-2d-ave-and-6th-st.html | 35 FLEE EAST SIDE FIRE; 2 Floors of Tenement at 2d Ave. and 6th St. Burn | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/col-pet?_r-ad_nn-dies-served-as-catholic-chaplaini.html | COL, PET?_R A-D_?NN DIES; Served as .Catholic Chaplainl | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/the-weeks-events.html | The Week's Events | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/honoring-civil-service.html | HONORING CIVIL SERVICE | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/on-local-movie-fronts-novel-and-two-scripts-by-james-agee-attract.html | ON LOCAL MOVIE FRONTS; Novel and Two Scripts by James Agee Attract Producers -- Other Matters | True | By A. H. Weiler | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/crimes-for-a-creed-the-terrorists-the-story-of-the-forerunners-of.html | Crimes for a Creed; THE TERRORISTS: The Story of the Forerunners of Stalin. By Robert Payne. Illustrated. 361 pp. New York: Funk & Wagnalls Company. $5. | True | By Hans Kohn | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/mexican-president-starts-power-unit.html | MEXICAN PRESIDENT STARTS POWER UNIT | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/bridge-we-seek-glory-abroad-u-s-team-is-playing-for-world-title-in.html | BRIDGE: WE SEEK GLORY ABROAD; U. S. Team Is Playing For World Title In Italy | True | By Albert H. Morehead | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/old-helmet-liner-began-something-reinforced-plastics-become.html | OLD HELMET LINER BEGAN SOMETHING; Reinforced Plastics Become Building Materials for a Wide Range of Uses OLD HELMET LINER BEGAN SOMETHING | True | By Jack R. Ryan | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/oneparent-family-further-notes.html | 'One-Parent' Family: Further Notes | True | By Dorothy Barclay | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/obrien-statement.html | O'Brien Statement | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/churchill-guest-of-onassis.html | Churchill Guest of Onassis | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/freight-increase-on-coast-opposed-steamship-operators-term-rail.html | FREIGHT INCREASE ON COAST OPPOSED; Steamship Operators Term Rail Proposal Detrimental to Ocean Commerce | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/recreation-plan-gains-in-americas-new-yorker-and-wife-tell-of.html | RECREATION PLAN GAINS IN AMERICAS; New Yorker and Wife Tell of Interest in Program Shown in 5 Nations | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/aste-and-isser-of-austria-pace-world-twoman-bobsledding-at-halfway.html | Aste and Isser of Austria Pace World Two-Man Bobsledding at Halfway Mark; FAVORED ITALIANS NEXT AT GARMISCH Monti, Alvera Trail Austrian Duo After Two Runs -Two U. S. Teams Trail | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/hampton-roads-cites-port-gains-rise-in-grain-and-general-cargo.html | HAMPTON ROADS CITES PORT GAINS; Rise in Grain and General Cargo Exports During 1957 Reported for Area | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/goethe-authority-gets-new-chair-at-barnard.html | Goethe Authority Gets New Chair at Barnard | True | | 1986-01-10 | RE0000279254 | B00000693329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/migrant-aid-set-for-puerto-rico-new-york-and-island-form-an-action.html | MIGRANT AID SET FOR PUERTO RICO; New York and Island Form an Action Body to Improve Resettlement Process | True | By Peter Kihssspecial To the New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/notre-dame-sets-new-fund-drive-most-gifts-will-be-used-to-raise.html | NOTRE DAME SETS NEW FUND DRIVE; Most Gifts Will Be Used to Raise Academic Level - Hesburgh Tells Plans | True | By Austin C. Wehrweinspecial To the New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/the-world-of-music-new-orleans-opera-experiment-goes-full-steam.html | THE WORLD OF MUSIC; New Orleans Opera Experiment Goes Full Steam Ahead With Ford Grant | True | By Ross Paramenter | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/record-of-economy-listed-by-governor-governor-makes-claim-of.html | Record of Economy Listed by Governor; GOVERNOR MAKES CLAIM OF ECONOMY | True | By Leo Eganspecial To the New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/leonia-high-runner-takes-4235-mile-leonia-schoolboy-wins-4235-mile.html | Leonia High Runner Takes 4:23.5 Mile; LEONIA SCHOOLBOY WINS 4:23.5 MILE | True | By Gordon S. White Jr. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/girl-12-struck-by-man-brooklyn-pupil-on-errand-to-store-hit-with.html | GIRL, 12, STRUCK BY MAN; Brooklyn Pupil on Errand to Store Hit With Umbrella | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/antihemophilia-factors-in-blood.html | Anti-Hemophilia Factors in Blood | True | W. L. L. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/sapirsteingordis.html | Sapirstein—Gordis | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/new-york.html | New York | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/brighter-streets-divide-norwalk-rural-residents-protest-glare.html | BRIGHTER STREETS DIVIDE NORWALK; 'Rural' Residents Protest Glare -- Others Welcome New Lighting System | True | By Richard H. Parkespecial To the New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/televisions-progress-in-brazil.html | TELEVISION'S PROGRESS IN BRAZIL | True | By Tad Szulorio de Janeiro. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/owls-win-12th-straight.html | Owls Win 12th Straight | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/bettor-picks-5-winners-collects-24992-for-2.html | Bettor Picks 5 Winners, Collects $24,992 for $2 | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/hobby-boosters-specialty-plant-groups-have-much-to-offer.html | HOBBY BOOSTERS; Specialty Plant Groups Have Much to Offer | True | By Dorothy O. O'Neill | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/oil-import-curbs-are-drawing-fire-independent-group-asserts.html | OIL IMPORT CURBS ARE DRAWING FIRE; Independent Group Asserts Voluntary Restrictions Are Not Working CANADA CITES DEFENSE Venezuela Protests, Says Hemisphere's Resources Should Be as a Unit OIL IMPORT CURBS ARE DRAWING FIRE | True | By J. H. Carmical | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/science-in-review-nuclear-fusion-advanced-by-u-s-britain-toward.html | SCIENCE IN REVIEW; Nuclear Fusion Advanced by U. S., Britain Toward Creation of Unlimited Power | True | By William L. Laurence | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/sime-clips-mark-on-0078-effort-for-80yard-dash-takes-sprint-series.html | SIME CLIPS MARK ON 0:07.8 EFFORT FOR 80-YARD DASH; Takes Sprint Series in Meet at Washington, Defeating Murchison in 2 Races SIME CLIPS MARK FOR 80-YARD DASH | True | By Joseph M. Sheehanspecial To the New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/gerstenherzfeld.html | GerstenHerzfeld | True | | 1986-01-10 | RE0000279254 | B00000693329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/caracas-calmed-as-rioting-wanes-public-helps-junta-suppress.html | CARACAS CALMED AS RIOTING WANES; Public Helps Junta Suppress Disorders After Revolt CARACAS CALMED AS RIOTING WANES | True | By Tad Szulcspecial To the New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products To Speed Up And Simplify Work | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/jbb-bbrhhard-becomes-fuee-i-lassar-alumna-engaged-to-hugh-grenville.html | {JBB. BBRHHARD BECOMES FUEE; I lassar Alumna Engaged to Hugh Grenville Beebe, Son{ of Air Force General I | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/native-conductors.html | NATIVE CONDUCTORS | True | ALAN DEWITE | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/traders-and-trappers-of-the-old-west-the-hudsons-bay-company-as-an.html | Traders and Trappers of the Old West; THE HUDSON'S BAY COMPANY AS AN IMPERIAL FACTOR, 1821-1869. By John S. Galbraith. 500 pp. Berkeley: University of California Press. $6.75. THE NORTH WEST COMPANY. By Marjorie Wilkins Campbell. Illustrated. 295 pp. New York: St. Martin's Press. $6. | True | By Mason Wade | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/out-of-disorder-he-brought-order-the-greatness-of-oliver-cromwell.html | Out of Disorder He Brought Order; THE GREATNESS OF OLIVER CROMWELL. By Maurice Ashley. Illustrated. 382 pp. New York: The Macmillan Company. $5. He Brought Order | True | By C. V. Wedgwood | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/ira-petersime-is-deadi-inventor-in-1923-of-6000eggi-electric.html | IRA PETERSIME IS DEADi; Inventor in 1923 of 6,000-Eggl Electric Incubator Was 85 I | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/new-help-for-the-blind.html | NEW HELP FOR THE BLIND | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/sidney-e-thompson-i.html | SIDNEY E. THOMPSON, I | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/business-pleases-new-hotel-here-the-manhattan-on-8th-ave-reports.html | BUSINESS PLEASES NEW HOTEL HERE; The Manhattan on 8th Ave. Reports Public Response Far Above Expectations | True | By Philip Benjamin | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/soviet-may-lead-in-fusion-power-u-s-and-britain-employing-technique.html | SOVIET MAY LEAD IN FUSION POWER; U. S. and Britain Employing Technique Announced by Russian 2 Years Ago | True | By Harry Schwartz | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/pulkinen-is-victor-in-ski-competition.html | PULKINEN IS VICTOR IN SKI COMPETITION | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/circus-buys-florida-springs.html | Circus Buys Florida Springs | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/miss-downey-and-mrs-streit-reach-final-round-in-doherty-amateur.html | Miss Downey and Mrs. Streit Reach Final Round in Doherty Amateur Golf; MARYLAND PLAYER BEATS MISS BERRY Miss Downey Wins, 3 and 2 -- Mrs. Streit Sets Back Miss Kirby, 2 and 1 | True | | 1986-01-10 | RE0000279254 | B00000693329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/diggings-change-mycenaes-story-greek-expert-places-period-of-citys.html | DIGGINGS CHANGE MYCENAE'S STORY; Greek Expert Places Period of City's Famed Graves Back Before 1700 B.C. | True | By A. C. Sedgwickspecial To the New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/pawns-of-gangs-scored-as-threat-columbia-sociologist-terms.html | 'PAWNS' OF GANGS SCORED AS THREAT; Columbia Sociologist Terms Outsiders Greater Menace Than Even Members | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/downeast-bywords-the-folklore-of-maine-by-horace-p-beck-illustrated.html | Down-East By-Words; THE FOLKLORE OF MAINE. By Horace P. Beck. Illustrated by Arthur K. D. Healy. 284 pp. Philadelphia and New York: J. B. Lippincott Company. $5. | True | By Horace Reynolds | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/the-merchants-view-on-how-a-cut-in-income-taxes-could-be-a-spur-to.html | The Merchant's View; On How a Cut in Income Taxes Could Be a Spur to Retail Sales | True | By Herbert Koshetz | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/silent-south.html | Silent South | True | RICHARD M. SMITH. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/junior-achievement-week-on.html | Junior Achievement Week On | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/envoys-seek-aid-in-coktail-war-1000000-in-entertainment-funds-asked.html | ENVOYS SEEK AID IN COKTAIL WAR; $1,000,000 in Entertainment Funds Asked to Bolster Overseas Diplomacy | True | By Russell Bakerspecial To the New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/double-charm-in-african-violets.html | DOUBLE CHARM IN AFRICAN VIOLETS | True | By Edith Saylor Abbott | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/boats-of-rubber-are-nearly-ready-to-join-pleasure-fleets-impact.html | Boats of Rubber Are Nearly Ready to Join Pleasure Fleets; Impact Strength Is One of Royalite's Greatest Assets Craft Will Be Added to Manufacturers' Lines in Spring | True | By Clarence E. Lovejoy | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/miss-martha-p-page-wed-in-puerto-rico.html | MISS MARTHA P. PAGE WED IN PUERTO RICO | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/greeks-honor-condon.html | Greeks Honor Condon | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/fuchs-covers-33-miles-in-day.html | Fuchs Covers 33 Miles in Day | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/dallas.html | Dallas | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/miss-neubauer-becomes-a-bride-married-in-barrington-r-i-church-to-d.html | MISS NEUBAUER BECOMES A BRIDE; Married in Barrington, R. I., Church to Dr. William D. Arnold, a Surgeon Here | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/grahams-impact-termed-fleeting-ministers-here-hold-crusade-was.html | GRAHAM'S IMPACT TERMED FLEETING; Ministers Here Hold Crusade Was Limited in Appeal GRAHAM'S IMPACT CALLED FLEETING | True | By George Dugan | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/market-held-due-for-reappraisal-lower-margins-and-money-rates-call.html | MARKET HELD DUE FOR REAPPRAISAL; Lower Margins and Money Rates Call for a New Investment Look MARKET HELD DUE FOR REAPPRAISAL | True | By Burton Crane | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/barringer-victor-in-school-fencing-newark-squad-undefeated-in-final.html | BARRINGER VICTOR IN SCHOOL FENCING; Newark Squad Undefeated in Final Round-Robin Here -- Stuyvesant Runner-Up | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/mrs-hagge-leads.html | Mrs. Hagge Leads | True | | 1986-01-10 | RE0000279254 | B00000693329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/polio-campaign-ready-marching-mothers-to-urge-public-to-get-salk.html | POLIO CAMPAIGN READY; 'Marching Mothers' to Urge Public to Get Salk Shots | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/complex-bothers-brooklyn-museum.html | 'COMPLEX' BOTHERS BROOKLYN MUSEUM | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/a-lincoln-museum-at-springfield.html | A LINCOLN MUSEUM AT SPRINGFIELD | True | By Dolores B. Jeffords | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/howe-hurt-as-detroit-bows.html | Howe Hurt as Detroit Bows | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/undersea-television-sea-hunt-series-deals-with-some-frogmen.html | UNDERSEA TELEVISION; 'Sea Hunt' Series Deals With Some Frogmen | True | By Richard F. Shepard | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/stalinists-in-satellites-still-manage-to-hold-on-changes-come.html | STALINISTS IN SATELLITES STILL MANAGE TO HOLD ON; Changes Come Slowly but on the Whole The Lot of the People Is Better | True | By Elie Abelspecial To the New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/educators-viewpoint-commercial-tv-said-to-spur-pupil-interest.html | EDUCATOR'S VIEWPOINT; Commercial TV Said to Spur Pupil Interest | True | By J. P. Shanley | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/wall-paces-golf-with-65-for-200-pennsylvania-pro-leads-by-5-strokes.html | WALL PACES GOLF WITH 65 FOR 200; Pennsylvania Pro Leads by 5 Strokes in Panama - Watson Is Second | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/benson-is-loyal-to-a-philosophy-he-applies-his-doctrine-of-selfhelp.html | BENSON IS LOYAL TO A PHILOSOPHY; He Applies His Doctrine of Self-Help to All Ills Of the Farmer | True | By William M. Blairspecial To the New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/japan-again-tops-world-shipyards-launched-2424000-tons-in-1957-to.html | JAPAN AGAIN TOPS WORLD SHIPYARDS; Launched 2,424,000 Tons in 1957 to Lead for 2d Year -- Britain Is Runner-Up | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/scots-mark-burns-birthday.html | Scots Mark Burns' Birthday | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/east-west-weigh-a-neutral-zone-disengagement-in-central-europe-is.html | EAST, WEST WEIGH A NEUTRAL ZONE; Disengagement in Central Europe Is Viewed by Many as Key to Other Issues | True | By Drew Middletonspecial To the New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/soviet-pharmacists-impress-u-s-group.html | SOVIET PHARMACISTS IMPRESS U. S. GROUP | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/boston.html | Boston | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/angered.html | 'ANGERED' | True | RABBI AARON GEWIRTZ | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/state-bar-to-meet-in-81st-conference.html | STATE BAR TO MEET IN 81ST CONFERENCE | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/two-debate-place-of-primitive-art-anthropologist-puts-works-in.html | TWO DEBATE PLACE OF PRIMITIVE ART; Anthropologist Puts Works In Scientific Category - Curator Cites Esthetics | True | By Murray Schumach | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/john-mnally-weds-miss-sally-greeley.html | JOHN M'NALLY WEDS MISS SALLY GREELEY | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/klan-rally-is-put-off-cole-say-field-is-too-muddy-new-meeting-set.html | KLAN RALLY IS PUT OFF; Cole Say Field Is Too Muddy -- New Meeting Set for Feb. 8 | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/all-the-law-allows-and-then-some-the-long-arm-by-henry-cecil-184-pp.html | All the Law Allows -- and Then Some; THE LONG ARM. By Henry Cecil. 184 pp. New York: Harper & Bros. $3.50. | True | By Ben Crisler | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/ann-fisher-fiancee-of-howard-norton.html | ANN FISHER FIANCEE OF HOWARD NORTON | True | Suedal to The New York imes. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/business-index-inches-upward.html | Business Index Inches Upward | True | | 1986-01-10 | RE0000279254 | B00000693329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/dean-to-be-feted-at-city-college-alumni-dinner-will-mark-dr.html | DEAN TO BE FETED AT CITY COLLEGE; Alumni Dinner Will Mark Dr. Gottschall's 25 Years as Friend of Students | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/we-do-not-teach-them-how-to-think-educations-crucial-role-today.html | We Do Not Teach Them How to Think; Education's crucial role today spotlights its crucial failing under our system, says an educator: it does not train the young for real mental work. We Do Not Teach Them How to Think | True | By Marc Raeff | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/brazilbaltz-special-to-the-new-york-times.html | Brazil!--Baltz; Special tO The New York Times. | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/came-the-hollywood-dawn-returns-on-metrogoldwynmayer-films-indicate.html | CAME THE HOLLYWOOD DAWN; Returns on Metro-Goldwyn-Mayer Films Indicate Studio Is Beginning to Weather Financial Storms -- Addenda | True | By Thomas M. Pryorhollywood. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/home-preferred-by-city-manager-woman-picked-to-run-new-rochelle.html | HOME PREFERRED BY CITY MANAGER; Woman Picked to Run New Rochelle Finds the Job Is Too Demanding | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/mrs-e-r-harriman-shares-red-cross-splrit-with-husband-f-national.html | MrS' E. R. Harriman Shares ]Red Cross Splrit With Husband; f National Chairman' i... Also Teams in Enthusiasm fo' Horses, Fishing, Dogs w | True | By Selma Jeanne Cohen J | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/behind-loves-mask-corruption-by-nicholas-mosley-316-pp-boston.html | Behind Love's Mask; CORRUPTION. By Nicholas Mosley. 316 pp. Boston: Atlantic-Little, Brown. $4. | True | By Richard Sullivan | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/r-h-abrams-fiance-of-patricia-viener.html | R. H. ABRAMS FIANCE OF PATRICIA VIENER | True | Special to 'the ]ew York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/new-aid-ideas-cut-u-s-purse-drain-french-indian-and-polish-programs.html | NEW AID IDEAS CUT U. S. PURSE DRAIN; French, Indian and Polish Programs Illustrate Role of Surplus Crop Sales | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/majors-put-off-changes-in-rule-on-2club-cities-detroits-action-in.html | MAJORS PUT OFF CHANGES IN RULE ON 2-CLUB CITIES; Detroit's Action in Asking Requirement Rise Leads to Tabling of Action NATIONALS REJECT PLAN O''Malley's Offer to Leave Los Angeles Open Voted Down at Meeting Here MAJORS PUT OFF CHANGES IN RULE | True | By Roscoe McGowen | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/mrs-david-l-isaacs.html | MRS. DAVID L. ISAACS | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/michael-kelly.html | MICHAEL KELLY | True | special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/fizgeraldsomervillo.html | Fizgerald--Somervillo | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/france-declared-at-a-crossroad-gaillard-sees-her-conduct-bringing.html | FRANCE DECLARED AT A CROSSROAD; Gaillard Sees Her Conduct Bringing Great Economic Progress or Long Decline | True | By Robert C. Dotyspecial To the New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/auto-negotiators-face-rough-road-big-3-concerns-hitting-out-at.html | AUTO NEGOTIATORS FACE ROUGH ROAD; Big 3 Concerns Hitting Out at Profit-Sharing Plan as Union Builds War Chest | True | By Damon Stetsonspecial To the New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/among-other-books-of-the-week.html | Among Other Books of the Week | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/writer-says-colleges-help-lyric-theatre.html | Writer says Colleges Help Lyric Theatre | True | HANS BUSCH | 1986-01-10 | RE0000279254 | B00000693329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/bobover-yeshiva-dinner-set.html | Bobover Yeshiva Dinner Set | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/vlmdea-bohhealr.html | Vlmdea Boh--HeA!!lr | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/50000000-school-for-retarded-set.html | $50,000,000 SCHOOL FOR RETARDED SET | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/holt-to-pilot-dodger-farm.html | Holt to Pilot Dodger Farm | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/indiscreet-before-the-camera-in-britain.html | 'INDISCREET' BEFORE THE CAMERA IN BRITAIN | True | By Stephen Wattslondon. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/nuptials-in-jersey-for-lucy-moreland.html | NUPTIALS IN JERSEY FOR LUCY MORELAND | True | Special to The New York Times. I | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/mrs-croke-remarried-former-anne-mattimore-wed-to-arthur-mccauley.html | MRS. CROKE REMARRIED; Former Anne Mattimore Wed to Arthur McCauley | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/sports-of-the-times-fight-to-the-death.html | Sports of The Times; Fight to the Death | True | By Arthur Daley | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/thomas-b-murray.html | THOMAS B. MURRAY | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/fleeing-miner-tells-of-yugoslav-strike.html | FLEEING MINER TELLS OF YUGOSLAV STRIKE | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/morton-farbers-have-childi.html | Morton Farbers Have Childl | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/upandcoming-in-movies.html | Up-and-Coming in Movies | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/miss-hhrey-engaged-to-wed-st-louis-girl-will-be-bride-of-george-i.html | MISS HHREYS ENGAGED TO WED; St. Louis Girl Will Be Bride of George I, Stemmler Jr., U. of Missouri Alumnus | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/winds-lash-east-with-rain-snow-city-buffeted-and-drenched-inland.html | WINDS LASH EAST WITH RAIN, SNOW; City Buffeted and Drenched -- Inland Area Blanketed by Falls Up to 13 Inches | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/premier-of-turkey-said-to-fail-to-rally-iraq-on-pact-stand-turkish.html | Premier of Turkey Said to Fail to Rally Iraq on Pact Stand; TURKISH PREMIER BACK FROM IRAQ | True | By Sam Pope Brewerspecial To the New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/canadian-joins-m-s-t-s.html | Canadian Joins M. S. T. S. | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/caracas-curfew-stills-citys-din-tumult-of-rebelliontorn-capital.html | CARACAS CURFEW STILLS CITY'S DIN; Tumult of Rebellion-Torn Capital Ebbs Each Night as Streets Are Cleared | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/manhattan-beats-siena.html | Manhattan Beats Siena | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/3-f-c-c-members-deny-wrong-doing-on-expense-funds-lee-hyde-and.html | 3 F. C. C. MEMBERS DENY WRONG DOING ON EXPENSE FUNDS; Lee, Hyde and Bartley Ask Public Hearing on Report of Double Remuneration CALL CHARGE RECKLESS Say Publication Was Unfair -- Harris, House Commerce Chief, Sells TV Stock 3 F. C. C. MEMBERS DENY WRONGDOING | True | By Anthony Lewisspecial To the New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/miss-mary-white-to-wed-march-8-graduate-of-montana-u-is-engaged-to.html | MISS MARY WHITE TO WED MARCH 8; Graduate of Montana U. is Engaged to John Baxter, a Cattle Rancher | True | lectal to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/where-theres-a-will-rough-water-by-roland-pertwee-illustrated-by.html | Where There's a Will, ROUGH WATER. By Roland Pertwee. Illustrated by Albert Orbaan. 224 pp. Indianapolis and New York: The Bobbs-Merrill Company. $3. For Ages 10 to 14. | True | MARGARET MACBEAN. | 1986-01-10 | RE0000279254 | B00000693329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/open-agreements-privately-made-the-failure-of-open-diplomacy.html | Open Agreements Privately Made; The failure of 'open diplomacy,' declares Senator Mansfield, calls for a new approach to solve the problems of peace. Open Agreements Privately Made | True | By Mike Mansfieldwashington. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/brooklyn-to-speed-postal-deliveries.html | BROOKLYN TO SPEED POSTAL DELIVERIES | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/maintenance-show-big-450-exhibitors-10000-items-at-chicago.html | MAINTENANCE SHOW BIG; 450 Exhibitors, 10,000 Items at Chicago Exposition | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/off-broadway-vigor.html | OFF BROADWAY VIGOR | True | MURRAY GELMAN. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/new-fund-rating-hits-some-snags-system-utilizes-two-others-now-in.html | NEW FUND RATING HITS SOME SNAGS; System Utilizes Two Others Now in Use -- Winners Happy, Losers Frown NEW FUND RATING HITS SOME SNAGS | True | By Gene Smith | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/douglas-bradford-trade-official-dies-honored-in-1956-for-service-to.html | Douglas Bradford, Trade Official, Dies; Honored in 1956 for Service to Haiti | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/astronomical-number-of-sky-watchers-the-advent-of-manmade-moons-has.html | Astronomical Number of Sky Watchers; The advent of man-made moons has swelled the ranks, and increased the zeal, of those hobbyists with stars in their eyes -- amateur astronomers. Sky Watchers | True | By Donald G. Cooley | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/chiefs-win-in-roller-derby.html | Chiefs Win in Roller Derby | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/potyrala-leads-rally.html | Potyrala Leads Rally | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/chinese-art-letters.html | CHINESE ART; Letters | True | LENSEY CHAO NAMIOKA | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/personality-spokesman-for-the-truckers-lawrence-d-rahilly-goes.html | Personality: Spokesman for the Truckers; Lawrence D. Rahilly Goes Along With Rails, in Part But He'll Fight to Keep Key Curbs on Competition | True | By Robert E. Bedingfield | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/reports-on-business-conditions-throughout-u-s.html | Reports on Business Conditions Throughout U. S. | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/plane-with-46-forced-down.html | Plane With 46 Forced Down | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/batmans-bride-eliza-callaghan-by-robert-s-close-270-pp-new-york.html | Batman's Bride; ELIZA CALLAGHAN. By Robert S. Close. 270 pp. New York: Doubleday & Co. $3.95. | True | C. HARTLEY GRATTAN. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/railroads-demoted-empire-state-express-slowed-down-to-a-local-by.html | RAILROADS: DEMOTED; Empire State Express Slowed Down To a Local by Decline in Traffic | True | By Ward Allan Howe | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/peronist-factions-split-on-strategy.html | PERONIST FACTIONS SPLIT ON STRATEGY | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/miss-cline-is-wd-to-eric-besels-soarsdalegirl-and-former-n-y-x-u.html | Miss Cline Is Wd To Eric Besels; Soarsdale,Girl and Former . . . . . N. YX U. Student.Married at Her Parents' Home i | True | Speefal to The Naw York m. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/faith-a-gallgher-engaged-to-officer1.html | FAITH A. GALLGHER ENGAGED TO OFFICER1 | True | special to The New York Tithes. I | 1986-01-10 | RE0000279254 | B00000693329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/khrushchev-talk-dims-hopes-of-u-s-state-department-is-silent-on.html | KHRUSHCHEV TALK DIMS HOPES OF U. S.; State Department Is Silent on Soviet Attitude, but Aides Are Pessimistic | True | By E. W. Kenworthyspecial To the New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/the-newcomers.html | THE NEWCOMERS | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/kingmaker-4-to-1-beats-iron-liege-oh-johnny-third-in-30650-royal.html | KINGMAKER, 4 TO 1, BEATS IRON LIEGE; Oh Johnny Third in 30,650 Royal Palm at Hialeah - Ussery Rides Victor KINGMAKER, 4 TO 1, BEATS IRON LIEGE | True | By James Roachspecial To the New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/green-bids-u-s-add-to-nato-arms-help.html | GREEN BIDS U. S. ADD TO NATO ARMS HELP | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/rensselaer-water-order-lifted.html | Rensselaer Water Order Lifted | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/forza-given-at-met-siepi-sings-father-guardiano-first-time-this.html | 'FORZA' GIVEN AT 'MET'; Siepi Sings Father Guardiano First Time This Season | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/salaun-advances-in-cowles-event-reaches-semifinal-round-of-squash.html | SALAUN ADVANCES IN COWLES EVENT; Reaches Semi-Final Round of Squash Racquets Tourney -- Foster, Mateer Gain | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/soviet-may-close-tractor-stations-khrushchev-urges-machines-go-to.html | SOVIET MAY CLOSE TRACTOR STATIONS; Khrushchev Urges Machines Go to Collective Farms, a Move Stalin Vetoed SOVIET MAY CLOSE TRACTOR STATIONS | True | By William J. Jordenspecial To the New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/lo-the-vanishing-muscles-of-youth-head-of-us-fitness-program-works.html | Lo! the Vanishing Muscles of Youth; Head of U.S. Fitness Program Works to End Decline MacCarthy Climbs 13 Flights to Lunch to Make Point | True | By William R. Conklin | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/recital-is-offered-by-watson-tenor.html | RECITAL IS OFFERED BY WATSON, TENOR | True | J. B. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/ison-to-mrs-j-a-philbrick-3d1-splal-to-le-ne-yoik-tlmt.html | ISon to Mrs. J. A. Philbrick 3d1 Splal to 'le Ne Yo'k Tlmt | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/whiteface-and-wildcat-open-ski-areas-in-new-york-and-new-hampshire.html | WHITEFACE AND WILDCAT OPEN; Ski Areas in New York And New Hampshire Are Unveiled | True | By Michael Strauss | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/peace-soundings-proposed-negotiations-to-end-cold-war-held-only.html | Peace Soundings Proposed; Negotiations to End Cold War Held Only Alternative to Conflict | True | JOHN 0. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/the-northern-tier.html | "THE NORTHERN TIER" | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/nassau-advances-huge-sewer-plan-sanitation-project-nears-the.html | NASSAU ADVANCES HUGE SEWER PLAN; Sanitation Project Nears the Half-Way Mark at a Cost of About $110,000,000 | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/glanders-yacht-wins-on-handicap-tavanas-corrected-time-of-92621.html | GLANDER'S YACHT WINS ON HANDICAP; Tavana's Corrected Time of 9:26:21 Best in Sailing From Miami to Gun Cay | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/u-s-aide-weighs-peru-fund.html | U. S. Aide Weighs Peru Fund | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/double-success-pennsylvania-academy-opens-its-annual.html | DOUBLE SUCCESS; Pennsylvania Academy Opens Its Annual | True | By Howard Devree | 1986-01-10 | RE0000279254 | B00000693329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/columbia-professor-to-teach-in-japan.html | Columbia Professor To Teach in Japan | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/us-a-factor-in-guatemala-vote-protective-policy-is-unpopular-there.html | U.S. A FACTOR IN GUATEMALA VOTE; Protective Policy Is Unpopular There | True | By Paul P. Kennedyspecial To the New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/3-u-s-fliers-lost-off-japan.html | 3 U. S. Fliers Lost Off Japan | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/sheppard-second-in-p-g-a-seniors-trails-idle-mortie-dutra-by-stroke.html | SHEPPARD SECOND IN P. G. A. SENIORS; Trails Idle Mortie Dutra by Stroke on 71 for 141 — Ed Burke, Coleman at 143 | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/bernard-a-benziger.html | BERNARD A. BENZIGER | True | Special to The lew York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/puerto-rican-aids-commonwealth-makes-liberal-grants-for-schooling.html | Puerto Rican Aids; Commonwealth Makes Liberal Grants for Schooling | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/rev-francis-j-agius.html | REV. FRANCIS J. AGIUS | True | Special to The 2,,*ew York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/phyllis-baldwin-becomes-a-bride-married-in-westport-church.html | PHYLLIS BALDWIN BECOMES A BRIDE; Married in Westport Church to4Nilliam F. Young Jr. of Columbia Law Faculty | True | Special to The New'Yok Timer. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/cadet-exchanges-set-midshipmen-will-begin-visits-to-west-point.html | CADET EXCHANGES SET; Midshipmen Will Begin Visits to West Point Thursday | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/springfield-names-president.html | Springfield Names President | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/iceland-votes-today-election-of-local-councils-to-test-regimes.html | ICELAND VOTES TODAY; Election of Local Councils to Test Regime's Strength | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/trains-2-accidents-kill-2.html | Train's 2 Accidents Kill 2 | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/the-place-of-a-titan-the-values-of-veblen-a-critical-appraisal-by.html | The Place of a Titan; THE VALUES OF VEBLEN: A Critical Appraisal. By Bernard Rosenberg. 127 pp. Washington: Public Affairs Press. $2.50. VEBLENISM: A New Critique. By Lev E. Dobriansky. Introduction by James Burnham. 409 pp. Washington: Public Affairs Press. $6. | True | By Joseph Dorfman | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/robert-young-financier-ends-life-in-palm-beach-chairman-of-new-york.html | Robert Young, Financier, Ends Life in Palm Beach; Chairman of New York Central Kills Himself With a Shotgun Palm Beach Mansion Is Scene of Financier's Death ROBERT R. YOUNG COMMITS SUICIDE | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/suffolk-charter-will-be-debated-barrage-of-criticism-seen-wednesday.html | SUFFOLK CHARTER WILL BE DEBATED; Barrage of Criticism Seen Wednesday for Proposals of Unit Formed in July | True | By Byron Porterfieldspecial To the New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/arbiter-upheld-in-ban-on-strike-top-state-court-backs-his-order-in.html | ARBITER UPHELD IN BAN ON STRIKE; Top State Court Backs His Order in Brewery Case, and Judicial Aid | True | By Emanuel Perlmutter | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/deborah-l-zucker-engagedi.html | Deborah L. Zucker EngagedI | True | | 1986-01-10 | RE0000279254 | B00000693329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/war-on-the-prairie-free-soil-by-marguerite-allis-288-pp-new-york-g.html | War on the Prairie; FREE SOIL. By Marguerite Allis. 288 pp. New York: G. P. Putnam's Sons. $3.95. | True | PAUL ENGLE. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/17-flights-scheduled-by-cardinals-for-1958.html | 17 Flights Scheduled By Cardinals for 1958 | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/murtagh-retains-traffic-case-rule-orders-scofflaws-sent-to-his.html | MURTAGH RETAINS TRAFFIC CASE RULE; Orders Scofflaws Sent to His Court During Its Hours Despite Boundary Ruling | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/hedwig-bleibtreudead-austrian-stage-actress-90i-played-in-third-man.html | HEDWIG BLEIBTREU'DEAD; Austrian Stage Actress, 90,I Played in 'Third Man Film I | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/elliott-of-australia-19-first-in-3599-melbourne-mile-race-elliott.html | Elliott of Australia, 19, First In 3:59.9 Melbourne Mile Race; ELLIOTT, 19, TAKES MILE RUN IN 3:59.9 | True | By the United Press. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/news-and-gossip-gathered-along-the-rialto.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO | True | By Lewis Funke | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/canadian-fruits-experimental-stations-breed-hardy-kinds.html | CANADIAN FRUITS; Experimental Stations Breed Hardy Kinds | True | By Eva Beard | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/ccny-matmen-score-take-last-4-matches-to-down-fairleigh-dickinson.html | C.C.N.Y. MATMEN SCORE; Take Last 4 Matches to Down Fairleigh Dickinson, 22-8 | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/ye-olde-plante-names-a-poetic-legacy.html | YE OLDE PLANTE NAMES -- A POETIC LEGACY | True | By R. R. Thomasson | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/pegov-leaves-teheran-iranians-speculate-on-soviet-envoys-hasty-trip.html | PEGOV LEAVES TEHERAN; Iranians Speculate on Soviet Envoy's Hasty Trip Home | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/new-york-victor-in-court-tennis-local-players-sweep-three-matches.html | NEW YORK VICTOR IN COURT TENNIS; Local Players Sweep Three Matches in Doubles Test With Boston Squad | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/cabinet-split-seen-in-ceylon-coalition.html | CABINET SPLIT SEEN IN CEYLON COALITION | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/the-nation.html | THE NATION | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/vegetable-progress-canadas-varieties-suit-short-growing-season.html | VEGETABLE PROGRESS; Canada's Varieties Suit Short Growing Season | True | EVA BEARD. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/joan-leibert-is-wed-bride-in-wilton-ceremony-of-daniel-davis-adams.html | JOAN LEIBERT IS WED; Bride in Wilton Ceremony of Daniel Davis Adams | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/melodrama-at-the-u-n.html | MELODRAMA AT THE U. N. | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/algerians-getting-arms-from-some-new-sources-french-find-the-flow.html | ALGERIANS GETTING ARMS FROM SOME NEW SOURCES; French Find the Flow Is Increasing Despite Their Efforts to Stop It | True | By W. H. Lawrencespecial To the New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/new-hampshire-game-off.html | New Hampshire Game Off | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/little-philips-pretty-big-now-electronics-concern-was-set-up-to.html | 'LITTLE PHILIPS' PRETTY BIG NOW; Electronics Concern Was Set Up to Balk Nazis 'LITTLE PHILIPS' PRETTY BIG NOW | True | By Alfred R. Zipser | 1986-01-10 | RE0000279254 | B00000693329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/how-science-has-evolved-harvard-case-histories-in-experimental.html | How Science Has Evolved; HARVARD CASE HISTORIES IN EXPERIMENTAL SCIENCE. Edited by James Bryant Conant. Illustrated. 2 vols. 693 pp. Cambridge: Harvard University Press. $10, the set. | True | By John Pfeiffer | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/ocean-air-travel-seen-at-new-high-transatlantic-fares-may-exceed.html | OCEAN AIR TRAVEL SEEN AT NEW HIGH; Trans-Atlantic Fares May Exceed Ship Traffic in '58, Transport Experts Say | True | By Edward Hudson | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/john-irving-conroy.html | JOHN IRVING CONROY | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/carroll-b-gookin-is-wed-in-capital-wears-satin-at-marriage-in.html | CARROLL B. GOOKIN IS WED IN CAPITAL; Wears Satin at Marriage in Presbyterian Church to John Chauncy Williams | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/1-dead-3-hurt-in-b36-crash.html | 1 Dead, 3 Hurt in B-36 Crash | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/poland-slackens-reins-on-the-arts-ruling-council-reorganized-with.html | POLAND SLACKENS REINS ON THE ARTS; Ruling Council Reorganized With Liberals Elected to Executive Board | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/this-recession-causes-and-course-so-far-economists-saw-it-coming.html | THIS RECESSION: CAUSES AND COURSE SO FAR; Economists Saw It Coming and Now See Forces That Can End It | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/the-tv-week.html | THE TV WEEK | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/pimental-frost-gain-orlando-tennis-final.html | Pimental, Frost Gain Orlando Tennis Final | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/play-schools-group-sets-fete-on-feb-10.html | PLAY SCHOOLS GROUP SETS FETE ON FEB. 10 | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/tod-young-of-the-bleeding-heart-days-in-the-yellow-leaf-by-william.html | Tod Young of the Bleeding Heart; DAYS IN THE YELLOW LEAF. By William Hoffman. 354 pp. New York: Doubleday & Co. $3.95. | True | By Lenard Kaufman | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/informal-attire-gaining-in-europe-demand-for-sports-clothes-will.html | INFORMAL ATTIRE GAINING IN EUROPE; Demand for Sports Clothes Will Rise, Van Heusen Official Predicts | True | By George Auerbach | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/brien-mcmahon-lectures-set.html | Brien McMahon Lectures Set | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/terry-quits-as-loop-president.html | Terry Quits as Loop President | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/the-art-of-art-criticism.html | THE ART OF ART CRITICISM | True | By Frank Elgar | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/japanese-parties-gird-for-skirmish-leftists-seek-to-discredit.html | JAPANESE PARTIES GIRD FOR SKIRMISH; Leftists Seek to Discredit Ruling Group by Seeking a Governor's Recall | True | By Robert Trumbullspecial To the New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/strikers-picket-bahamas-hotels-move-held-effort-to-check-backtowork.html | STRIKERS PICKET BAHAMAS HOTELS; Move Held Effort to Check Back-to-Work Trend - Action Ruled Legal | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/judith-moore-married-daulter-of-bay-state-judge-wed-to-w-gibson.html | JUDITH MOORE MARRIED; Daulter of Bay State Judge Wed to W. Gibson Jaworek | True | Special to The New York '.- lmrl. j | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/windsors-sail-for-new-york.html | Windsors Sail for New York | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/two-views-on-the-politics-of-defense.html | TWO VIEWS ON THE POLITICS OF DEFENSE | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/france-quits-world-hockey.html | France Quits World Hockey | True | | 1986-01-10 | RE0000279254 | B00000693329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/mother-knows-best-the-marriage-by-mona-williams-320-pp-new-york-g-p.html | Mother Knows Best; THE MARRIAGE. By Mona Williams. 320 pp. New York: G. P. Putnam's Sons. $3.95. | True | LUCY FREEMAN. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/eisenhower-visits-pentagon-to-aid-in-reorganizing-goes-to-mcelroys.html | EISENHOWER VISITS PENTAGON TO AID IN REORGANIZING; Goes to McElroy's Office for Two Hours of Discussion -- Senators Hail Action EISENHOWER JOINS PENTAGON PARLEY | True | By Jack Raymondspecial To the New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/egypt-and-syria-plan-to-proclaim-union-tomorrow-hasty-federation.html | EGYPT AND SYRIA PLAN TO PROCLAIM UNION TOMORROW; Hasty Federation Move Seen as Blow at Baghdad Pact -- Nasser Getting Top Post Egypt and Syria Rush Federation Plan | True | By Osgood Caruthersspecial To the New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/protected-improvement-loans.html | Protected Improvement Loans | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/commerce-office-here-aids-300-business-men.html | Commerce Office Here Aids 300 Business Men | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/young-juggling-won-rail-control-talent-for-public-relations-marked.html | YOUNG JUGGLING WON RAIL CONTROL; Talent for Public Relations Marked Struggle -- Earned Fortune of $7,000,000 | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/seedlings-a-tva-crop-forests-expected-to-produce-396-million-in.html | SEEDLINGS A T.V.A. CROP; Forests Expected to Produce 39.6 Million in Year | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/i-mrs-l-j-honig-has-childi.html | I Mrs. L. J. Honig Has ChildI | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/eulalie-t-harvey-students-fiancee.html | EULALIE T. HARVEY STUDENT'S FIANCEE | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/28-news-officials-meet-at-columbia-publishers-and-editors-open.html | 28 NEWS OFFICIALS MEET AT COLUMBIA; Publishers and Editors Open 2-Week Press Institute Seminar Tomorrow | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/ellen-brstrup-will-be-married-smith-graduate-s-engaged.html | ELLEN BR/STRUP ' WILL'.. BE MARRIED; Smith Graduate !s Engaged] to Daniel*Strickler Jr., [ an Alumnus of Yale I | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/seaway-to-guide-vessels-by-radio-plans-traffic-control-setup-like.html | SEAWAY TO GUIDE VESSELS BY RADIO; Plans Traffic Control Set-Up Like at Airports to Keep Ships Moving Quickly | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/margaret-apgar-troth-bucknell-senior-future-bride-of-stephen-b.html | MARGARET APGAR TROTH; Bucknell Senior Future Bride of Stephen B, Neuville | True | SIcIal to The New York Tim. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/streak-reaches-fourteen.html | Streak Reaches Fourteen | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/bear-eleven-signs-klein.html | Bear Eleven Signs Klein | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/chrysler-parley-arranged.html | Chrysler Parley Arranged | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/britain-is-flexible-on-a-summit-meeting-conservative-government-is.html | BRITAIN IS 'FLEXIBLE' ON A SUMMIT MEETING; Conservative Government Is Being Pushed in That Direction by Strong Popular Feeling NEGOTIATIONS CONTINUING | True | By Drew Middleton | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/science.html | Science | True | ZYGMUNT LITYNSKI. | 1986-01-10 | RE0000279254 | B00000693329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/likely-to-take-oath-monday.html | Likely to Take Oath Monday | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/academy-of-music-opens-2d-century-philadelphians-mark-event-with.html | ACADEMY OF MUSIC OPENS 2D CENTURY; Philadelphians Mark Event With Concert Featuring Gilels, Kogan, Thebom | True | By William G. Weartspecial To the New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/rare-old-painting-shows-the-washington-steaming-into-bremerhaven.html | Rare Old Painting Shows the Washington Steaming Into Bremerhaven | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/ceramic-tiles-new-cements-simplify-repair-and-upkeep.html | CERAMIC TILES; New Cements Simplify Repair and Upkeep | True | By Bernard Gladstone | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/lockeplayer-win-4-and-3.html | Locke-Player Win, 4 and 3 | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/treasure-chest.html | Treasure Chest | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/morhouse-assailed-by-g-o-p-senator.html | MORHOUSE ASSAILED BY G. O. P. SENATOR | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/south-of-china-lets-visit-southeast-asia-hong-kong-to-malaya-by.html | South of China; LET'S VISIT SOUTHEAST ASIA: Hong Kong to Malaya. By John C. Caldwell. Illustrated. 95 pp. New York: The John Day Company. $2.95. For Ages 11 to 14. | True | PEGGY DURDIN. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/alabama-democrats-reapprove-loyalty-oath-for-office-seekers.html | Alabama Democrats Reapprove Loyalty Oath for Office Seekers | True | By John N. Pophamspecial To the New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/vanessa-at-met-barber-masters-opera-form-in-last-act.html | 'VANESSA' AT 'MET'; Barber Masters Opera Form in Last Act | True | By Howard Taubman | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/chinas-trade-sought-west-germans-visiting-taipei-deny-political.html | CHINA'S TRADE SOUGHT; West Germans, Visiting Taipei, Deny Political Interest | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/wood-field-and-stream-shooting-preserves-rise-in-popularity-as.html | Wood, Field and Stream; Shooting Preserves Rise in Popularity as Posting of Hunting Land Increases | True | By John W. Randolphspecial To the New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/miss-pallister-to-wed-smith-alumna-is-engaged-to-peter-edward-spier.html | MISS PALLISTER TO WED; Smith Alumna Is Engaged to Peter Edward Spier | True | .p,c'lal to The New York 'Pimp. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/new-hartsdale-apartments.html | New Hartsdale Apartments | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/a-negro-named-head-of-lafayette-fraternity.html | A Negro Named Head Of Lafayette Fraternity | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/mrs-edward-c-burch-i-i.html | MRS. EDWARD C. BURCH i I | True | Special to The New York [mes. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/britons-car-first-to-finish-in-rally.html | BRITON'S CAR FIRST TO FINISH IN RALLY | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/margaret-mmillan.html | MARGARET M'MILLAN | True | Special To the new York TImes | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/the-job-grew-up-with-the-country-edward-corwin-examines-and.html | THE JOB GREW UP WITH THE COUNTRY; Edward Corwin Examines and Explains The Presidency's Place in Our System THE PRESIDENT: Office and Powers. History and Analysis of Practice and Opinion. By Edward S. Corwin. 519 pp. New York: New York University Press. $6.50. The Job Grew Up | True | By Samuel J. Konefsky | 1986-01-10 | RE0000279254 | B00000693329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/lexicon-of-gobbledygookese-being-a-purists-guide-to-those-fringes.html | Lexicon of Gobbledygookese; Being a purist's guide to those fringes of civilization where speak the bureaucrat, psychiatrist and ad man. | True | By Russell Bakerwashington. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/musical-to-help-concert-series-say-darling-april-14-to-be-benefit.html | MUSICAL TO HELP CONCERT SERIES; 'Say, Darling' April 14 to Be Benefit for Lower East Side Summer Events | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/peru-raises-tax-on-aliens.html | Peru Raises Tax on Aliens | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/some-that-sent-em-jam-session-an-anthology-of-jazz-edited-by-ralph.html | Some That Sent 'Em; JAM SESSION: An Anthology of Jazz. Edited by Ralph J. Gleason. 319 pp. New York: G. P. Putnam's Sons. $4.95. | True | By Arnold Shaw | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/miss-jorgensen-engaged-to-wed-readers-digest-aide-will-be-married.html | MISS JORGENSEN ENGAGED TO WED; Reader's Digest Aide Will Be Married to Walter W. 'Patten Jr., Cornell '49 | True | Special to The New York TimeS. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/election-coalition-formed.html | Election Coalition Formed | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/frances-scotti-future-bride.html | Frances Scotti Future Bride | True | Soectal to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/23-yugoslavs-flee-to-italy.html | 23 Yugoslavs Flee to Italy | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/dodgers-craig-signs-roseboro-harris-and-sherry-also-accept-terms.html | DODGERS' CRAIG SIGNS; Roseboro, Harris and Sherry Also Accept Terms | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/korean-voters-get-law-curbing-press.html | KOREAN VOTERS GET LAW CURBING PRESS | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/quiet-diplomacy-of-our-moscow-spokesman-as-an-old-hand-at-dealing.html | Quiet Diplomacy of Our Moscow Spokesman; As an old hand at dealing with the Russians, Ambassador Thompson believes the way to attempt settlements with them is through informal, unpublicized talks. Quiet Diplomacy of Our Moscow Spokesman | True | By William J. Jordenmoscow. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/funds-for-highways.html | Funds for Highways | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/dilomat1attend-service-for-bowers.html | DI!LOMATS1ATTEND SERVICE FOR BOWERS | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/a-hidden-inner-life-the-correspondence-of-arthur-hugh-clough-edited.html | A Hidden, Inner Life; THE CORRESPONDENCE OF ARTHUR HUGH CLOUGH. Edited by Frederick L. Mulhauser. 2 vols. 656 pp. New York: Oxford University Press. $16.80, the set. A Hidden, Inner Life | True | By Lawrance Thompson | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/popular-american-folk-songs-on-lp-a-conservatory-graduate-and-a.html | POPULAR AMERICAN FOLK SONGS ON LP; A Conservatory Graduate and a Blind Gospel Singer Offer Two Valid Styles | True | By Robert Shelton | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/trade-fair-aide-is-named.html | Trade Fair Aide Is Named | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/patterson-in-training-but-rival-is-a-mystery.html | Patterson in Training But Rival Is a Mystery | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/camera-notes-new-courses-announced-for-spring-season.html | CAMERA NOTES; New Courses Announced For Spring Season | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/mass-producer-house-plant-firm-meets-decorating-vogues.html | MASS PRODUCER; House Plant Firm Meets Decorating Vogues | True | By Joan Lee Faust | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/its-a-family-affair-home-ties-strengthened-by-lessons-in-chamber.html | IT'S A FAMILY AFFAIR; Home Ties Strengthened by Lessons in Chamber Music at the 'Y' | True | By Edward Downes | 1986-01-10 | RE0000279254 | B00000693329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/president-prods-russians-to-spur-hydrogen-power-hails-u-sbritish.html | President Prods Russians To Spur Hydrogen Power; Hails U. S.-British Progress as Opening Vistas for 'Service to Humanity' - Urges Other Nations to Join In RESIDENT PRODS USSIANS ON ATOM | True | By Richard E. Mooneyspecial To the New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/blue-canadian-stamp-to-feature-igy-role.html | Blue Canadian Stamp To Feature I.G.Y. Role | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/sedgman-turns-back-gonzales-in-net-upset.html | Sedgman Turns Back Gonzales in Net Upset | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/iviiss-c-a-canavdi-is-a-future-bride-rumson-olrl-to-be-married-to.html | !IVIISS C. A. CANAVDI IS A FUTURE BRIDE '..; Rumson Olrl to Be Married to Michael A. Gnffiney, a Senior at Georgetown | True | SpeoJaJ to The New York Time. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/iofima-fizi___aa-fiancee-nurse-instructor-to-be-wedi-to-john-thomas.html | IOFIMA FAZI___AA FIANCEE; Nurse Instructor to Be Wedl to John Thomas Elser i | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/ivyb-erwin-dharjes-is-bride-here-married-to-harold-h-weicker-in-st.html | IvyB erwin dHarjes Is Bride Here; Married to Harold H. Weicker in St. Thomas' Chantry | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/patricia-lobo-a-bride-married-to-pfc-charles-jj-aitcheson-of-the.html | PATRICIA LOBO A BRIDE; Married to Pfc. Charles J.J Aitcheson of the Army { | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/this-is-new-york-not-tokyo.html | This Is New York -- Not Tokyo | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/gibraltar-as-a-base-for-tourists.html | GIBRALTAR AS A BASE FOR TOURISTS | True | By Benjamin Welles | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/lo-emstover-ii-wlbe-ried-wellesley-senior-s-engaged-to-john-t.html | LO '*E?M.STOVER'. . II ,.WL.BE :RIED; Wel.lesley Senior !s Engaged to John T. Roberts, Who Is a '57 Alumnus of M.I.T. | True | Special to The New York TImes | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/round-table-wins-156990-maturity-in-romp-on-coast-15-favorite-beats.html | ROUND TABLE WINS $156,990 MATURITY IN ROMP ON COAST; 1-5 Favorite Beats Seaneen, With Promised Land Third in Field of Six Horses VICTOR EARNS $80,630 Lifetime Total of $769,934 Lifts Kerr Racer to 7th Among Leading Winners ROUND TABLE WINS $156,990 MATURITY | True | By the United Press. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/dramatizing-a-thirtyfour-month-ordeal-in-fdrs-life-thirtyfour-month.html | DRAMATIZING A THIRTY-FOUR MONTH ORDEAL IN F.D.R'S LIFE; THIRTY-FOUR MONTHS WITH F. D. R. | True | By Dore Schary | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/new-york-medical-picks-postgraduate-director.html | New York Medical Picks Postgraduate Director | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/revolt-in-venezuela-long-in-the-making-popular-uprising-puts-end-to.html | REVOLT IN VENEZUELA LONG IN THE MAKING; Popular Uprising Puts End to Long Tradition of Military Dictators | True | By Herbert L. Matthews | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/h-alexander-smith-denounces-acheson.html | H. ALEXANDER SMITH DENOUNCES ACHESON | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/note-to-parents.html | NOTE TO PARENTS | True | PHYLLIS STEWART | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/kowaldradack.html | Kowald--Radack | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/gop-aide-named-neely-successor-hoblitzell-a-banker-to-fill-west.html | G.O.P. AIDE NAMED NEELY SUCCESSOR; Hoblitzell, a Banker, to Fill West Virginia Senate Seat -- Democratic Edge Cut | True | | 1986-01-10 | RE0000279254 | B00000693329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/colgate-five-nips-cornell-by-7271-bisselles-basket-in-last-6.html | COLGATE FIVE NIPS CORNELL BY 72-71; Bisselle's Basket in Last 6 Seconds Decides -West Virginia Wins, 109-84 | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/judge-scores-negro-arrests.html | Judge Scores Negro Arrests | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/margery-fowler-a-bride-in-jersey-alumna-of-sarah-lawrence-married.html | MARGERY FOWLER A BRIDE IN JERSEY; Alumna of Sarah Lawrence Ma'rried in Glen Ridge to Kalman Spelletich Jr., | True | Specda. to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/advertising-still-no-time-for-complacency-newspaper-ad-men-pleased.html | Advertising: Still No Time for Complacency; Newspaper Ad Men Pleased at Record Sales of 1957 | True | By Carl Spielvogel | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/patterson-award-won-lieut-james-barber-chosen-as-the-1958-recipient.html | PATTERSON AWARD WON; Lieut. James Barber Chosen as the 1958 Recipient | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/venturi-leader-in-golf-with-199-gets-66-in-third-round-for-4shot.html | VENTURI LEADER IN GOLF WITH 199; Gets 66 in Third Round for 4-Shot Edge Over Littler in Thunderbird Event VENTURI LEADER IN GOLF WITH 199 | True | By the United Press. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/republicans-kick-off-but-face-heavy-odds-many-factors-are-seen.html | REPUBLICANS KICK OFF BUT FACE HEAVY ODDS; Many Factors Are Seen Working Against Their Winning Congress | True | By Cabell Phillipsspecial To the New York Times | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/castle-of-fratta.html | 'Castle of Fratta' | True | PHILIP C. DUSCHNES. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/a-cheaper-reactor-reported-in-canada.html | A CHEAPER REACTOR REPORTED IN CANADA | True | Special to The New York Times | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/the-world.html | THE WORLD | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/dinghy-tests-goes-to-van-waveren-he-captures-three-of-four-races.html | DINGHY TESTS GOES TO VAN WAVEREN; He Captures Three of Four Races Aboard No Name -- Ziluca Wins Series | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/police-officers-fete-set.html | Police Officers' Fete Set | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/army-quintet-defeats-ithaca-hockey-team-routs-american.html | Army Quintet Defeats Ithaca; Hockey Team Routs American International; DARBY SETS PACE IN 86-60 VICTORY Cadet Player Gets 24 Points -- Sextet Triumphs, 7-2 -- Pitt Wins on Mat | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/a-hybrid-prize-the-modern-blueberries-show-years-of-work.html | A HYBRID PRIZE; The Modern Blueberries Show Years of Work | True | By Sayre B. Rose | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/latin-america.html | LATIN AMERICA | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/mary-r-cullens-becomes-a-bride-wed-in-newtown-church-to-william-f.html | MARY R. CULLENS BECOMES A BRIDE; Wed in Newtown Church to William F. Murdoch Jr. - She Wears Silk and Lace | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/education-in-review-quantity-and-quality-of-science-training-is.html | EDUCATION IN REVIEW; Quantity and Quality of Science Training Is Considered in Two Reports | True | By Benjamin Fine | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/m-may-m-oarty-official-in-jersey.html | M!SS MAY M. oARTY, OFFICIAL, IN JERSEY | True | Bpecial to The New York Time | 1986-01-10 | RE0000279254 | B00000693329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/realty-man-will-head-jewish-appeal-group.html | Realty Man Will Head Jewish Appeal Group | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/i0r-ki-65-fiji-raiser-dies-exfield-director-of-jewish-national.html | IS)0R KIS, 65,' FIJI RAISER, DIES,' •Ex-Field Director of Jewish National Group Was Active In Education, Charity | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/wh-hintel-realty-an-ds-i-monmouth-county-broker-53-years-helped-to.html | W.H. HINTEL, REALTY AN, D,S i; Monmouth County Broker 53 Years Helped to Found the Borough of Rumson | True | Sptl to kl New Yrk TIml, | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/penn-state-gets-painting.html | Penn State Gets Painting | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/usga-rule-hits-prizesplitting-association-acts-to-prevent.html | U.S.G.A. RULE HITS 'PRIZE-SPLITTING'; Association Acts to Prevent Pre-Arranged Sharing of Winnings in 2 Opens | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/u-s-mothers-end-red-china-visit-three-leaving-canton-after-seeing.html | U. S. MOTHERS END RED CHINA VISIT; Three, Leaving Canton After Seeing Jailed Sons, Start Home Via Hong Kong | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/george-d-sheffield.html | GEORGE D, SHEFFIELD | True | Special to Tile New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/german-reds-see-bonn-mideast-plot.html | GERMAN REDS SEE BONN MIDEAST PLOT | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/connecticut-gop-attacks-ribicoff-2-aspirants-to-state-ticket-score.html | CONNECTICUT G.O.P. ATTACKS RIBICOFF; 2 Aspirants to State Ticket Score Publicity Set-Up - Bracken Not to Run | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/l-i-u-blackbirds-bow.html | L. I. U. Blackbirds Bow | True | Special to The New York Times | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/ensign-marries-miss-p-m-bartow-james-t-reynolds-of-naval-reserve.html | ENSIGN MARRIES MISS P. M. BARTOW; James T. Reynolds of Naval Reserve and '54 Debutante Are Wed in St. James' | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/state-will-check-levies-in-suffolk-first-survey-of-real-estate.html | STATE WILL CHECK LEVIES IN SUFFOLK; First Survey of Real Estate Values Since 1954 Will Be Started Tomorrow | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/new-road-delays-face-westchester-income-and-credit-problems-beset.html | NEW ROAD DELAYS FACE WESTCHESTER; Income and Credit Problems Beset Parkway Projects -- Tolls Lead to Dispute | True | By Merrill Folsomspecial To the New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/a-real-chair-will-go-with-this-professorship.html | A Real Chair Will Go With This Professorship | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/turkish-war-ministry-drops-publicity-staff.html | Turkish War Ministry Drops Publicity Staff | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/renamed-by-aid-group.html | Renamed by Aid Group | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/igy-team-observes-auroras-in-tropics.html | I.G.Y. TEAM OBSERVES AURORAS IN TROPICS | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/variety-of-shows-marks-art-week-group-and-oneman-displays-here-to.html | VARIETY OF SHOWS MARKS ART WEEK; Group and One-Man Displays Here to Include Sculpture, Paintings, Graphic Art | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/myth-of-the-new-leisure-class-a-cold-look-at-the-free-time.html | Myth of the New Leisure Class; A cold look at the 'free time' conferred on Americans by modern technology helps to explain why many of us are more hurried than ever. Myth of the New Leisure Class | True | By David Dempsey | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/marine-group-names-9-institute-picks-chairmen-for-public-relations.html | MARINE GROUP NAMES 9; Institute Picks Chairmen for Public Relations Units | True | | 1986-01-10 | RE0000279254 | B00000693329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/wider-coverage-asked-kennedy-to-seek-action-on-minimum-wage-bill.html | WIDER COVERAGE ASKED; Kennedy to Seek Action on Minimum Wage Bill | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/bank-loan-rates-starting-to-slip-dip-in-borrowing-costs-may-be-some.html | BANK LOAN RATES STARTING TO SLIP; Dip in Borrowing Costs May Be Some Time Off for Most Business Men PRIME LEVEL DROPPING But Economic Decline Could Cut Number of Concerns Paying Basic Interest BANK LOAN RATES STARTING TO SLIP | True | By Albert L. Kraus | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/s-t-bodine-marries-elsa-hazard-keller.html | S. T. BODINE MARRIES ELSA HAZARD KELLER | True | Special to The New York Times | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/nixon-urges-end-of-split-in-g-o-p-tells-rally-here-2-factions-are.html | NIXON URGES END OF SPLIT IN G. O. P.; Tells Rally Here 2 Factions Are Source of Strength -Salutes Rockefeller NIXON URGES END TO SPLIT, IN G.O.P, | True | By Richard Amper | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/negro-student-fund-will-benefit-feb-18.html | NEGRO STUDENT FUND WILL BENEFIT FEB. 18 | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/hunter-in-front-94-74.html | Hunter In Front, 94 -74 | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/karen-evans-married-bride-of-marino-turtur-jr-at-st-bartholomews.html | KAREN EVANS MARRIED; Bride of Marino Turtur Jr, at St, Bartholomew's | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/hockeys-little-leaguers.html | Hockey's Little Leaguers | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/ls-egaed-i-dr-witol-dentist-will-be-bride-feb-9i-of-dr-charles-t.html | Ls E.GAED I DR. WITOL; Dentist Will Be Bride Feb. 9I of Dr. Charles T. Michele I | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/birmingham-begins-7th-arts-festival.html | BIRMINGHAM BEGINS 7TH ARTS FESTIVAL | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/named-by-pharmacy-college.html | Named by Pharmacy College | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/french-art-items-on-gallery-lists-weeks-sales-include-period.html | FRENCH ART ITEMS ON GALLERY LISTS; Week's Sales Include Period Furniture, Old Porcelains, Rugs and Americana | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/barbara-k00ns-is-wed-bride-of-thomas-t-pond-jr-in-church-of.html | BARBARA K00NS IS WED!'; :Bride of Thomas T. Pond Jr. in Church of Ascension | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/german-relic-burns-prussian-semaphore-station-was-126-years-old.html | GERMAN RELIC BURNS; Prussian Semaphore Station Was 126 Years Old | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/fund-chairman-named-by-nassau-red-cross.html | Fund Chairman Named By Nassau Red Cross | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/we-found-that-out-survey-of-moviegoers-points-the-obvious.html | 'WE FOUND THAT OUT'; Survey of Moviegoers Points the Obvious | True | By Bosley Crowther | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/tenacious-takes-dash-19to5-shot-defeats-speed-rouser-at-fair.html | TENACIOUS TAKES DASH; 19-to-5 Shot Defeats Speed Rouser at Fair Grounds | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/land-of-ash-and-waste-the-sweeniad-by-myra-buttle-66-pp-new-york.html | Land of Ash and Waste; THE SWEENIAD. By Myra Buttle. 66 pp. New York: Sagmore Press. $2. | True | By Dudley Fitts | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/joan-c-wheelock-becomes-fiancee-elmira-college-alumna-will-be-wed.html | JOAN C. WHEELOCK BECOMES FIANCEE; Elmira College Alumna Will Be Wed to Lloyd Hartley Hobson Jr., Cornell '51 | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/one-basic-sauce-eight-dishes-one-basic-sauce.html | One Basic Sauce; Eight Dishes One Basic Sauce | True | By Craig Clairborne | 1986-01-10 | RE0000279254 | B00000693329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/daytona-beach-speedway-new-automobile-track-to-be-completed-next.html | DAYTONA BEACH SPEEDWAY; New Automobile Track To Be Completed Next Year | True | C. E. W. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/miss-s-l-heckman-is-a-future-bride-exmusic-student-fiancee-of-dr.html | MISS S. L. HECKMAN IS A FUTURE BRIDE; Ex-Music Student Fiancee of Dr. Richard R. John Jr., an Aeronautical Engineer | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/st-johns-trims-st-francis-6553-redmens-quintet-gains-9th-triumph-to.html | ST. JOHN'S TRIMS ST. FRANCIS, 65-53; Redmen's Quintet Gains 9th Triumph to Stay Unbeaten, but Roethel Is Hurt ST. JOHN'S TRIMS ST. FRANCIS, 65-53 | True | By Joseph C. Nichols | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/stranded-airliner-gold-in-the-sky-by-max-catto-285-pp-new-york.html | Stranded Airliner; GOLD IN THE SKY. By Max Catto. 285 pp. New York: William Morrow & Co. $3.75. | True | GERALD WALKER | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/vbelt-prices-raised.html | V-Belt Prices Raised | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/rangers-toppled-at-toronto-7-to-1-cullen-scores-three-times-for.html | RANGERS TOPPLED AT TORONTO, 7 TO 1; Cullen Scores Three Times for Leafs as New York Streak Ends at Three RANGERS TOPPLED AT TORONTO, 7 TO 1 | True | By the United Press. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/zehner-victor-in-shoot-downs-80-of-100-clay-birds-to-win-at-pelham.html | ZEHNER VICTOR IN SHOOT; Downs 80 of 100 Clay Birds to Win at Pelham Manor | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/state-c-i-o-sets-education-goal-urges-union-scholarships-and-u-s.html | STATE C. I. O. SETS EDUCATION GOAL; Urges Union Scholarships and U. S. Aid to Colleges to Meet Soviet Threat | True | By A. H. Raskin | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/oh-captain.html | 'Oh Captain!' | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/athletics-sign-frank-house.html | Athletics Sign Frank House | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/toll-in-fire-rises-to-seven.html | Toll in Fire Rises to Seven | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/nato-atomic-bases-favored-by-greece.html | NATO ATOMIC BASES FAVORED BY GREECE | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/submarines-held-rey-peril-to-west-briton-sees-soviet-working-toward.html | SUBMARINES HELD REY PERIL TO WEST; Briton Sees Soviet Working Toward Precision Firing of IRBM From Underseas | True | By Sir Philip Joubert | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/sheilagh-donoghue-fiancee.html | Sheilagh Donoghue Fiancee | True | Spec/a.l to The [%Te Ye=; | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/only-one-group.html | 'ONLY ONE GROUP' | True | LOWELL SNOWDON | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/son-to-the-gideon-cashmans.html | Son to the Gideon Cashmans | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/paper-output-rises.html | Paper Output Rises | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/soviet-satellite-due-2d-vehicle-may-be-visible-over-the-east.html | SOVIET SATELLITE DUE; 2d Vehicle May Be Visible Over the East Tonight | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/manila-meets-a-problem.html | MANILA MEETS A PROBLEM | True | | 1986-01-10 | RE0000279254 | B00000693329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/retirement-problems-an-analysis-of-the-role-counseling-can-play-in.html | Retirement Problems; An Analysis of the Role Counseling Can Play in Making Leisure Years Fruitful | True | By Howard A. Rusk, M. D. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/jakarta-uneasy-about-u-s-policy-indonesians-and-westerners-in-their.html | JAKARTA UNEASY ABOUT U. S. POLICY; Indonesians and Westerners in Their Capital Fear It Is Aiding the Reds | True | By Bernard Kalbspecial To the New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/cooper-halts-green-in-fiveset-match-cooper-subdues-green-in-tennis.html | Cooper Halts Green In Five-Set Match; COOPER SUBDUES GREEN IN TENNIS | True | By the United Press | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/young-unloaded-stock-in-central-market-slump-cut-value-as.html | YOUNG UNLOADED STOCK IN CENTRAL; Market Slump Cut Value as Collateral Pledged With Banks for Loans | True | By Russell Porter | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/fact-board-selected-president-names-3-to-study-eastern-airlines.html | FACT BOARD SELECTED; President Names 3 to Study Eastern Airlines Dispute | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/lake-shipping-wary-over-58-prospects.html | LAKE SHIPPING WARY OVER '58 PROSPECTS | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/michigan-skipper-wins-boston-takes-thistle-class-title-nessen.html | MICHIGAN SKIPPER WINS; Boston Takes Thistle Class Title -- Nessen Second | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/guatemala-scans-vote-commission-starts-counting-presidential-ballot.html | GUATEMALA SCANS VOTE; Commission Starts Counting Presidential Ballot | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/authors-query.html | Author's Query | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/latin-handbook-shown-central-american-catalogue-lists-institutions.html | LATIN HANDBOOK SHOWN; Central American Catalogue Lists Institutions | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/toronto-skater-leads-snelling-defender-in-front-in-canadian-figure.html | TORONTO SKATER LEADS; Snelling, Defender, in Front in Canadian Figure Event | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/washington-mr-zaroubin-calls-on-the-vice-president.html | Washington; Mr. Zaroubin Calls on the Vice President | True | By James Reston | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/indias-republic-day.html | INDIA'S REPUBLIC DAY | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/old-rivals-agree-on-conservation-nature-lovers-hunters-and-farmers.html | OLD RIVALS AGREE ON CONSERVATION; Nature Lovers, Hunters and Farmers Map Joint Plan at Meeting in Jersey | True | By John C. Devlinspecial To the New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/mary-sterling-bride-wed-to-harry-george-jones-in-bronxville.html | MARY STERLING BRIDE; Wed to Harry George Jones in Bronxville Ceremony. | True | Spec. l.l to T'he New York Time. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/i-mrs-donald-bayies-has-childi.html | I Mrs. Donald Bayies Has Childi | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/bucknell-coach-resigns.html | Bucknell Coach Resigns | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/office-boy-0f-1908-is-top-school-aide-charles-gilman-now-heads-all.html | OFFICE BOY 0F 1908 IS TOP SCHOOL AIDE; Charles Gilman Now Heads All Business Affairs for Board of Education | True | By Gene Currivan | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/george-balanchine-unique-as-creator-of-a-company-and-an-art.html | George Balanchine Unique as Creator Of a Company and an Art | True | By John Martin | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/role-of-airplane-in-brazil-hailed-varig-chief-says-aviation-helped.html | ROLE OF AIRPLANE IN BRAZIL HAILED; Varig Chief Says Aviation Helped Spur the Growth of Industry in Nation | True | | 1986-01-10 | RE0000279254 | B00000693329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/the-new-world-they-saw-america-first-our-first-explorers-and-what.html | The New World; THEY SAW AMERICA FIRST: Our First Explorers and What They Saw. By Katherine and John Bakeless. Illustrated. 222 pp. Philadelphia and New York: J. B. Lippincott Company. $3.95. For Ages 12 to 16. | True | ELLEN LEWIS BUELL | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/cable-car-is-memorial-dunedin-n-z-recalls-visits-of-u-s-service-men.html | CABLE CAR IS MEMORIAL; Dunedin, N. Z., Recalls Visits of U. S. Service Men | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/exbroker-held-in-larceny.html | Ex-Broker Held in Larceny | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/rubberchicken-circuit-is-no-snap-for-athletes-some-strike-out-in.html | Rubber-Chicken Circuit Is No Snap for Athletes; Some Strike Out in Trips to the Plate During January | True | By Gay Talese | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/miss-grinham-off-on-tour.html | Miss Grinham Off on Tour | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/st-peters-pins-first-loss-on-boston-college-fairleigh-tops-c-c-n-y.html | St. Peter's Pins First Loss on Boston College; Fairleigh Tops C. C. N. Y.; TWO FREE THROWS DECIDE 58-57 GAME Morano Tallies in Final 43 Seconds for St. Peter's - Fairleigh Victor, 66-59 | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/dutch-test-models-of-new-ships-in-basin-imitating-fury-of-sea.html | Dutch Test Models of New Ships In Basin Imitating Fury of Sea; Laboratory in Rhineland Town Simulates Conditions Met by Real Vessels -Tank Is Size of Football Field | True | By Walter H. Waggonerspecial To the New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/westchester-bank-promotes.html | Westchester Bank Promotes | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/peron-may-stay-in-caracas.html | Peron May Stay in Caracas | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/barons-32-hockey-victors.html | Barons 3-2 Hockey Victors | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/peru-to-increase-postal-rates.html | Peru to Increase Postal Rates | True | Special to The New York Times. | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/john-slack-dies-at-81-expost-office-aide-developed-parcel-and.html | JOHN SLACK DIES AT 81.; Ex-Post Office Aide Developed Parcel and Savings System8 | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/highlevel-bridge-translation-of-wilders-san-luis-rey-to-tv-screen.html | HIGH-LEVEL 'BRIDGE'; Translation of Wilder's 'San Luis Rey' To TV Screen Beautifully Done | True | By Jack Gould | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/fire-sweeps-store-in-toledo.html | Fire Sweeps Store in Toledo | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/fadeout-on-a-hollywood-glamour-story.html | FADE-OUT ON A HOLLYWOOD GLAMOUR STORY | True | By Gladwin Hill | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/hospital-said-to-hold-baby-for-a-334-bill.html | Hospital Said to Hold Baby for a $334 Bill | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/gail-whitney-secomes_-a-brideii-wed-at-apartmenti-of-friends-het-e.html | Gail Whitney'" Secomes__ . . a Bride.il.; Wed at Apartmentl of Friends Het. e to I Rio'a Cowon I | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/buying-is-active-in-apparel-mart.html | BUYING IS ACTIVE IN APPAREL MART | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/president-bars-brussels-trip.html | President Bars Brussels Trip | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-26 | 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/the-news-of-the-week-in-review-defense-the-issue.html | THE NEWS OF THE WEEK IN REVIEW; Defense the Issue | True | | 1986-01-10 | RE0000279254 | B00000693329 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/j-s-manuel-has-child-mrs.html | J. S. Manuel Has Child Mrs. | True | Special to The New York Times. | 1986-01-10 | RE0000279252 | B00000691783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/britain-will-keep-squeezing-credit-commons-debate-indicates.html | BRITAIN WILL KEEP SQUEEZING CREDIT; Commons Debate Indicates Government Is Pressing Anti-Inflation Fight | True | BY Thomas P. Ronan | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/criteria-of-ministry-dr-dentan-at-trinity-defines-its-role-in.html | CRITERIA OF MINISTRY; Dr. Dentan, at Trinity, Defines Its Role in Modern World | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/valdemar-beeken.html | VALDEMAR BEEKEN | True | Special to The New Yortl; Times | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/new-director-elected-by-sperry-hutchison.html | New Director Elected By Sperry & Hutchison | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/about-new-york-tour-of-old-roosevelt-hospital-stirs-bevy-of-pigeons.html | About New York; Tour of Old Roosevelt Hospital Stirs Bevy of Pigeons and Host of Old Memories | True | By Meyer Berger | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/auto-race-driver-dies-of-injuries-magnasco-killed-in-sports-car.html | AUTO RACE DRIVER DIES OF INJURIES; Magnasco Killed in Sports Car Test at Buenos Aires -- Collins, Hill Victors | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/mao-sees-indian-off-bids-farewell-to-outgoing-envoy-in-canton.html | MAO SEES INDIAN OFF; Bids Farewell to Outgoing Envoy in Canton | True | Special Io The New York Times. | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/for-music-lovers.html | For Music Lovers | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/bulgaria-lenient-to-her-dissidents-writer-guilty-of-deviation.html | BULGARIA LENIENT TO HER DISSIDENTS; Writer Guilty of Deviation Remains Union Secretary and Literary Editor | True | By Elie Abel | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/apple-pie-favorite-dessert.html | Apple Pie Favorite Dessert | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/carnegie-to-donate-4000-art-slides-and-600000-in-aid-to-20.html | Carnegie to Donate 4,000 Art Slides And $600,000 in Aid to 20 Institutions | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/rafael-rivera-die-chief-editorial-writer-ofi.html | RAFAEL RIVERA DIE; Chief Editorial Writer ofl | True | Special to The New York Times. | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/apprentices-get-a-saint.html | Apprentices Get a Saint | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/sports-of-the-times-laugh-clown-laugh.html | Sports of The Times; Laugh, Clown, Laugh | True | By Arthur Daley | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/republic-steel-reports-net-off-1957-profit-545-a-share-against-583.html | REPUBLIC STEEL REPORTS NET OFF; 1957 Profit $5.45 a Share, Against $5.83 -- Other Company Reports COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/anastasia-story-planned-for-tv-life-and-death-of-gangster-set-next.html | ANASTASIA STORY PLANNED FOR TV; Life and Death of Gangster Set Next Month on 'Climax!' -- Caesar Trendex High | True | By Val Adams | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/story-of-mutiny-in-1857-revealed-government-barratry-case-comes-up.html | STORY OF MUTINY IN 1857 REVEALED; Government Barratry Case Comes Up With Tale of New Bedford Whaler | True | By Joseph J. Ryan | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/oil-rights-active-in-dutch-market-other-issues-are-listless.html | OIL RIGHTS ACTIVE IN DUTCH MARKET; Other Issues Are Listless -- Netherlands Bank Cuts Loan Rate | True | By Paul Catzspecial To the New York Times. | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/glasgow-paper-175-years-old.html | Glasgow Paper 175 Years Old | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/ring-first-in-skating-massachusetts-athlete-wins-new-york-speed.html | RING FIRST IN SKATING; Massachusetts Athlete Wins New York Speed Laurels | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/vanguard-firing-put-off-ending-4day-navy-effort-vanguard-firing-put.html | Vanguard Firing Put Off, Ending 4-Day Navy Effort; VANGUARD FIRING PUT OFF FOR DAYS | True | By Milton Brackerspecial To the New York Times. | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-01-10 | RE0000279252 | B00000691783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/dr-nathan-kamen.html | DR. NATHAN KAMEN | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/golden-hill-chorus-sings.html | Golden Hill Chorus Sings | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/frost-beats-pimental-coast-player-takes-final-of-florida-tennis-60.html | FROST BEATS PIMENTAL; Coast Player Takes Final of Florida Tennis, 6-0, 6-4 | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/swimming-pool-dedicated.html | Swimming Pool Dedicated | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/rumanian-area-closed-reds-bar-diplomats-travel-in-galati-near.html | RUMANIAN AREA CLOSED; Reds Bar Diplomats' Travel in Galati, Near Soviet Border | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/world-bank-study-issued.html | World Bank Study Issued | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/todays-dollar-diplomacy.html | TODAY'S "DOLLAR DIPLOMACY" | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/arlene-r-gordon-married.html | Arlene R. Gordon Married | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/legislature-gets-the-budget-today-harrimans-program-likely-to-stir.html | LEGISLATURE GETS THE BUDGET TODAY; Harriman's Program Likely to Stir Clash With G.O.P. Legislature Gets Budget Today; Sharp Partisan Clash Expected | True | By Leo Eganspecial To the New York Times. | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/u-s-surplus-sale-to-tito-arranged-belgrade-to-pay-in-dinars-for.html | U. S. SURPLUS SALE TO TITO ARRANGED; Belgrade to Pay in Dinars for $60,000,000 Program to Be Announced Soon | True | By E. W. Kenworthy | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/monti-and-alvera-set-course-record-on-final-run-to-retain-bobsled.html | Monti and Alvera Set Course Record on Final Run to Retain Bobsled Title; ITALIAN DUO WINS FROM TEAM-MATES | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/beck-ties-for-fifth-in-slalom-and-takes-stowe-cup-combined.html | Beck Ties for Fifth in Slalom And Takes Stowe Cup Combined; Dartmouth Ski Aide Scores in Vermont Tests -- Vaughn First in Final Race | True | By Michael Strauss | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/britain-warned-low-reserves-may-cause-economic-troubles-britain.html | Britain Warned Low Reserves May Cause Economic Troubles; BRITAIN WARNED ABOUT RESERVES | True | Special to The New York Times. | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/chamber-soloists-give-fine-program.html | CHAMBER SOLOISTS GIVE FINE PROGRAM | True | E. D. | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/labors-widening-view.html | LABOR'S WIDENING VIEW | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/frick-still-seeking-cure-for-tv-dispute.html | FRICK STILL SEEKING CURE FOR TV DISPUTE | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/389000-visitors-set-mark-here-for-boat-shows-tenday-run.html | 389,000 Visitors Set Mark Here For Boat Show's Ten-Day Run | True | By Clarence E. Lovejoy | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/intercity-truck-traffic-for-november-declined-by-48-below-the-1956.html | Intercity Truck Traffic for November Declined by 4.8% Below the 1956 Level | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/swedenborg-hailed-for-church-views.html | SWEDENBORG HAILED FOR CHURCH VIEWS | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/suspense-grows-over-buick.html | Suspense Grows Over Buick | True | By Carl Spielvogel | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/nan-iarie-bop-to-marry-injlllql-boston-u-alumna-fiancee-n-of.html | NAN I;ARIE BOP/ TO MARRY IN-JLllql]; Boston U. 'Alumna FianCee , N; -. of William'Rising Mulford, :Who Attehded. Brown | True | Special to Tile New York Times. | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/robert-d-pinkerton.html | ROBERT D. PINKERTON | True | | 1986-01-10 | RE0000279252 | B00000691783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/puerto-rico-maps-liberties-survey-governor-seeking-funds-to.html | PUERTO RICO MAPS LIBERTIES SURVEY; Governor Seeking Funds to Intensify Inquiry Aimed at Protecting Rights | True | By Peter Kihss | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/for-homemakers.html | For Homemakers | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/budget-cuts-aim-at-atom-carrier-cannon-loses-first-bid-to-bar-funds.html | BUDGET CUTS AIM AT ATOM CARRIER; Cannon Loses First Bid to Bar Funds in Committee - Plans House Floor Fight | True | By John D. Morris | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/its-jersey-farmers-week.html | It's Jersey Farmers Week | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/sears-names-vice-president.html | Sears Names Vice President | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/knicks-turn-back-lakers-by-109106-losers-garmaker-tallies-33-points.html | KNICKS TURN BACK LAKERS BY 109-106; Losers' Garmaker Tallies 33 Points in Half, 23 in Period to Tie N. B. A. Records | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/early-federation-is-seen-by-nasser.html | EARLY FEDERATION IS SEEN BY NASSER | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/bulova-laboratories-elects.html | Bulova Laboratories Elects | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/french-slay-76-algerians.html | French Slay 76 Algerians | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/isaacs-urges-city-to-revise-charter-opposes-albany-bill-asked-by.html | Isaacs Urges City to Revise Charter; Opposes Albany Bill Asked by Mayor | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/bridge-party-feb-3-to-help-cathedral.html | BRIDGE PARTY FEB. 3 TO HELP CATHEDRAL | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/whiteongreen-highway-signs-chosen-by-autoists-in-u-s-poll-by-joseph.html | White-on-Green Highway Signs Chosen by Autoists in U. S. Poll; By JOSEPH C. INGRAHAM | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/venturi-is-victor-in-thunderbird-golf-coast-pro-cards-70-for-269.html | Venturi Is Victor in Thunderbird Golf; COAST PRO CARDS 70 FOR 269 TOTAL Venturi Wins Palm Springs Golf by 4 Shots -- Littler, Demaret Tied at 273 | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/m-rsvrgi-nia-m-harmon.html | M RS.VRGI NIA M. HARMON | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/midtown-school-for-un-planned-talks-held-to-build-unit-10-blocks.html | MIDTOWN SCHOOL FOR U.N. PLANNED; Talks Held to Build Unit 10 Blocks From Headquarters for Delegation Children | True | By John Sibley | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/yonkers-races-attract-453.html | Yonkers Races Attract 453 | True | Special to The New York Times. | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/jtxtu-s-koshbtz-pttysicibride-student-wed-in-brooklyn-to-dr-robert-.html | JtxTu s. KOSHBTZ PttYSICTBRIDE; Student Wed in Brooklyn to[ Dr. Robert Erwin Bases, J N. Y. U. Medical Alumnus [ | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/books-and-authors.html | Books and Authors | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/r-p-i-six-loses-42.html | R. P. I. Six Loses, 4-2 | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/david-s-hill-jr-exlegislator-52-glen-cove-lawyer-is-dead-msponsored.html | DAVID S. HILL JR., EX-LEGISLATOR, 52; Glen Cove Lawyer Is Dead mSponsored a Bill for T, Roosevelt Memorial | True | Specs&l to X'e New York Times. | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/tough-israeli-soldier-chaim-laskov.html | Tough Israeli Soldier; Chaim Laskov | True | Special to The New York Times. | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/jacob-m-cohen.html | JACOB M. COHEN | True | Special to The New York Times. | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/an-infinite-variety-of-foods-can-be-fixed-en-casserole.html | An Infinite Variety of Foods Can Be Fixed En Casserole | True | | 1986-01-10 | RE0000279252 | B00000691783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/peron-will-leave-caracas-he-says-to-quit-venezuela-as-soon-as.html | PERON WILL LEAVE CARACAS, HE SAYS; To Quit Venezuela 'as Soon as Possible' -Argentine Denies Secret Document | True | Special to The New York Times. | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/century-of-paulists-extolled-at-mass-boston-prelate-hails-mission.html | Century of Paulists Extolled at Mass; Boston Prelate Hails Mission 'Pioneers' | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/baghdad-pact-hit-as-a-maginot-line-american-zionist-head-says.html | BAGHDAD PACT HIT AS A MAGINOT LINE; American Zionist Head Says Soviet Can 'Leapfrog' It by Subversive Actions | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/west-germans-to-build-blimp.html | West Germans to Build Blimp | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/port-concern-opens-branches.html | Port Concern Opens Branches | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/japanese-will-attend-un-radiation-meeting.html | Japanese Will Attend U.N. Radiation Meeting | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/zatopek-scores-in-run.html | Zatopek Scores in Run | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/horse-show-honors-to-geoffrey-craig.html | HORSE SHOW HONORS TO GEOFFREY CRAIG | True | Special to The New York Times. | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/dulles-disappoints-iran.html | Dulles Disappoints Iran | True | Special to The New York Times. | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/raymond-m-faith.html | RAYMOND M., FAITH | True | Special to The New York Times. | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/charlene-tobin-engaged-to-e-l-girdeni.html | Charlene Tobin Engaged to E. L. Girdeni | True | Special to The New York Times. | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/centralia-blast-documented-graphically.html | Centralia Blast Documented Graphically | True | J. P. S. | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/wiretap-law-upheld-argument-refuted-that-ban-applies-only-to.html | Wiretap Law Upheld; Argument Refuted That Ban Applies Only to Divulgence of Material | True | OSMOND K. FRAENKEL | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/links-final-won-by-miss-downey-baltimore-player-subdues-mrs-streit.html | LINKS FINAL WON BY MISS DOWNEY; Baltimore Player Subdues Mrs. Streit on 37th in Doherty Golf Event | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/miss-laidlow-married-student-wed-at-st-patricksi-to-dr-alexander.html | MISS LAIDLOW MARRIED; Student Wed at St. Patrick'sI to Dr. Alexander Jordan I | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/italy-again-defeats-u-s.html | Italy Again Defeats U. S. | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/columbia-to-hail-libraries-start-their-bicentenary-will-be-marked.html | COLUMBIA TO HAIL LIBRARIES START; Their Bicentenary Will Be Marked Tomorrow -- Judge Medina to Be Speaker | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/long-island-road-elects.html | Long Island Road Elects | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/driver-hunted-in-car-death.html | Driver Hunted in Car Death | True | Special to The New York Times. | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/dulles-in-ankara-for-vital-session-of-baghdad-pact-members-expected.html | DULLES IN ANKARA FOR VITAL SESSION OF BAGHDAD PACT; Members Expected to Urge a Reluctant U. S. to Play More Active Role | True | By Sam Pope Brewer | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/mrs-hagge-triumphs.html | Mrs. Hagge Triumphs | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/rocket-launches-test-sphere.html | Rocket Launches Test Sphere | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/rent-rise-for-heaters-state-board-sets-amounts-for-installing-in.html | RENT RISE FOR HEATERS; State Board Sets Amounts for Installing in Rooms | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/of-local-origin.html | Of Local Origin | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/film-actors-getting-pay-rise-employment-of-writers-drops.html | Film Actors Getting Pay Rise; Employment of Writers Drops | True | By Thomas M. Pryor | 1986-01-10 | RE0000279252 | B00000691783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/gaitskell-urges-toplevel-talks-laborite-says-soviet-views-parleys.html | GAITSKELL URGES TOP-LEVEL TALKS; Laborite Says Soviet Views Parleys as Way to Break Ice of 'Cold War' | True | By Drew Middletonspecial To the New York Times. | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/martelle-berenson-married-in-boston.html | MARTELLE BERENSON MARRIED IN BOSTON | True | Slla[ to The New York Tlme. | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/walter-s-dix-92-dies-civil-engineer-was-oldest-stevens-institute.html | WALTER S. DIX, 92, DIES; Civil Engineer Was Oldest Stevens Institute Graduate | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/kirby-likely-to-succeed-young-as-leader-of-railroad-empire-head-of.html | Kirby Likely to Succeed Young As Leader of Railroad Empire; Head of Alleghany, Holding Company for the New York Central, Backed for Post KIRBY HEADS LIST FOR YOUNG'S POST | True | By Clayton Knowles | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/womens-housing-at-harvard.html | Women's Housing at Harvard | True | Special to The New York Times. | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/harris-virgil-of-giants-sent-to-tigers-in-deal.html | Harris, Virgil of Giants Sent to Tigers in Deal | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/watson-wins-by-stroke.html | Watson Wins by Stroke | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/james-s-kelly.html | JAMES S. KELLY' | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/anderson-holds-tax-cut-possible-secretary-says-steps-would-be-taken.html | ANDERSON HOLDS TAX CUT POSSIBLE; Secretary Says Steps Would Be Taken if Needed to Aid Economy -- Hearings Set | True | By Edwin L. Dale Jr. | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/son-to-mrs-r-a-mestres-jr1.html | Son to Mrs. R. A. Mestres Jr.1 | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/new-hospital-division.html | New Hospital Division | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/whooping-crane-lost-population-back-to-31.html | Whooping Crane Lost; Population Back to 31 | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/wedding-is-held-formsssghijpper-finch-graduate-married-to-alvin.html | WEDDING IS HELD FORMSSSGHIJPPER; Finch Graduate Married to Alvin Sussman, a Rutgers I Alumnus, at Ambassador | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/executive-new-trustee-of-world-travel-group.html | Executive New Trustee Of World Travel Group | True | Special to The New York Times. | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/soviet-announces-57-economic-data.html | SOVIET ANNOUNCES '57 ECONOMIC DATA | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/sandvig-captures-u-s-crown-in-st-paul-speedskating-test-former.html | Sandvig Captures U. S. Crown In St. Paul Speed-Skating Test; Former Olympic Ace First in 3 Events -- Bartholomew Shares Second Place | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/food-luncheon-for-eight-two-courses-for-gathering-for-bridge.html | Food: Luncheon for Eight; Two Courses for Gathering for Bridge Include Consomme and Hors d'Oeuvres | True | By June Owen | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/hopes-up-a-little-in-steel-industry-they-are-based-on-belief-that.html | HOPES UP A LITTLE IN STEEL INDUSTRY; They Are Based on Belief That Consumption Is Well Above Production OUTPUT EXPECTED TO DIP May Reach Lowest Level Since '54 This Month -Mid-Year Gain Seen | True | Special to The New York Times. | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/8th-republic-day-jams-new-delhi-crowds-arrive-before-dawn-for-the.html | 8TH REPUBLIC DAY JAMS NEW DELHI; Crowds Arrive Before Dawn for the Big Parade and Celebrate Till Night | True | By A. M. Rosenthalspecial To the New York Times. | 1986-01-10 | RE0000279252 | B00000691783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/sales-and-profits-off-allischalmers-head-reports-1957-net-below.html | SALES AND PROFITS OFF; Allis-Chalmers Head Reports 1957 Net Below 1956 Level | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/louis-c-v-lambert-french-professor.html | LOUIS C. V. LAMBERT, FRENCH PROFESSOR | True | Special to The New York Times. | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/knapp-dinghy-wins-fifth-time-in-row.html | KNAPP DINGHY WINS FIFTH TIME IN ROW | True | Special to The New York Times. | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/red-barber-preaching-at-st-marks-likens-god-to-good-sports-manager.html | Red Barber, Preaching at St. Mark's, Likens God to Good Sports Manager | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/true-authority-is-traced-to-god-buttrick-of-harvard-warns-against.html | TRUE AUTHORITY IS TRACED TO GOD; Buttrick of Harvard Warns Against Multiple Voices -- Preaches at Riverside | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/voice-concert-ready-boy-pianist-and-westchester-orchestra-record-it.html | VOICE CONCERT READY; Boy Pianist and Westchester Orchestra Record It | True | Special to The New York Times. | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/-met-periichole-cyril-ritchard-and-laurel-hurley-star-in-offenbach.html | ' Met 'Perichole'; Cyril Ritchard and Laurel Hurley Star in Offenbach Work on 'Omnibus' | True | By Jack Gould | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/random-notes-in-washington-john-eisenhower-a-golfer-too-presidents.html | Random Notes in Washington: John Eisenhower a Golfer, Too; President's Son Answers Questions for High School Publication -- Johnson Is Slow Operator (on Mimeograph) | True | Special to The New York Times | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/electronic-unit-has-wide-range-r-c-a-announces-counter-that-can.html | ELECTRONIC UNIT HAS WIDE RANGE; R. C. A. Announces Counter That Can Compute 40 Operations at Once | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/brown-harris-stevens-selects-vice-president.html | Brown, Harris, Stevens Selects Vice President | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/orioles-outbid-14-other-major-clubs-signing-nicholson-for-110000.html | Orioles Outbid 14 Other Major Clubs, Signing Nicholson for $110,000 Bonus | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/reform-party-wins-monaco-elections.html | REFORM PARTY WINS MONACO ELECTIONS | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/french-drivers-triumph.html | French Drivers Triumph | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/college-honors-three-wagner-degrees-to-gilliard-patterson-and.html | COLLEGE HONORS THREE; Wagner Degrees to Gilliard, Patterson and Ritchie | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/seymour-tops-mveagh-yale-club-player-triumphs-in-class-b-squash.html | SEYMOUR TOPS M'VEAGH; Yale Club Player Triumphs in Class B Squash Racquets | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/patrol-work-set-for-rookie-poligz-academy-extends-course-2-months.html | PATROL WORK SET FOR ROOKIE POLIGE; Academy Extends Course 2 Months to Add Portions and Widen Experience | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/samuelstuen-is-victor-jumps-173-and-185-feet-in-st-paul-winter.html | SAMUELSTUEN IS VICTOR; Jumps 173 and 185 Feet in St. Paul Winter Carnival | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/exchange-visits-opposed.html | Exchange Visits Opposed | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/yachts-nearing-goal-windward-within-239-miles-of-acapulco-in-record.html | YACHTS NEARING GOAL; Windward Within 239 Miles of Acapulco in Record Time | True | | 1986-01-10 | RE0000279252 | B00000691783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/swiss-turn-down-a-ban-on-cartels-national-vote-of-549842-to-191934.html | SWISS TURN DOWN A BAN ON CARTELS; National Vote of 549,842 to 191,934 Rejects Bid of Chain Store Founder | True | Special to The New York Times. | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/karpgreenslmn.html | Karp—Greenslmn | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/italian-line-appoints-a-successor-to-linch.html | Italian Line Appoints A Successor to Linch | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/old-movies-on-tv-peril-hollywood-secret-report-says-rise-in-home.html | OLD MOVIES ON TV PERIL HOLLYWOOD; Secret Report Says Rise in Home Viewing Threatens Life of Whole Industry | True | By Bosley Crowther | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/miss-callas-cast-in-la-traviata-will-sing-role-violetta-first-time.html | MISS CALLAS CAST IN 'LA TRAVIATA'; Will Sing Role Violetta First Time at 'Met' Feb. 6 -- 15th Week Schedule | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/110000-given-to-college.html | $110,000 Given to College | True | Special to The New York Times. | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/-obbligato-to-open-feb-18.html | ' Obbligato' to Open Feb. 18 | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/burmese-rebels-yield-1000-headed-by-buddhist-surrender-to.html | BURMESE REBELS YIELD; 1,000 Headed by Buddhist Surrender to Government | True | Dispatch of The Times, London. | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/bonn-held-ready-to-get-atom-arms-ollenhauer-opposition-aide-says.html | BONN HELD READY TO GET ATOM ARMS; Ollenhauer, Opposition Aide, Says Adenauer's Regime Has Made Decision | True | By M. S. Handler | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/prudential-to-construct-office-in-linwood-nj.html | Prudential to Construct Office in Linwood, N.J. | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/devlin-triumphs-on-form-in-skiing-he-is-outdistanced-by-tokle-who.html | DEVLIN TRIUMPHS ON FORM IN SKIING; He Is Outdistanced by Tokle, Who Falls on First Jump at Salisbury Meet | True | Special to The New York Times. | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/william-j-sweenen.html | WILLIAM J. SWEENEN | True | pecial to The .ew York Times. | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/moores-craft-first-icy-lure-wins-dinghy-series-at-manhasset-bay-yc.html | MOORE'S CRAFT FIRST; Icy Lure Wins Dinghy Series at Manhasset Bay Y.C. | True | Special to The New York Times. | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/-no-progress-is-reported-on-summit-talk-deadlock-no-progress-seen-on.html | ' No Progress' Is Reported On Summit Talk Deadlock; NO PROGRESS SEEN ON SUMMIT TALKS | True | By Dana Adams SchmidtSpecial To the New York Times. | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/taxing-cars-by-horsepower.html | Taxing Cars by Horsepower | True | ROBERT P. CORT | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/venezuelan-says-u-s-aids-tyrants-villalba-top-party-leader-exiled.html | VENEZUELAN SAYS U. S. AIDS TYRANTS; Villalba, Top Party Leader Exiled in 1952, Returns -- Caracas Under Curfew | True | By Tad Szulc | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/east-orange-site-sold-150family-house-planned-on-south-munn-ave.html | EAST ORANGE SITE SOLD; 150-Family House Planned on South Munn Ave. Parcel | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/screen-soviet-imports-double-bill-is-shown-at-cameo-theatre.html | Screen: Soviet Imports; Double Bill Is Shown at Cameo Theatre | True | H. H. T. | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/no-motive-found.html | No Motive Found | True | Special to The New York Times. | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/bulldogs-exert-powerful-hold-on-exwrestler-from-yonkers-but-best-in.html | Bulldogs Exert Powerful Hold On Ex-Wrestler From Yonkers; But Best in Show at Baltimore Escapes Henriquez' Ch. Basford Milk Meat -- Owner Met Mat Stars of 1930's | True | By John Rendelspecial To the New York Times. | 1986-01-10 | RE0000279252 | B00000691783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/jamin-take-rich-trot-wins-37500-prix-damerique-at-paris-vincennes.html | JAMIN TAKE RICH TROT; Wins $37,500 Prix d'Amerique at Paris' Vincennes Track | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/marine-unit-to-hold-fete.html | Marine Unit to Hold Fete | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/grains-futures-fell-last-week-rye-hit-hardest-down-3-14-to-4-34.html | GRAINS FUTURES FELL LAST WEEK; Rye Hit Hardest, Down 3 1/4 to 4 3/4 Cents -- Outlook Continues Gloomy | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/mrs-hillyer-fencing-victor.html | Mrs. Hillyer Fencing Victor | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/burma-backs-indonesia-supports-claim-to-new-guinea-as-sukarno-ends.html | BURMA BACKS INDONESIA; Supports Claim to New Guinea as Sukarno Ends Visit | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/hiccup-victor-again-ziluca-sails-dinghy-to-sixth-straight-victory.html | HICCUP VICTOR AGAIN; Ziluca Sails Dinghy to Sixth Straight Victory on Sound | True | Special to The New York Times. | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/snelling-retains-title-triumphs-in-canadian-figure-skating-fifth.html | SNELLING RETAINS TITLE; Triumphs in Canadian Figure Skating Fifth Year in Row | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/marion-k-healey-fiancee-of-r-c-oreilly.html | Marion K. Healey Fiancee of R. C. Reilly; | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/hospital-volunteers-needed.html | Hospital Volunteers Needed | True | GRACE HEGGER LEWIS | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/city-acts-to-draw-light-industries-supports-state-bill-giving-it.html | CITY ACTS TO DRAW LIGHT INDUSTRIES; Supports State Bill Giving It Power to Condemn Sites for New Factories | True | By Will Lissner | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/color-charges-top-bias-cases-in-state.html | COLOR CHARGES TOP BIAS CASES IN STATE | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/myers-to-keep-aggie-aides.html | Myers to Keep Aggie Aides | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/rena-rabino____wtz-wed-columbia-student-bride-herei-of-edwin-r.html | RENA RABINO____W'TZ WED; Columbia Student Bride Herel of Edwin R. Jacobson J | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/ulien-chaqueneau-perfume-executive.html | SULIEN CHAQUENEAU, PERFUME EXECUTIVE | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/anninconover.html | Annin--Conover | True | Spedd to The ew York 'mel, | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/french-steel-group-opposes-trade-area.html | FRENCH STEEL GROUP OPPOSES TRADE AREA | True | Special to The New York Times. | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/mental-health-society-names-executive-head.html | Mental Health Society Names Executive Head | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/1957-net-increased-by-northern-pacific.html | 1957 NET INCREASED BY NORTHERN PACIFIC | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/jane-noveck-becomes-bride.html | Jane Noveck Becomes Bride | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/new-yorks-school-building.html | NEW YORK'S SCHOOL BUILDING | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/greyhound-gains-baltimore-prize-treetops-demon-king-named-best-in.html | GREYHOUND GAINS BALTIMORE PRIZE; Treetops Demon King Named Best in 641-Dog Fixture of Maryland K. C. | True | Special to The New York Times. | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/fashion-world-to-go-on-parade-for-the-march-of-dimes-benefit-show.html | Fashion World to Go on Parade for the March of Dimes; Benefit Show Slated Tomorrow -- Fund To Gain $60,000 | True | By Nan Robertson | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/paratrooper-slain-in-algiers.html | Paratrooper Slain in Algiers | True | | 1986-01-10 | RE0000279252 | B00000691783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/hunt-for-bomb-delays-grand-central-trains.html | Hunt for Bomb Delays Grand Central Trains | True | | 1986-01-10 | RE000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-01-10 | RE000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/cuts-in-welfare-funds-opposed.html | Cuts in Welfare Funds Opposed | True | MARTIN KLEIN | 1986-01-10 | RE000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/scovellapplebaum.html | Scovell--Applebaum | True | | 1986-01-10 | RE000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/swiss-securities-move-up-in-week-heavy-fund-repatriation-largely.html | SWISS SECURITIES MOVE UP IN WEEK; Heavy Fund Repatriation, Largely From U.S., Said to Stimulate Buying | True | By George H. Morison | 1986-01-10 | RE000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/ruth-e-berg-engaged-wheaton-alumna-future-bride-of-dr-rimmer.html | RUTH E. BERG ENGAGED; Wheaton Alumna Future Bride of Dr. Rimmer DeVries | True | Special to The New York 'l'imes. | 1986-01-10 | RE000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/-australia-day.html | " AUSTRALIA DAY" | True | | 1986-01-10 | RE000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/eye-hospital-in-drive-corneal-clinic-is-established-by-brooklyn.html | EYE HOSPITAL IN DRIVE; Corneal Clinic Is Established by Brooklyn Institution | True | | 1986-01-10 | RE000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/new-army-chief-named.html | New Army Chief Named | True | | 1986-01-10 | RE000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/lumber-parley-set.html | Lumber Parley Set | True | | 1986-01-10 | RE000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/miami-u-gets-gift-200000-from-4-brothers-to-help-provide-building.html | MIAMI U. GETS GIFT; $200,000 From 4 Brothers to Help Provide Building | True | Special to The New York Times. | 1986-01-10 | RE000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/grace-line-sees-gain-in-split-run-expects-to-compete-better-by.html | GRACE LINE SEES GAIN IN SPLIT RUN; Expects to Compete Better by Offering Two Services to South American Coast | True | | 1986-01-10 | RE000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-01-10 | RE000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/austrias-sailer-first-in-slalom-olympic-champion-timed-in-1453.html | AUSTRIA'S SAILER FIRST IN SLALOM; Olympic Champion Timed in 1:45.3 -- Putzi Frandl Is Victor in Women's Race | True | | 1986-01-10 | RE000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/suzanne-b-wenner-is-bride-of-lawyer.html | SUZANNE B. WENNER IS BRIDE OF LAWYER | True | | 1986-01-10 | RE000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/theatre-boy-friend-off-broadway-sandy-wilson-musical-opens-at.html | Theatre; 'Boy Friend' Off Broadway; Sandy Wilson Musical Opens at Downtown Production Overcomes Physical Limitations | True | By Arthur Gelb | 1986-01-10 | RE000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/ukrainians-win-51-in-cup-soccer-test.html | UKRAINIANS WIN, 5-1, IN CUP SOCCER TEST | True | Special to The New York Times. | 1986-01-10 | RE000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/salaun-williams-triumph-in-finals.html | SALAUN, WILLIAMS TRIUMPH IN FINALS | True | | 1986-01-10 | RE000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/art-sold-at-supermarket.html | Art Sold at Supermarket | True | Special to The New York Times. | 1986-01-10 | RE000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/milan-weeklong-fabric-exhibition.html | Milan: Week-Long Fabric Exhibition | True | By Marjorie J. Harleppspecial To the New York Times. | 1986-01-10 | RE000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/east-germans-shun-tractor-transfer.html | EAST GERMANS SHUN TRACTOR TRANSFER | True | | 1986-01-10 | RE000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/foreign-affairs-more-missile-diplomacy-from-moscow.html | Foreign Affairs; More Missile Diplomacy From Moscow | True | By C. L. Sulzberger | 1986-01-10 | RE000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/william-j-milvane.html | WILLIAM J. M'ILVANE | True | Special to The New York Times. | 1986-01-10 | RE000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/executive-to-head-drive-for-arthritis-unit-here.html | Executive to Head Drive For Arthritis Unit Here | True | | 1986-01-10 | RE000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/legislators-fight-ellis-island-sale.html | LEGISLATORS FIGHT ELLIS ISLAND SALE | True | Special to The New York Times. | 1986-01-10 | RE000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/ball-player-is-rescued-after-20-hours-adrift.html | Ball Player Is Rescued After 20 Hours Adrift | True | | 1986-01-10 | RE000279252 | B00000691783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/economist-scores-union-pay-theory-prof-chamberlin-of-harvard-doubts.html | ECONOMIST SCORES UNION PAY THEORY; Prof. Chamberlin of Harvard Doubts That Labor Rises Benefit All Society | True | By Joseph A. Loftus | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/macarthur-feted-on-78th-birthday.html | MacArthur Feted on 78th Birthday | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/new-president-named-by-masons-in-realty.html | New President Named By Masons in Realty | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/joint-fight-urged-on-immoral-films-editor-of-america-calls-on.html | JOINT FIGHT URGED ON IMMORAL FILMS; Editor of America Calls on Non-Catholics to End Rift With Legion of Decency | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/house-unit-opens-inquiries-today-on-u-s-agencies-head-of.html | HOUSE UNIT OPENS INQUIRIES TODAY ON U. S. AGENCIES; Head of Aeronautics Board Will Be First to Testify on Regulatory Operation | True | By Jay Walz | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/1year-maturities-are-82569260552.html | 1-YEAR MATURITIES ARE $82,569,260,552 | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/free-shakespeare-extended-for-week.html | FREE SHAKESPEARE EXTENDED FOR WEEK | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/400-firemen-halt-500000-li-blaze-3-stores-ruined-a-theatre-damaged.html | 400 FIREMEN HALT $500,000 L.I. BLAZE; 3 Stores Ruined, a Theatre Damaged as Flames Rage 4 Hours in Hempstead | True | Special to The New York Times. | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/cyo-gives-awards-in-arts-and-crafts.html | C.Y.O. GIVES AWARDS IN ARTS AND CRAFTS | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/cairo-vs-ankara.html | CAIRO VS. ANKARA | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/morris-wins-by-knockout.html | Morris Wins by Knockout | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/bronx-structure-sold-to-investor-olinville-avenue-apartment-unit-in.html | BRONX STRUCTURE SOLD TO INVESTOR; Olinville Avenue Apartment Unit in Deal -- Five-Story Building Changes Hands | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/settlement-aides-plan-feb-25-fete-committees-for-greenwich-house.html | SETTLEMENT AIDES PLAN FEB. 25 FETE; Committees for Greenwich House Benefit Preparing for Party at Musical | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/arnolds-yacht-scores-defender-takes-3-of-4-races-at-riverside-yc.html | ARNOLD'S YACHT SCORES; Defender Takes 3 of 4 Races at Riverside Y.C. | True | Special to The New York Times. | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/fuchs-team-travels-40-miles-on-2d-day.html | FUCHS TEAM TRAVELS 40 MILES ON 2D DAY | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/bayard-pope-steps-down.html | BAYARD POPE STEPS DOWN | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/anderson-checks-rose-in-four-sets-wins-by-62-57-64-1917-to-gain.html | ANDERSON CHECKS ROSE IN FOUR SETS; Wins by 6-2, 5-7, 6-4, 19-17 to Gain Australia Tennis Final Against Cooper | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/cold-wave-ends-in-britain.html | Cold Wave Ends in Britain | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/cuba-rebel-attack-frees-jailed-youths.html | CUBA REBEL ATTACK FREES JAILED YOUTHS | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/mrs-morris-woronock.html | MRS. MORRIS WORONOCK | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/william-f-gravatt.html | WILLIAM F. GRAVATT | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/youths-foresee-more-cold-war-panelists-on-times-forum-hold-out.html | YOUTHS FORESEE MORE COLD WAR; Panelists on Times Forum Hold Out Little Hope for Early End to Tensions | True | | 1986-01-10 | RE0000279252 | B00000691783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/carl-h-gamble.html | CARL H. GAMBLE | True | | 1986-01-10 | RE000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-01-10 | RE000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-01-10 | RE000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/mothers-hopeful-of-red-clemency-three-in-hong-kong-on-way-home-say.html | MOTHERS HOPEFUL OF RED CLEMENCY; Three, in Hong Kong on Way Home, Say Peiping Regime Treats Jailed Sons Well | True | By Tillman Durdin | 1986-01-10 | RE000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/howard-w-gibeling.html | HOWARD W. GIBELING | True | Special tO The New York Times. | 1986-01-10 | RE000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/democrats-press-rapid-revamping-of-the-pentagon-some-prod-president.html | DEMOCRATS PRESS RAPID REVAMPING OF THE PENTAGON; Some Prod President Despite Reported Accord Giving Him 60 Days to Act DEMOCRATS PUSH PENTAGON ISSUE | True | By Jack Raymondspecial To the New York Times. | 1986-01-10 | RE000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-01-10 | RE000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/poland-honors-saber-star.html | Poland Honors Saber Star | True | | 1986-01-10 | RE000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/u-s-building-is-bombed.html | U. S. Building Is Bombed | True | | 1986-01-10 | RE000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/foreign-exchange-rates-week-ended-jan-24-1958.html | Foreign Exchange Rates; Week Ended Jan. 24, 1958. | True | | 1986-01-10 | RE000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/music-notes.html | MUSIC NOTES | True | | 1986-01-10 | RE000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/unplugged-clock-starts-chairs-flying-at-game.html | Unplugged Clock Starts Chairs Flying at Game | True | | 1986-01-10 | RE000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/philharmonic-plays-shaperos-credo.html | PHILHARMONIC PLAYS SHAPERO'S 'CREDO' | True | H. C. S. | 1986-01-10 | RE000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/miss-cynthia-ritter-wed.html | Miss Cynthia Ritter Wed | True | Special to The New Yo['k Times. | 1986-01-10 | RE000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/paris-gres-opens-spring-collections.html | Paris: Gres Opens Spring Collections | True | By Patricia Peterson | 1986-01-10 | RE000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/sea-yields-debris-of-generals-plane.html | SEA YIELDS DEBRIS OF GENERAL'S PLANE | True | | 1986-01-10 | RE000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/vice-president-nixon-heads-1400-guests-at-baseball-writers-dinner.html | Vice President Nixon Heads 1,400 Guests at Baseball Writers' Dinner Here; EISENHOWER HAILS GROUP ON JUBILEE President's Message Read at Dinner Honoring Goetz, Burdette and Williams | True | By John Drebinger | 1986-01-10 | RE000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/housing-unit-gets-new-police-chief-mitchell-former-assistant-to.html | HOUSING UNIT GETS NEW POLICE CHIEF; Mitchell, Former Assistant to Kennedy, Is Named - Force to Be Augmented | True | | 1986-01-10 | RE000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/i-frances-j-beneke-engagedl.html | I Frances J. Beneke Engagedl | True | | 1986-01-10 | RE000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/dutra-increases-lead.html | Dutra Increases Lead | True | | 1986-01-10 | RE000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/2540000000-outlays-slated-in-2-years-for-chemical-output.html | $2,540,000,000 Outlays Slated In 2 Years for Chemical Output | True | | 1986-01-10 | RE000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/tea-at-gracie-mansion-mrs-wagner-will-honor-child-guidance-league.html | TEA AT GRACIE MANSION; Mrs. Wagner Will Honor Child Guidance League Wednesday | True | | 1986-01-10 | RE000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/bergen-mayors-hit-lax-rail-terminals.html | BERGEN MAYORS HIT LAX RAIL TERMINALS | True | Special to The New York Times. | 1986-01-10 | RE000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/hadassahs-chief-backs-foreign-aid-dr-freund-tells-conclave-here.html | HADASSAH'S CHIEF BACKS FOREIGN AID; Dr. Freund Tells Conclave Here Eisenhower Budget Is Inadequate for Need | True | By. Irving Spiegel | 1986-01-10 | RE000279252 | B00000691783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/truman-speech-on-air-start-of-democratic-campaign-feb-22-to-be-on.html | TRUMAN SPEECH ON AIR; Start of Democratic Campaign Feb. 22 to Be on Radio-TV | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/new-church-to-get-constitution-in-1959.html | NEW CHURCH TO GET CONSTITUTION IN 1959 | True | Special to The New York Times. | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/dayan-knows-of-no-offers.html | Dayan Knows of No Offers | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/clark-takes-tennis-final.html | Clark Takes Tennis Final | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/cooper-union-alumni-will-honor-architect.html | Cooper Union Alumni Will Honor Architect | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/chemists-to-move-to-100-church-st-american-agricultural-gets-most.html | CHEMISTS TO MOVE TO 100 CHURCH ST.; American Agricultural Gets Most of 12th Floor -- Shell Leases Office Floor | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/geneva-gets-franchise.html | Geneva Gets Franchise | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/benjamin-harrow.html | BENJAMIN HARROW | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/stevens-to-adapt-housepian-book-will-do-stage-version-of-a-houseful.html | STEVENS TO ADAPT HOUSEPIAN BOOK; Will Do Stage Version of 'A Houseful of Love' -- Bid Made to Robbins | True | By Sam Zolotow | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/sister-ferry-joins-search.html | Sister Ferry Joins Search | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/nazi-victims-get-10-million-for-58-claims-unit-allocates-fund.html | NAZI VICTIMS GET 10 MILLION FOR '58; Claims Unit Allocates Fund Provided by Bonn Regime to Aid Jews in 30 Lands | True | By Arnaldo Cortesi | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/mrs-samuel-b-boyd-sr.html | MRS. SAMUEL B. BOYD SR.] | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/fires-in-city-rise-after-4year-dip-53072-occured-in-1957-8561-more.html | FIRES IN CITY RISE AFTER 4-YEAR DIP; 53,072 Occured in 1957, 8,561 More Than in 1956 -- Dry Season Blamed TRANSIT TOTAL GOES UP Blazes in Subways Disturb Cavanagh -- Preventive Measures Face Change | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/baker-mansion-on-park-avenue-sold-to-russian-church-group.html | Baker Mansion on Park Avenue Sold to Russian Church Group | True | By George Dugan | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/pirates-sign-dick-stuart.html | Pirates Sign Dick Stuart | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/business-population-rises.html | Business Population Rises | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/aid-for-study-abroad-latin-america-offers-varied-scholarships-to-u.html | AID FOR STUDY ABROAD; Latin America Offers Varied Scholarships to U. S. | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/gen-dayan-quits-israeli-army-job-chief-of-staff-held-in-line-for.html | GEN. DAYAN QUITS ISRAELI ARMY JOB; Chief of Staff Held in Line for High Political Office | True | By Moshe Brilliant | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/f-t-c-cites-firestone.html | F. T. C. Cites Firestone | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/recital-offered-by-gina-bachauer-pianists-program-marked-by.html | RECITAL OFFERED BY GINA BACHAUER; Pianist's Program Marked by Powerful Performance of Sonata by Brahms | True | E. D. | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/2-put-on-hospital-board.html | 2 Put on Hospital Board | True | | 1986-01-10 | RE0000279252 | B00000691783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/soviet-farm-plan-called-a-gamble-tractor-transfer-may-end-means-of.html | SOVIET FARM PLAN CALLED A GAMBLE; Tractor Transfer May End Means of Political Control, Moscow Experts Hold | True | By William J. Jorden | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/college-unit-gets-its-own-building-board-of-higher-education-moves.html | COLLEGE UNIT GETS ITS OWN BUILDING; Board of Higher Education Moves Today to Quarters on East 80th Street | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/brundage-warm-to-lottery-plan-budget-chief-hopes-to-tap-money-spent.html | BRUNDAGE WARM TO LOTTERY PLAN; Budget Chief Hopes to Tap Money Spent on Gambling, as Is Done in Britain | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/ives-seeks-crackdown-bids-people-prod-congress-on-laborbusiness.html | IVES SEEKS CRACKDOWN; Bids People Prod Congress on Labor-Business Abuses | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/archer-in-ring-tonight.html | Archer in Ring Tonight | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/john-c-woulfe.html | JOHN C. WOULFE | True | Specia to The New York Times | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/harold-a-rousselot-elected-head-of-commodity-exchange-francis-i.html | Harold A. Rousselot Elected Head of Commodity Exchange; Francis I. duPont Partner Succeeds Theodore Lauer, Who Served 2 Terms | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/chinese-cardinal-in-vienna.html | Chinese Cardinal in Vienna | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/detroit-to-seek-13715000-loan-to-offer-bond-issues-on-feb-4-other.html | DETROIT TO SEEK $13,715,000 LOAN; To Offer Bond Issues on Feb. 4 -- Other News of Municipal Securities | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/bruins-tie-leafs-33.html | Bruins Tie Leafs, 3-3 | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/george-boldt-jr-of-waldorf-dead-founders-son-a-former-president.html | GEORGE BOLDT JR. OF WALDORF DEAD; Founder's Son, a Former President, Sold It in 1918 -- Donated to Cornell | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/bishop-welch-95-is-hopeful.html | Bishop Welch, 95, Is Hopeful | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/andres-segovia-performs-at-town-hall.html | Andres Segovia Performs at Town Hall | True | R. P. | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/recession-testing-jobless-aid-plans-unionmanagement-funds-fulfill.html | RECESSION TESTING JOBLESS AID PLANS; Union-Management Funds Fulfill Their Obligations -- No Regrets Voiced | True | By A. H. Raskin | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/wings-down-canadiens-delvecchio-scores-twice.html | Wings Down Canadiens; Delvecchio Scores Twice | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/2-from-new-york-die-in-fire.html | 2 From New York Die in Fire | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/brookline-rink-wins-defeats-lachute-curlers-by-1514-for-mitchell.html | BROOKLINE RINK WINS; Defeats Lachute Curlers by 15-14 for Mitchell Medal | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/mens-clothing-output-declined-last-month.html | Men's Clothing Output Declined Last Month | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/charter-market-near-the-bottom-coal-rate-falls-still-lower-grain-is.html | CHARTER MARKET NEAR THE BOTTOM; Coal Rate Falls Still Lower, Grain Is So-So and Tanker Section Remains Static | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/hotel-caretaker-slain.html | Hotel Caretaker Slain | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/adenauer-to-rest-on-riviera.html | Adenauer to Rest on Riviera | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/u-s-trails-field-in-world-bridge-italy-leads-threeway-race-for.html | U. S. TRAILS FIELD IN WORLD BRIDGE; Italy Leads Three-Way Race for International Title -- Argentina Second | True | By George Rapeespecial To The New York Times. | 1986-01-10 | RE0000279252 | B00000691783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/heart-surgery-forum-pioneers-in-field-to-speak-at-meeting-here.html | HEART SURGERY FORUM; Pioneers in Field to Speak at Meeting Here Tomorrow | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/song-recital-given-by-grace-oconnor.html | SONG RECITAL GIVEN BY GRACE O'CONNOR | True | J. B. | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/ascap-faces-scrutiny-house-group-to-study-charge-of-favoritism-by.html | ASCAP FACES SCRUTINY; House Group to Study Charge of Favoritism by 'Clique' | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/cyprus-governor-on-way-to-ankara.html | CYPRUS GOVERNOR ON WAY TO ANKARA | True | Special to The New York Times. | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/gilels-on-his-own-russian-pianist-plays-a-solo-recital.html | Gilels on His Own; Russian Pianist Plays a Solo Recital | True | By Howard Taubman | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/theatre-tonight.html | Theatre Tonight | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/prep-school-sports-scoring-is-changed-in-mat-contests.html | Prep School Sports; Scoring Is Changed in Mat Contests | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/harold-l-jungmann.html | HAROLD L. JUNGMANN | True | Special to The New York Times. | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/russian-computer-using-transistors.html | RUSSIAN COMPUTER USING TRANSISTORS | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/javits-asks-change-in-immigration-act.html | JAVITS ASKS CHANGE IN IMMIGRATION ACT | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/working-for-peace-use-of-red-cross-to-reach-peoples-of-the-world.html | Working for Peace; Use of Red Cross to Reach Peoples of the World Advocated | True | CONRAD HOBBS | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/asset-value-off-for-united-corp-yearend-figure-was-602-a-share.html | ASSET VALUE OFF FOR UNITED CORP.; Year-End Figure Was $6.02 a Share, Against $6.60 -- Investment Income Up | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/edward-a-kircher-investment-aide-67.html | EDWARD A. KIRCHER, INVESTMENT AIDE, 67 | True | SpeCial to The New York Times. | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/arms-union-gains-in-baghdad-pact-turk-sees-member-nations-making.html | ARMS UNION GAINS IN BAGHDAD PACT; Turk Sees Member Nations Making Gradual Progress on Unified Command | True | Special to The New York Times. | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/bertram-boggis-sr-art-gallery-aide.html | BERTRAM BOGGIS SR., ART GALLERY AIDE | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/hawks-rally-to-nip-ranger-six-goalies-streak-ends-in-43-game.html | Hawks Rally to Nip Ranger Six; GOALIE'S STREAK ENDS IN 4-3 GAME | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/glen-alden-forms-units.html | Glen Alden Forms Units | True | Special to The New York Times. | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/senate-bill-set-on-education-aid-smith-of-jersey-to-expedite.html | SENATE BILL SET ON EDUCATION AID; Smith of Jersey to Expedite Program President Will Send to Congress Today | True | By Allen Drury | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/cotton-is-lower-after-firm-start-losses-in-week-range-from-165-to.html | COTTON IS LOWER AFTER FIRM START; Losses in Week Range From $1.65 to $2.85 a Bale -- Ginnings at New High | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/cora-a-hollid-is-married-here-she-is-bride-at-ambassador-of.html | CORA A. HOLL/ID IS MARRIED HERE.; She Is Bride at Ambassador of Theodore R. Ginsberg, U. of Cincinnati Alumnus | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/st-johns-quintet-rated-best-here-redmen-undefeated-in-nine-games.html | ST. JOHN'S QUINTET RATED BEST HERE; Redmen Undefeated in Nine Games -- West Virginia's Victory String at 14 | True | By Gordon S. White Jr. | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/capital-to-acquire-nine-convair-jets.html | CAPITAL TO ACQUIRE NINE CONVAIR JETS | True | | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-27 | 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/business-bookshelf.html | Business Bookshelf | True | By Elizabeth M. Fowler | 1986-01-10 | RE0000279252 | B00000691783 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-01-10 | RE0000279255 | B00000693330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/j-i-case-company-out-of-the-red-nets-8c-a-share-record-backlog.html | J. I. CASE COMPANY; Out of the Red, Nets 8c a Share -- Record Backlog Noted | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/students-paint-mural-for-childrens-ward-in-bronx.html | Students Paint Mural for Children's Ward in Bronx | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/cancer-hospital-raises-fees-8-12-memorial-center-says-new-rates-are.html | CANCER HOSPITAL RAISES FEES 8 1/2%; Memorial Center Says New Rates Are Necessary to End $400,000 Deficit | True | By Emma Harrison | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/canadian-population-up.html | Canadian Population Up | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/coat-and-suit-industry-is-told-it-could-create-own-prosperity.html | Coat and Suit Industry Is Told It Could Create Own Prosperity; Weinstock Tells Trade Parley Recovery Can Be Brought About by Strong Promotions and New Styles RECOVERY URGED IN APPAREL TRADE | True | By Herbert Koshetzspecial To the New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/soviet-physicists-here-two-scientists-attend-parley-on-collision-of.html | SOVIET PHYSICISTS HERE; Two Scientists Attend Parley on Collision of Atoms | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/2-congressmen-sworn-hoblitzell-enters-senate-and-dent-the-house.html | 2 CONGRESSMEN SWORN; Hoblitzell Enters Senate and Dent the House | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/fight-over-will-ended-daughter-of-harry-publicker-will-receive.html | FIGHT OVER WILL ENDED; Daughter of Harry Publicker Will Receive $500,000 | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/khrushchev-asks-small-beginning-he-renews-bid-for-summit-meeting.html | KHRUSHCHEV ASKS SMALL BEGINNING; He Renews Bid for Summit Meeting -- Urges Accord on 'Simple' Items First Khrushchev Renews Request For East-West Talks at Summit | True | By William J. Jordenspecial To the New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/rita-hayworth-gets-license.html | Rita Hayworth Gets License | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/big-oil-company-nets-96200000-phillips-petroleum-shows-gain-of.html | BIG OIL COMPANY NETS $96,200,000; Phillips Petroleum Shows Gain of Million Over 1956 -- Capital Budget Cut | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/i-chester-bree-i.html | I CHESTER BREE I | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/auto-production-declines-sharply-393419-cars-made-so-far-in-58.html | AUTO PRODUCTION DECLINES SHARPLY; 393,419 Cars Made So Far in '58, Against 527,465 in Similar '57 Period | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/visiting-nurses-get-382158.html | Visiting Nurses Get $382,158 | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/u-s-atomic-plane-meets-new-delay-decision-on-speeding-work-off-to.html | U. S. ATOMIC PLANE MEETS NEW DELAY; Decision on Speeding Work Off to Mid-February - Impatience in Congress | True | By John W. Finneyspecial To the New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/court-clears-way-for-youngs-plan-youngs-plan-of-recapitalization.html | Court Clears Way For Young's Plan; Young's Plan of Recapitalization Cleared by Court After 2 1/2 Years | True | By Robert E. Bedingfield | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/rabbis-will-open-information-unit-73d-street-center-to-offer-facts.html | RABBIS WILL OPEN INFORMATION UNIT; 73d Street Center to Offer Facts and Guidance to All on Credos of Judaism | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/knoxville-golfer-wins-goosie-takes-5000-tourney-at-palm-springs.html | KNOXVILLE GOLFER WINS; Goosie Takes $5,000 Tourney at Palm Springs With 66 | True | | 1986-01-10 | RE0000279255 | B00000693330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/new-valuation-cuts-duty-on-some-items.html | NEW VALUATION CUTS DUTY ON SOME ITEMS | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/revising-state-constitution-proposals-by-petition-of-voters-to.html | Revising State Constitution; Proposals by Petition of Voters to Effect Changes Suggested | True | SIDNEY H. ASCH | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/accidents-halt-bobsled-trials-garmisch-run-is-closed-for-repairs.html | ACCIDENTS HALT BOBSLED TRIALS; Garmisch Run Is Closed for Repairs After 3d Mishap in 2 Days at Same Spot | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/diane-varsi-seeks-divorce.html | Diane Varsi Seeks Divorce | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/rocket-rises-90-miles-another-reaches-85-miles-in-i-g-y-test-series.html | ROCKET RISES 90 MILES; Another Reaches 85 Miles in I. G. Y. Test Series | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/seaboard-oil-sale-to-texas-co-likely.html | SEABOARD OIL SALE TO TEXAS CO. LIKELY | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/stocks-retreat-in-london-trade-strike-fears-are-factor-retail-mine.html | STOCKS RETREAT IN LONDON TRADE; Strike Fears Are Factor -- Retail, Mine Issues Slide -- Gilt-Edges Gain | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/foreign-nations-inspire-carpets.html | Foreign Nations Inspire Carpets | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/grants-of-250000-cited-to-hadassah.html | GRANTS OF $250,000 CITED TO HADASSAH | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/film-writer-sues-hughes-and-rko-furthman-seeks-145833-for-work-on.html | FILM WRITER SUES HUGHES AND R.K.O.; Furthman Seeks $145,833 for Work on Jet Pilot' - Spencer Novel Bought | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/sports-of-the-times-its-only-money.html | Sports of The Times; It's Only Money | True | By Arthur Daley | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/two-killed-in-upstate-crash.html | Two Killed in Upstate Crash | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/church-leader-denies-secularization-is-responsible-for-crisis-in.html | Church Leader Denies Secularization Is Responsible for Crisis in Education | True | By George Dugansspecial To The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/of-local-origin.html | Of Local Origin | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/he-did-it.html | He Did It | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/air-group-seeks-space-age-rule-national-committee-urges-a.html | AIR GROUP SEEKS SPACE AGE RULE; National Committee Urges a 'Cooperative Effort' - Agency Battle Likely | True | By Richard Witkin | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/wheaton-five-takes-13th.html | Wheaton Five Takes 13th | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/giants-seek-ed-bailey-antonelli-reported-offered-for-redlegs.html | GIANTS SEEK ED BAILEY; Antonelli Reported Offered for Redlegs' Catcher | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/judith-ashe-fiancee-of-w-j-handelman.html | JUDITH ASHE FIANCEE , OF W. J. HANDELMAN | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/iceland-leftists-defeated-in-vote-municipal-elections-viewed-as.html | ICELAND LEFTISTS DEFEATED IN VOTE; Municipal Elections Viewed as Imperiling Coalition ICELAND LEFTISTS DEFEATED IN VOTE | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/-carmen-lead-sung-by-blanche-thebom.html | ' CARMEN LEAD SUNG BY BLANCHE THEBOM | True | J. B. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/volzke-to-get-woolf-award.html | Volzke to Get Woolf Award | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/diana-barrymore-in-play.html | Diana Barrymore in Play | True | | 1986-01-10 | RE0000279255 | B00000693330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/tv-space-school-planned-in-west-17-weekly-lectures-start-feb-15-on.html | TV 'SPACE SCHOOL' PLANNED IN WEST; 17 Weekly Lectures Start Feb. 15 on KTTV — Story of Murderer Next Month | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/army-takes-over-satellite-firing-with-jupiterc-gets-priority-after.html | ARMY TAKES OVER SATELLITE FIRING WITH JUPITER-C; Gets Priority After Defect in Navy's Vanguard Is Found to Be Serious Army Takes Over Satellite Firing As Defect in Rocket Delays Navy | True | By Milton Brackerspecial To the New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/bitar-sees-nasser.html | Bitar Sees Nasser | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/harvard-gets-285000-athletic-endowment-raised-to-nearly-1000000.html | HARVARD GETS $285,000; Athletic Endowment Raised to Nearly $1,000,000 | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/dr-clarence-connori.html | DR. CLARENCE CONNORI | True | Special to The New York TIme | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/andrew-j-brady-jr.html | ANDREW J. BRADY JR. | True | pecial to 'r'he .New York Time, | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/eisenhower-meets-with-aid-leaders.html | EISENHOWER MEETS WITH AID LEADERS | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/state-to-improve-diets-of-families-on-relief.html | State to Improve Diets Of Families on Relief | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/rally-victory-confirmed.html | Rally Victory Confirmed | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/us-policy-scored-in-north-africa-pique-over-algerian-issue-prompts.html | U.S. POLICY SCORED IN NORTH AFRICA; Pique Over Algerian Issue Prompts Growing Protest Against American Stand | True | By Thomas F. Bradyspecial To the New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/trend-is-higher-for-commodities-coffee-zinc-copper-lead-tin-hides.html | TREND IS HIGHER FOR COMMODITIES; Coffee, Zinc, Copper, Lead, Tin, Hides and Wool Rise -- Cocoa, Potatoes Dip | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/girard-review-sought-pennsylvania-court-will-be-asked-to-reconsider.html | GIRARD REVIEW SOUGHT; Pennsylvania Court Will Be Asked to Reconsider | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/gordon-j-staub-.html | GORDON J. STAUB ' | True | Special to The l-ew York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/puerto-rico-maps-more-foreign-aid-offers-to-broaden-technical-help.html | PUERTO RICO MAPS MORE FOREIGN AID; Offers to Broaden Technical Help to Poor Nations -Miami U. Gets Gift | True | By Peter Kihssspecial To the New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/985-million-gain-in-tax-revenue-expected-with-end-of-abatement.html | 98.5 Million Gain in Tax Revenue Expected With End of Abatement | True | By Warren Weaver Jr.special To the New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/klansman-seeks-hearing.html | Klansman Seeks Hearing | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/seton-hall-wins-79-74.html | Seton Hall Wins, 79 -- 74 | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/xavier-trips-la-salle.html | Xavier Trips La Salle | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/market-uneven-average-is-down-alleghany-spurts-central-closes.html | MARKET UNEVEN; AVERAGE IS DOWN; Alleghany Spurts, Central Closes Unchanged After a Delayed Opening INDEX OFF .84 TO 280.97 Airlines Spurred by Fare Rise -- Motors, Aircrafts Register Declines MARKET UNEVEN; AVERAGE IS DOWN | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/most-grains-rise-on-a-late-rally-lastminute-demand-shown-after.html | MOST GRAINS RISE ON A LATE RALLY; Last-Minute Demand Shown After Soybeans, Some Rye Hit Seasonal Lows | True | | 1986-01-10 | RE0000279255 | B00000693330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/fall-kills-chimney-worker.html | Fall Kills Chimney Worker | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/jimmer-paying-1910-outraces-ahmed-in-hialeah-dash-alhambra-fifth-in.html | Jimmer, Paying $19.10, Outraces Ahmed in Hialeah Dash; ALHAMBRA FIFTH IN CORSAIR PURSE Favorite Trails as Jimmer Survives Foul Claim to Score Under Guerin | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/adelphi-academy-to-gain.html | Adelphi Academy to Gain | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/inquiry-on-lawyers-is-upheld-by-court.html | INQUIRY ON LAWYERS IS UPHELD BY COURT | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/pineau-cautions-on-soviet-moves-disparages-bid-for-neutral-zone-and.html | PINEAU CAUTIONS ON SOVIET MOVES; Disparages Bid for Neutral Zone and Bilateral Talks by U. S. and Soviet | True | By Robert C. Dotyspecial To the New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/mrs-denis-volkenau.html | MRS. DENIS VOLKENAU | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/court-takes-over-realty-company-acts-as-state-orders-crash-inquiry.html | COURT TAKES OVER REALTY COMPANY; Acts as State Orders 'Crash' Inquiry of Group Accused in 5 Million Fraud | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/graham-satisfied-over-city-crusade-applauds-survey.html | Graham Satisfied Over City Crusade; Applauds Survey | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/excerpts-from-harrimans-195859-budget-message-submitted-to-the.html | Excerpts From Harriman's 1958-59 Budget Message Submitted to the Legislature | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/slate-in-sudan-is-set-637-nominated-for-house-and-135-for-senate.html | SLATE IN SUDAN IS SET; 637 Nominated for House and 135 for Senate | True | Dispatch of The Times. London. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/study-finds-cities-grow-healthier-life-expectancy-in-urban-areas.html | STUDY FINDS CITIES GROW HEALTHIER; Life Expectancy in Urban Areas Rises but Tension Takes Toll of Aged | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/redlegs-parking-gains-2000000-project-approved-by-cincinnati.html | REDLEGS' PARKING GAINS; $2,000,000 Project Approved by Cincinnati Council Unit | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/fumes-fell-30-in-phoenix.html | Fumes Fell 30 in Phoenix | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/benjamin-f-thomas-real-estate-broker.html | BENJAMIN F. THOMAS, REAL ESTATE BROKER | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/miss-aq-scudder-of-theatre-dies-cofounder-of-paper-mill-playhouse.html | MISS A.Q. SCUDDER OF THEATRE DIES; Co-Founder of Paper Mill Playhouse Was Painter, Playwright and Poet | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/f-x-gilg-engineer-andwife-are-dead.html | F, X. GILG, ENGINEER, ANDWIFE ARE DEAD | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/soviet-economy-expanded-in-57-report-says-reorganization-of.html | SOVIET ECONOMY EXPANDED IN '57; Report Says Reorganization of Industry Last Year Is Bearing Fruit | True | By Max Frankelspecial To the New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/gov-oneill-of-ohio-ailing.html | Gov. O'Neill of Ohio Ailing | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/wood-field-and-stream-uncertain-weather-and-fishing-in-florida-pose.html | Wood, Field and Stream; Uncertain Weather and Fishing in Florida Pose Problem for Northerners | True | By John W. Randolphspecial To the New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/ramos-most-valuable-player.html | Ramos Most Valuable Player | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/new-polish-available.html | New Polish Available | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-01-10 | RE0000279255 | B00000693330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/r-gertrude-k-modlin-married.html | r Gertrude K. Modlin Married | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/naval-stores.html | NAVAL STORES | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/mrs-william-bogan.html | MRS. WILLIAM BOGAN | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/georgia-tech-rallies.html | Georgia Tech Rallies | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/high-court-backs-f-t-c-on-pricing-rules-commission-may-cite-a.html | HIGH COURT BACKS F. T. C. ON PRICING; Rules Commission May Cite a Single Company Suspect of Showing Discrimination OIL CONCERN WINS CASE Bench Dismisses 17-Year-Old Bias Charge Against Standard of Indiana HIGH COURT BACKS F. T. C. ON PRICING | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/algerias-stand-on-arms.html | Algeria's Stand on Arms | True | M'HAMMED YAZID | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/tv-official-found-dead-in-l-i-home-robert-levitt-controllers.html | TV OFFICIAL FOUND DEAD IN L. I. HOME; Robert Levitt, Controller's Brother, Left Note -- Had Been Hearst Executive | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/dellay-gets-house-posts.html | Dellay Gets House Posts | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/randolph-walker-lockheed-director.html | RANDOLPH WALKER, LOCKHEED DIRECTOR, | True | Special to The l'ew York Tlmeš. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/michael-j-murtagh.html | MICHAEL J. MURTAGH | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/theatre-trial-of-dmitri-karamazov-play-by-norman-rose-opens-at-the.html | Theatre: 'Trial of Dmitri Karamazov'; Play by Norman Rose Opens at the Jan Hus | True | By Brooks Atkinson | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/3-named-by-c-i-t-unit.html | 3 Named by C. I. T. Unit | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/permanent-auto-plates-will-be-issued-in-1960.html | Permanent Auto Plates Will Be Issued in 1960 | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/health-aide-promoted.html | Health Aide Promoted | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/national-distillers.html | NATIONAL DISTILLERS | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/iranian-disputes-report-of-abuses.html | IRANIAN DISPUTES REPORT OF ABUSES | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/gmac-will-offer-150000000-issue.html | G.M.A.C. Will Offer $150,000,000 Issue | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/90-bureaus-in-city-seek-budget-rises.html | 90 BUREAUS IN CITY SEEK BUDGET RISES | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/lawyer-held-as-thief-queens-attorney-accused-of-taking-clients.html | LAWYER HELD AS THIEF; Queens Attorney Accused of Taking Client's $12,000 | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/in-the-nation-a-military-voice-of-reason-and-experience.html | In The Nation; A Military Voice of Reason and Experience | True | By Arthur Krock | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/squibb-and-unions-settle-in-2-hours-company-offers-pay-rise-men.html | SQUIBB AND UNIONS SETTLE IN 2 HOURS; Company Offers Pay Rise, Men Accept -- Talks Held in Anniversary Mood | True | By Ralph Katz | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/one-u-su-s-s-r-agreement.html | ONE U. S.-U. S. S. R. AGREEMENT | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/new-phase-in-cuba.html | NEW PHASE IN CUBA | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/paris-two-votes-cast-for-chemise.html | Paris: Two Votes Cast for Chemise | True | By Patricia Petersonspecial To the New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/how-calories-add-up.html | How Calories Add Up | True | | 1986-01-10 | RE0000279255 | B00000693330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/johnsoncramer.html | JohnsonCramer | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/u-s-aid-to-ceylon-set-15000000-allocation-to-spur-development.html | U. S. AID TO CEYLON SET; $1,5000,000 Allocation to Spur Development Projects | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/12-prize-plays-may-be-produced-houghton-and-hambleton-plan-nobel.html | 12 PRIZE PLAYS MAY BE PRODUCED; Houghton and Hambleton Plan Nobel Works -- T. S. Eliot Drama on Way | True | By Louis Calta | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/disaster-loans-voted-senate-approves-relief-for-merchants-hit-by.html | DISASTER LOANS VOTED; Senate Approves Relief for Merchants Hit by Rainfall | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/syrian-speeding-new-tie-to-cairo-serraj-in-egypt-working-on-details.html | SYRIAN SPEEDING NEW TIE TO CAIRO; Serraj in Egypt Working on Details of Federation Due to Be Proclaimed Soon | True | By Osgood Caruthersspecial To the New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/us-soviet-widen-exchange-in-arts-and-other-fields-accord-is-signed.html | U.S., SOVIET WIDEN EXCHANGE IN ARTS AND OTHER FIELDS; Accord Is Signed to Extend Practice in Educational and Technical Areas AGREEMENT IS HAILED President Asks New Steps -- Move to Bar Jamming of Broadcasts Fails U. S., SOVIET REACH CULTURAL ACCORD | True | By James Restonspecial To the New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/msgr-edmund-j-burns.html | MSGR. EDMUND J. BURNS | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/family-histories-tied-to-cup-races-sears-and-dickerson-clans-still.html | Family Histories Tied to Cup Races; Sears and Dickerson Clans Still Active in Yachting Here | True | By John Rendel | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/chase-in-rowboat-nets-gaming-slips-for-court.html | Chase in Rowboat Nets Gaming Slips for Court | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/cooper-beats-anderson-to-keep-australian-tennis-title-sydney-test.html | Cooper Beats Anderson to Keep Australian Tennis Title; SYDNEY TEST WON IN STRAIGHT SETS Cooper Gains 7-5, 6-3, 6-4 Triumph as Weary Anderson Falters in Final | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/knicks-at-home-tonight-oppose-nationals-in-feature-of-twin-bill-at.html | KNICKS AT HOME TONIGHT; Oppose Nationals in Feature of Twin Bill at Garden | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/lebanese-praise-union.html | Lebanese Praise Union | True | Dispatch of The Times, London. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/west-side-synagogue-to-gain.html | West Side Synagogue to Gain | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/text-of-the-joint-communique-of-u-s-and-soviet-union-on-cultural.html | Text of the Joint Communique of U. S. and Soviet Union on Cultural Exchanges | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/lynch-defeats-brown.html | Lynch Defeats Brown | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/santa-fe-shows-drop-in-earnings-61941791-profit-last-year-compares.html | SANTA FE SHOWS DROP IN EARNINGS; $61,941,791 Profit Last Year Compares With $70,213,171 in '56 | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/man-21-shot-dead-on-brooklyn-street.html | MAN, 21, SHOT DEAD ON BROOKLYN STREET | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/shot-wounds-screen-actor.html | Shot Wounds Screen Actor | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/cornell-to-raise-tuition.html | Cornell to Raise Tuition | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/a-versatile-diplomat-william-sterling-byrd-lacy.html | A Versatile Diplomat; William Sterling Byrd Lacy | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/president-sends-congress-billion-educationaid-plan-democrats-term.html | President Sends Congress Billion Education-Aid Plan; Democrats Term the Four-Year Program Insufficient and Would Double Funds -- Eisenhower Stresses Science PRESIDENT OFFERS SCHOOL AID PLAN | True | By Bess Furmanspecial To the New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/cuba-rebels-open-a-second-front-youthful-insurgents-raid-military.html | CUBA REBELS OPEN A 'SECOND FRONT'; Youthful Insurgents Raid Military Posts in South Coast Mountain Area | True | By R. Hart Phillipsspecial To the New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/new-laws-urged-against-obscenity.html | NEW LAWS URGED AGAINST OBSCENITY | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/city-leases-site-despite-bid-fight-manhattan-refrigerating-to-keep.html | CITY LEASES SITE DESPITE BID FIGHT; Manhattan Refrigerating to Keep Cold-Storage Facility at $300,000-Plus a Year | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/coudert-akers-to-renew-fight-republican-representative-and.html | COUDERT, AKERS TO RENEW FIGHT; Republican Representative and Democratic Rival to Seek Nominations Again | True | By Richard Amper | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/john-p-harding.html | JOHN P. HARDING | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/symphonic-choir-sings-presents-religious-works-at-carnegie-recital.html | SYMPHONIC CHOIR SINGS; Presents Religious Works at Carnegie Recital Hall | True | V. R-R. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/u-s-and-spain-sign-madrid-to-buy-69100000-worth-of-farm-products.html | U. S. AND SPAIN SIGN; Madrid to Buy $69,100,000 Worth of Farm Products | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/manmade-threat-to-weather-seen-u-s-scientist-says-studies-indicate.html | MAN-MADE THREAT TO WEATHER SEEN; U. S. Scientist Says Studies Indicate World Climate Is Subject to Control | True | By Robert K. Plumb | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/gypsum-miner-found-dead.html | Gypsum Miner Found Dead | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/pupil-strikers-back-in-school.html | Pupil Strikers Back in School | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/truman-acres-sold-for-a-shopping-site.html | TRUMAN ACRES SOLD FOR A SHOPPING SITE | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/stepanov-sets-soviet-mark.html | Stepanov Sets Soviet Mark | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/morris-waldman-66-of-box-makers-union.html | MORRIS WALDMAN, 66, OF BOX MAKERS UNION | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/food-color-hearing-fda-to-decide-whether-to-test-synthetic.html | FOOD COLOR HEARING; F.D.A. to Decide Whether to Test Synthetic Compounds | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/callas-reprimanded-musical-artists-guild-scores-her-on-breaking.html | CALLAS REPRIMANDED; Musical Artists Guild Scores Her on Breaking Pact | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/burial-is-today-youngs-funeral-will-be-at-portsmouth-near-newport.html | BURIAL IS TODAY; Young's Funeral Will Be at Portsmouth, Near Newport | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/charles-e-myers.html | CHARLES E. MYERS | True | Special to The lew York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/us-skiers-start-drills-for-world-title-tests.html | U.S. Skiers Start Drills For World Title Tests | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/march-of-dimes-fete-preview-tomorrow-of-schary-play-will-be-benefit.html | MARCH OF DIMES FETE; Preview Tomorrow of Schary Play Will Be Benefit | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/philippines-warned-austerity-is-vital.html | PHILIPPINES WARNED AUSTERITY IS VITAL | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/rogers-confirmed-without-any-vote.html | ROGERS CONFIRMED WITHOUT ANY VOTE | True | | 1986-01-10 | RE000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-01-10 | RE000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/jones-laughlin-raises-profits-for-57-despite-a-sharp-drop-in-fourth.html | Jones & Laughlin Raises Profits for '57, Despite a Sharp Drop in Fourth Quarter | True | | 1986-01-10 | RE000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/national-biscuit-co-earnings-for-1957-rose-89-above-those-of-1956.html | NATIONAL BISCUIT CO.; Earnings for 1957 Rose 8.9% Above Those of 1956 | True | | 1986-01-10 | RE000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/theatre-tonight.html | Theatre Tonight | True | | 1986-01-10 | RE000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/venezuela-plans-elections-in-1958-will-pick-an-assembly-this-year.html | VENEZUELA PLANS ELECTIONS IN 1958; Will Pick an Assembly This Year and President in '59 VENEZUELA PLANS ELECTIONS IN 1958 | True | By Tad Szulcspecial To the New York Times. | 1986-01-10 | RE000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/arab-nations-meet-in-ancient-capital.html | ARAB NATIONS MEET IN ANCIENT CAPITAL | True | Special to The New York Times. | 1986-01-10 | RE000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/bonn-oil-output-up-west-german-wells-raised-production-12-in-1957.html | BONN OIL OUTPUT UP; West German Wells Raised Production 12% in 1957 | True | | 1986-01-10 | RE000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/12-bahamas-hotels-to-reopen-at-once.html | 12 BAHAMAS HOTELS TO REOPEN AT ONCE | True | | 1986-01-10 | RE000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/duke-topples-west-virginia-to-first-basketball-defeat-kentucky-is.html | Duke Topples West Virginia to First Basketball Defeat; Kentucky Is Upset; BLUE DEVILS POST 72-TO-68 VICTORY Duke Snaps West Virginia's 14-Game Streak -- Ga. Tech Tops Kentucky, 71-52 | | | 1986-01-10 | RE000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/u-n-head-makes-fallout-appeal-hammarskjold-bids-world-committee-be.html | U. N. HEAD MAKES FALL-OUT APPEAL; Hammarskjold Bids World Committee Be Objective in Report on Hazards | True | By. John Sibleyspecial To the New York Times. | 1986-01-10 | RE000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/union-bagcamp-paper.html | UNION BAG-CAMP PAPER | True | | 1986-01-10 | RE000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/rebel-activity-increases.html | Rebel Activity Increases | True | | 1986-01-10 | RE000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/dillon-asks-slash-in-trade-barriers.html | DILLON ASKS SLASH IN TRADE BARRIERS | True | Special to The New York Times. | 1986-01-10 | RE000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/murtagh-to-appeal-will-challenge-court-ruling-limiting-traffic.html | MURTAGH TO APPEAL; Will Challenge Court Ruling Limiting Traffic Cases | True | | 1986-01-10 | RE000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/archer-defeats-russo-on-points-gains-split-decision-in-a-grueling.html | ARCHER DEFEATS RUSSO ON POINTS; Gains Split Decision in a Grueling Ten-Rounder at St. Nicholas Arena | True | By Joseph C. Nichols | 1986-01-10 | RE000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/benefit-planned-by-church-group-feb-14-dance-of-heavenly-rest.html | BENEFIT PLANNED BY CHURCH GROUP; Feb. 14 Dance of Heavenly Rest Women's Unit to Aid Youth and Mission Work | True | | 1986-01-10 | RE000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/catholic-charities-drive-set.html | Catholic Charities Drive Set | True | | 1986-01-10 | RE000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/vtoo-t_t-basso-buffo-89-sang-withi-i-old-chicago-civic-opera-i.html | ,V,TO.,O T? .?...t; Basso Buffo, 89, Sang Withi i Old Chicago Civic Opera I | True | | 1986-01-10 | RE000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/belgium-replies-to-soviet.html | Belgium Replies to Soviet | True | Special to The New York Times. | 1986-01-10 | RE000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/text-of-presidents-education-message-to-congress.html | Text of President's Education Message to Congress | True | | 1986-01-10 | RE000279255 | B00000693330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/education-board-scored-on-budget-tentative-request-assailed-for.html | EDUCATION BOARD SCORED ON BUDGET; Tentative Request Assailed for Omitting Pay Increase for City's Teachers ' PRESSURE' IS ALLEGED Most Speakers at Hearing Are Critical -- College Unit Asks Additional Funds | True | By Leonard Buder | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/investment-concerns-show-asset-decline.html | Investment Concerns Show Asset Decline | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/minnesota-plans-12-million-issue-public-works-financing-is.html | MINNESOTA PLANS 12 MILLION ISSUE; Public Works Financing Is Scheduled for Feb. 11 -- Dallas Places Bonds | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/cornell-gets-250000-rockefeller-grant-to-support-plant-physiology.html | CORNELL GETS $250,000; Rockefeller Grant to Support Plant Physiology Study | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/rehearing-is-denied-to-2-of-11-top-reds.html | REHEARING IS DENIED TO 2 OF 11 TOP REDS | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/miss-dennis-affianced-admirals-daughter-engaged-to-ensign-thomas.html | MISS DENNIS AFFIANCED; Admiral's Daughter Engaged ,to Ensign Thomas Marnane | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/defense-shakeup-sought-by-march-mcelroy-tells-senate-inquiry-of.html | DEFENSE SHAKE-UP SOUGHT BY MARCH; McElroy Tells Senate Inquiry of Plans -- Aide Concedes Soviet Ground Advantage | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/motormen-fight-suit-ask-to-revise-answer-to-plea-for-strike.html | MOTORMEN FIGHT SUIT; Ask to Revise Answer to Plea for Strike Injunction | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/listing-by-vatican-disconcerts-bonn.html | LISTING BY VATICAN DISCONCERTS BONN | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/nsijs-grondona-will-be-married-westport-girl-is-engaged-to-lieut.html | nSIJS GRONDONA WILL BE MARRIED; Westport Girl Is Engaged to Lieut. Arnold Van Hoven Bernhard of Air Force | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/bank-elevates-three-new-york-reserve-promotes-officers-names-new.html | BANK ELEVATES THREE; New York Reserve Promotes Officers, Names New One | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/tito-cites-noise-over-mine-strike-says-regimes-foes-abroad-exploit.html | TITO CITES 'NOISE' OVER MINE STRIKE; Says Regime's Foes Abroad Exploit Walkout Reports - Sees French 'Piracy' | True | By Elie Abelspecial To the New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/stalinists-gain-power.html | Stalinists Gain Power | True | By Harrison E. Salisbury | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/queens-bus-center-backed.html | Queens Bus Center Backed | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/repair-men-climb-civil-war-tower-city-seeks-estimate-of-cost-for.html | REPAIR MEN CLIMB CIVIL WAR TOWER; City Seeks Estimate of Cost for Rejuvenating Soldiers and Sailors Monument | True | By Murray Schumach | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/bisguier-triumphs-to-keep-chess-lead.html | BISGUIER TRIUMPHS TO KEEP CHESS LEAD | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/5-u-s-officials-get-presidents-award.html | 5 U. S. OFFICIALS GET PRESIDENT'S AWARD | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/gjy-a-thomson-lawyer-82dies-trustee-of-missouripacific-23.html | GJIY A. THOMSON, LAWYER, 82,-DIES; Trustee :of Missouri-Pacific, 23 YearsGuided Railroad Out of Bankruptcy ! | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/advertising-rugged-transition.html | Advertising Rugged Transition | True | By Carl Spielvogel | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/williams-loses-here.html | Williams Loses Here | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/major-oil-holdings-of-atlas-corp-sold.html | MAJOR OIL HOLDINGS OF ATLAS CORP. SOLD | True | | 1986-01-10 | RE0000279255 | B00000693330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/spellman-defies-rains-to-baptize-a-nephew.html | Spellman Defies Rains To Baptize a Nephew | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/recitals-to-aid-school-first-of-10-on-feb-11-will-help-mannes.html | RECITALS TO AID SCHOOL; First of 10 on Feb. 11 Will Help Mannes College of Music | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/u-s-rebuffed-canada-on-oil.html | U. S. Rebuffed Canada on Oil | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/new-england-rains-bring-rising-floods.html | NEW ENGLAND RAINS BRING RISING FLOODS | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/turks-on-cyprus-in-daylong-riots-police-stoned-cars-set-afire-as.html | TURKS ON CYPRUS IN DAY-LONG RIOTS; Police Stoned, Cars Set Afire as Violence Emphasizes Ankara Discussions | True | By Seth S. Kingspecial to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/new-national-park-urged.html | New National Park Urged | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/argentina-outlaws-strikes-for-40-days.html | ARGENTINA OUTLAWS STRIKES FOR 40 DAYS | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/alcoa-and-surinam-sign-pact-for-power-aluminum-plants.html | Alcoa and Surinam Sign Pact for Power, Aluminum Plants | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/to-avoid-nuclear-war-negotiation-rather-than-reliance-on-military.html | To Avoid Nuclear War; Negotiation Rather Than Reliance on Military Force Advocated | True | JOHN LOFTON | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/tax-exemption-hit-on-church-activity.html | TAX EXEMPTION HIT ON CHURCH ACTIVITY | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/riojas-outpoints-dupas.html | Riojas Outpoints Dupas | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/mt-vernon-toll-booth-is-fought-as-parkway-and-traffic-hazard.html | Mt. Vernon Toll Booth Is Fought As Parkway and Traffic Hazard | True | By Merrill Folsomspecial To the New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/roy-rogers-leaves-n-b-c.html | Roy Rogers Leaves N. B. C. | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/books-and-authors.html | Books and Authors | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/city-request-for-state-aid.html | City Request for State Aid | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/child-to-mrs-a-c-dukessi.html | !,Child to Mrs. A. C. Dukessi | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/cluett-peabody-co-adds-banker-to-board.html | Cluett, Peabody & Co. Adds Banker to Board | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/boswell-is-named-most-courageous.html | BOSWELL IS NAMED MOST COURAGEOUS | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/prince-oskar-of-prussia-is-deadat-69-was-last-surviving-son-of-the.html | Prince Oskar of Prussia Is Dead,at 69; Was Last Surviving Son of the Kaiser | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/porter-beats-shepard-triumphs-by-1513-1510-159-in-bulldog-squash.html | PORTER BEATS SHEPARD; Triumphs by 15-13, 15-10, 15-9 in Bulldog Squash | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/british-dockers-back-longshoremen-end-stoppage-in-two-ports-pending.html | BRITISH DOCKERS BACK; Longshoremen End Stoppage in Two Ports Pending Talks | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/assets-dip-sharply-for-largest-fund.html | ASSETS DIP SHARPLY FOR LARGEST FUND | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/3500-back-at-ford-plant.html | 3,500 Back at Ford Plant | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/gop-tightens-lines-morhouse-starts-parleys-to-build-state-campaign.html | G.O.P. TIGHTENS LINES; Morhouse Starts Parleys to Build State Campaign | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/250000-in-gems-stolen-in-hotel-edisons-owner-is-victim-thieves-pass.html | $250,000 IN GEMS STOLEN IN HOTEL; Edison's Owner Is Victim - Thieves Pass 3 Locks $250,000 IN GEMS STOLEN IN HOTEL | True | By Michael James | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/finer-finest.html | FINER FINEST | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/norway-rejects-criticism.html | Norway Rejects Criticism | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/egypt-and-israel-exchange-captives.html | EGYPT AND ISRAEL EXCHANGE CAPTIVES | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/n-y-central-asks-ferry-rate-rises-plea-to-i-c-c-proposes-increases.html | N. Y. CENTRAL ASKS FERRY RATE RISES; Plea to I. C. C. Proposes Increases of 393.7% for Weehawken Crossings LOSS PUT AT $1,500,000 Present 10c and 20c Rides Would Go to 49c and 99c as Vehicle Fees Soared | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/finance-paper-rate-cut-yields-are-reduced-14-point-following-bill.html | FINANCE 'PAPER' RATE CUT; Yields Are Reduced 1/4 Point, Following Bill Market | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/i-alfredi-harris-1.html | I' :ALFRED,I. HARRIS'1 | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/shop-talk-oranges-ripened-in-north-going-south.html | Shop Talk; Oranges Ripened in North Going South | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/boy-robbed-in-school-student-at-music-and-art-high-is-attacked-on.html | BOY ROBBED IN SCHOOL; Student at Music and Art High Is Attacked on Stairway | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/knick-five-trips-lakers-113102-beats-minneapolis-for-third-straight.html | KNICK FIVE TRIPS LAKERS, 113-102; Beats Minneapolis for Third Straight Night as Guerin, Naulls Lead Attack | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/news-of-food-pork-prominently-featured-in-many-stores-it-is-a.html | News of Food: Pork; Prominently Featured in Many Stores, It Is a Satisfying Cold-Weather Meat | True | By June Owen | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/major-n-l-r-b-policy-shift-imposes-added-curbs-on-jurisdictional.html | Major N. L. R. B. Policy Shift Imposes Added Curbs on Jurisdictional Strikes | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/peron-reaches-new-home.html | Peron Reaches New Home | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/incomplete-turkish-parliament-building-used-for-sessions-of-the.html | Incomplete Turkish Parliament Building Used for Sessions of the Baghdad Pact | True | By Joseph O. Haffspecial To the New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/imrs-charles-lamberti.html | IM'RS. CHARLES LAMBERTI | True | Special to The New YorkTimes. ' I | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/suicide-try-is-laid-to-a-papal-prince.html | SUICIDE TRY IS LAID TO A PAPAL PRINCE | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/editors-see-peril-in-youth-court-act.html | EDITORS SEE PERIL IN YOUTH COURT ACT | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/dulles-pledges-military-aid-to-defend-baghdad-states-dulles-pledges.html | Dulles Pledges Military Aid To Defend Baghdad States; Dulles Pledges Baghdad Nations U. S. Military Aid if Required | True | By Sam Pope Brewerspecial To the New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/samuel-wilde-is-deadi-i-broker-here-72-had-largei-u-s-stamp-co_____.html | SAMUEL WILDE IS DEADI; I Broker Here, 72., Had Largel U. S. Stamp Co_____llection I | True | SpeCial {o The KeW Yor/c Times. ] | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/president-to-fly-to-brothers-rites.html | PRESIDENT TO FLY TO BROTHER'S RITES | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/uiss-ferrandin_-0-troth-she-is-fiancee-of-peter-l-i-bottone-yale.html | UISS FERRANDIN_ 0 TROTH; .She Is Fiance of Peter L,]1 Bottone, Yale Graduate | True | Special to The New York 'Z3mes. J | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/dawn-mludes-engaged-graduate-nurse-is-fiancee-of.html | DAWN M.LUDES ENGAGED; Graduate Nurse Is Fiancee of | True | | 1986-01-10 | RE0000279255 | B00000693330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/school-bus-crash-injures-7.html | School Bus Crash Injures 7 | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/paris-mohair-due-to-play-big-role.html | Paris: Mohair Due to Play Big Role | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/bonn-still-shops-for-jet-fighters-missions-will-visit-britain.html | BONN STILL SHOPS FOR JET FIGHTERS; Missions Will Visit Britain, Sweden and U. S. to Seek Desired Type of Plane | True | By M. S. Handlerspecial To the New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/snead-will-receive-golf-prize-tonight.html | SNEAD WILL RECEIVE GOLF PRIZE TONIGHT | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/basketball-writers-luncheon-enlivened-by-visit-of-clair-bee-former.html | Basketball Writers' Luncheon Enlivened by Visit of Clair Bee; Former L.I.U. Coach in Town to Discuss Revisions in Books on Court Sport | True | By Howard M. Tuckner | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/turks-charge-reds-inspired-bombings.html | TURKS CHARGE REDS INSPIRED BOMBINGS | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/four-are-honored-by-dance-magazine.html | FOUR ARE HONORED BY DANCE MAGAZINE | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/new-dip-scheduled-in-steel-production.html | NEW DIP SCHEDULED IN STEEL PRODUCTION | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/abora-r-icoggta-j.html | aBORa R. iCOggtA, J | True | Special to The New.York 'lmes. J | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/elmaleh-defeats-gill-advances-in-squash-racquets-maccracken.html | ELMALEH DEFEATS GILL; Advances in Squash Racquets -- MaaCracken Defaults | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/tv-comedy-series-on-c-b-s-to-end-dick-and-duchess-will-lose.html | TV COMEDY SERIES ON C. B. S. TO END; ' Dick and Duchess' Will Lose Sponsors on March 15 - N.Y.U. Radio Series Due | True | By Val Adams | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/mr-lodge-takes-a-trip.html | MR. LODGE TAKES A TRIP | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/linseed-oil-price-cut.html | Linseed Oil Price Cut | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/demand-big-for-imports-from-japan.html | Demand Big For Imports From Japan | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/coalition-is-imperiled.html | Coalition Is Imperiled | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/czech-car-sold-at-home.html | Czech Car Sold at Home | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/brooklyn-waves-new-county-flag-banner-unfurled-for-first-time.html | BROOKLYN WAVES NEW COUNTY FLAG; Banner, Unfurled for First Time, Ignores Existence of the City of New York | True | By David Anderson | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/research-efforts-cut.html | Research Efforts Cut | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/person-moves-on-to-new-asylum-former-argentine-dictator-leaves.html | PERSON MOVES ON TO NEW ASYLUM; Former Argentine Dictator Leaves Caracas, Arrives in Dominican Republic | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/tire-ad-complaint-denied-by-firestone.html | TIRE AD COMPLAINT DENIED BY FIRESTONE | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/greennovick.html | Green--Novick | True | Special to The ew York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/national-income-rose-to-a-record-then-fell.html | National Income Rose To a Record, Then Fell | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/auto-pricing-under-study.html | Auto Pricing Under Study | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/laws-on-baseball-expected-by-celler.html | LAWS ON BASEBALL EXPECTED BY CELLER | True | | 1986-01-10 | RE0000279255 | B00000693330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/sztmtltk-49l-wusigcohdugtor-symphony-nnd-conces-for-youth-in.html | SZtMtL*TK, 49,l WUSIGCOHDUGTOR; Symphony nnd Conces' for] Youth in Chicago Diqs / | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/white-house-role-in-cab-under-fire-by-house-panel-white-house-role.html | White House Role in C.A.B. Under Fire by House Panel; WHITE HOUSE ROLE IN C. A. B. QUERIED | True | By Jay Walzspecial To the New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/high-school-sports-coach-renews-bid-for-mat-program.html | High School Sports; Coach Renews Bid For Mat Program | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/60-hurt-in-havana-blast.html | 60 Hurt in Havana Blast | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/nominations-approved.html | Nominations Approved | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/blood-gifts-listed-donors-today-will-include-oil-and-utility.html | BLOOD GIFTS LISTED; Donors Today Will Include Oil and Utility Workers | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/thomas-j-b-robinson-republicancongressman-from-iowa-192333-is-dead.html | THOMAS J. B. ROBINSON; RepublicanCongressman From Iowa, 1923-33, Is Dead | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/power-company-raises-earnings-philadelphia-electric-lists-profit-of.html | POWER COMPANY RAISES EARNINGS; Philadelphia Electric Lists Profit of $33,235,352, Against $31,545,980 | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/alleghany-wins-battle-on-stock-high-court-reverses-order-blocking.html | ALLEGHANY WINS BATTLE ON STOCK; High Court Reverses Order Blocking Disputed Issue Involving the Central ALLEGHANY WINS BATTLE ON STOCK | True | By Anthony Lewisspecial To the New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/state-road-work-at-high-in-budget-harriman-urges-outlays-of.html | STATE ROAD WORK AT HIGH IN BUDGET; Harriman Urges Outlays of $480,217,000, Most of It for Construction | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/lollar-accepts-contract.html | Lollar Accepts Contract | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/ottawa-aid-plan-hints-at-election-early-vote-seen-in-move-by.html | OTTAWA AID PLAN HINTS AT ELECTION; Early Vote Seen in Move by Conservatives to Give Provinces More Taxes | True | By Raymond Daniellspecial To the New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/east-germans-expect-weapons.html | East Germans Expect Weapons | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/folsom-and-exteacher-to-receive-golden-keys.html | Folsom and Ex-Teacher To Receive Golden Keys | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/rjoseph-dunworths-have-child.html | rjoseph Dunworths Have Child | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/commodity-index-off-fridays-847-compared-with-852-on-thursday.html | COMMODITY INDEX OFF; Friday's 84.7 Compared With 85.2 on Thursday | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/chrysler-disputes-take-9500-off-job.html | CHRYSLER DISPUTES TAKE 9,500 OFF JOB | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/lanza-iii-halts-german-tour.html | Lanza III, Halts German Tour | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/benefit-tickets-left-oh-captain-preview-to-aidi-jewish-group.html | BENEFIT TICKETS LEFT; ' Oh Captain!' Preview to Aidl Jewish Group Tomorrow I | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/pupil-praises-retiring-teacher-on-floor-of-jersey-legislature.html | Pupil Praises Retiring Teacher On Floor of Jersey Legislature | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/last-of-refugees-to-quit-yugoslavia.html | LAST OF REFUGEES TO QUIT YUGOSLAVIA | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/no-foster-wheeler-dividend.html | No Foster Wheeler Dividend | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/castings-concern-picks-lawyer-for-president.html | Castings Concern Picks Lawyer for President | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/president-shows-way-gives-young-gop-formula-for-winning-election.html | PRESIDENT SHOWS WAY; Gives Young G.O.P. Formula for Winning Election | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/quake-reported-in-kentucky.html | Quake Reported in Kentucky | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/mutual-basis-set-for-realty-group-jersey-broker-organizes-a-concern.html | MUTUAL BASIS SET FOR REALTY GROUP; Jersey Broker Organizes a Concern to Cut Expenses and Widen Activities | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/utility-schedules-new-issue.html | Utility Schedules New Issue | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/roslyn-objects-to-incinerator-entire-area-aroused-over-north.html | ROSLYN OBJECTS TO INCINERATOR; Entire Area Aroused Over North Hempstead Town Plan for Disposal Unit | True | By Roy R. Silverspecial To the New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/procter-gamble.html | PROCTER & GAMBLE | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/u-s-plans-recognition.html | U. S. Plans Recognition | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/japanese-toll-rises-dead-and-missing-in-storm-now-put-at-271.html | JAPANESE TOLL RISES; Dead and Missing in Storm Now Put at 271 | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/less-us-secrecy-on-atom-sought-administration-would-ease-a-statute.html | LESS U.S. SECRECY ON ATOM SOUGHT; Administration Would Ease a Statute to Aid Allies With Data and Material LESS U. S. SECRECY ON ATOM SOUGHT | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/winndixie-stores-101-a-share-earned-by-chain-in-28-weeks-against.html | WINN-DIXIE STORES; $1.01 a Share Earned by Chain in 28 Weeks, Against 85c COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/girls-slayer-ruled-sane.html | Girl's Slayer Ruled Sane | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/housing-agency-names-management-adviser.html | Housing Agency Names Management Adviser | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/text-of-the-speech-by-dulles-at-baghdad-pact-meeting.html | Text of the Speech by Dulles at Baghdad Pact Meeting | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/supreme-court-refuses-to-hear-bull-line-plea-for-strike-curb-action.html | Supreme Court Refuses to Hear Bull Line Plea for Strike Curb; Action Upholds Earlier Ruling Barring Interference in Peaceful Seamen's Walkout -- State Appeal Open | True | By Jacques Nevard | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/eisenhowers-remarks.html | EISENHOWER'S REMARKS | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/sarazen-rallies-for-golf-victory-registers-2underpar-70-on-final.html | SARAZEN RALLIES FOR GOLF VICTORY; Registers 2-Under-Par 70 on Final Round and Captures Senior Title With 288 | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/president-wants-u-s-to-admit-russians-for-a-year-of-study.html | President Wants U. S. to Admit Russians for a Year of Study | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/presidency-is-filled-by-metal-items-maker.html | Presidency Is Filled By Metal Items Maker | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/sidelights-centrals-stock-holds-steady.html | Sidelights; Central's Stock Holds Steady | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/juvenile-mattresses.html | Juvenile Mattresses | True | | 1986-01-10 | RE0000279255 | B00000693330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/rate-on-u-s-bills-off-to-2year-low-average-on-weekly-issue-is-2202.html | RATE ON U. S. BILLS OFF TO 2-YEAR LOW; Average on Weekly Issue Is 2.202% -- Yields Cut on Competitive 'Paper' | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/contemporary-furniture-put-in-a-modern-setting.html | Contemporary Furniture Put in a Modern Setting | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/weberbaxter.html | Weber--Baxter | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/boston-and-atlanta-act-join-7-other-reserve-banks-in-cutting.html | BOSTON AND ATLANTA ACT; Join 7 Other Reserve Banks in Cutting Discount Rate | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/5-plead-not-guilty-to-carting-charges.html | 5 PLEAD NOT GUILTY TO CARTING CHARGES | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/parran-to-head-fund-u-of-pittsburgh-dean-named-by-avalon-foundation.html | PARRAN TO HEAD FUND; U. of Pittsburgh Dean Named by Avalon Foundation | True | | 1986-01-10. | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/iceland-reconsiders.html | ICELAND RECONSIDERS | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/la-salle-paces-trials-11-teams-qualify-in-medley-relay-for-mayors.html | LA SALLE PACES TRIALS; 11 Teams Qualify in Medley Relay for Mayor's Meet | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/134-million-rise-in-city-aid-asked-most-harriman-proposals-cover.html | 13.4 MILLION RISE IN CITY AID ASKED; Most Harriman Proposals Cover Schools -- Wagner Requested 40 Million | True | By Douglas Dalesspecial To the New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/wholesale-druggists-choose-new-president.html | Wholesale Druggists Choose New President | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/caracas-junta-praised-exiled-head-of-democratic-group-sends.html | CARACAS JUNTA PRAISED; Exiled Head of Democratic Group Sends Congratulations | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/recital-for-harp-zabaleta-performs-on-celestial-instrument.html | Recital for Harp; Zabaleta Performs on Celestial Instrument | True | By Ross Parmenter | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/rabbi-finds-hold-of-zionism-fading-head-of-orhodox-council-says.html | RABBI FINDS HOLD OF ZIONISM FADING; Head of Orhodox Council Says Values of Bible Now Link U. S. Jews to Israel | True | By Irving Spiegelspecial To the New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/nautilus-gets-records-documents-tell-of-first-submarine-to-sink.html | NAUTILUS GETS RECORDS; Documents Tell of First Submarine to Sink Ship | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/aides-plan-visiting-nurse-unit-fete.html | Aides Plan Visiting Nurse Unit Fete | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/j-a-roosevelt-firm-to-represent-haiti.html | J. A. ROOSEVELT FIRM TO REPRESENT HAITI | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/soviet-prints-reply-to-bulganin-notes.html | SOVIET PRINTS REPLY TO BULGANIN NOTES | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/chuvalo-takes-verdict-floors-mederos-twice-in-the-second-round-at.html | CHUVALO TAKES VERDICT; Floors Mederos Twice in the Second Round at Toronto | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/c-a-b-criticized-on-air-fare-rise-transport-group-attacks-action-on.html | C. A. B. CRITICIZED ON AIR FARE RISE; Transport Group Attacks Action on 6% Increase as Evasion by Board | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/helms-trophy-choices-picked.html | Helms Trophy Choices Picked | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/transport-news-radar-purchased-msts-pays-385000-for-40-sets-2.html | TRANSPORT NEWS: RADAR PURCHASED; M.S.T.S. Pays $385,000 for 40 Sets -- 2 Sailing Craft Donated to Kings Point | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/frank-stanton-honored.html | Frank Stanton Honored | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/villages-set-the-style-for-fashions-in-israel.html | Villages Set the Style For Fashions in Israel | True | | 1986-01-10 | RE0000279255 | B00000693330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/unity-asked-of-administration.html | Unity Asked of Administration | True | A. R. W. MACKRETH | 1986-01-10 | RE000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/camera-mile-down-scans-ocean-floor.html | CAMERA MILE DOWN SCANS OCEAN FLOOR | True | | 1986-01-10 | RE000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/stevenson-beats-kennedy.html | Stevenson Beats Kennedy | True | | 1986-01-10 | RE000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/lfredtfet58-arealty-laer-specialist-in-purchase-andi-operation-of.html | LFREDTFET,58; AREALTY LAER; Specialist in Purchase andI Operation of Hotels Dies -- -Stricken on Airliner | True | | 1986-01-10 | RE000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/tv-cloak-and-dagger-exciting-story-of-countersabotage-seen-on-o-s-s.html | TV: Cloak and Dagger; Exciting Story of Counter-Sabotage Seen on 'O. S. S.' Series on Channel 7 | True | By J. P. Shanley | 1986-01-10 | RE000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/all-months-dip-on-cotton-board-futures-close-65-cents-to-155-a-bale.html | ALL MONTHS DIP ON COTTON BOARD; Futures Close 65 Cents to $1.55 a Bale Lower After Declines Up to $2 | | | 1986-01-10 | RE000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/football-players-open-pension-talks.html | FOOTBALL PLAYERS OPEN PENSION TALKS | True | | 1986-01-10 | RE000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/u-n-health-budget-up.html | U. N. Health Budget Up | True | Special to The New York Times | 1986-01-10 | RE000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/jeanne-mitchell-offers-violin-program.html | Jeanne Mitchell Offers Violin Program | True | E. D. | 1986-01-10 | RE000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/h-k-porter-co.html | H. K. PORTER CO. | True | | 1986-01-10 | RE000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/charity-drive-inquiry-voted.html | Charity Drive Inquiry Voted | True | | 1986-01-10 | RE000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/rites-for-claude-g-bowers.html | Rites for Claude G. Bowers | True | | 1986-01-10 | RE000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/pope-has-inflamed-tooth.html | Pope Has Inflamed Tooth | True | Special to The New York Times. | 1986-01-10 | RE000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/runner-denied-us-visa-rozsavoelgyi-of-hungary-had-been-invited-to-4.html | RUNNER DENIED U.S. VISA; Rozsavoelgyi of Hungary Had Been Invited to 4 Meets | True | | 1986-01-10 | RE000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/goldwyn-affirms-his-faith-in-films-joined-by-others-in-industry-in.html | GOLDWYN AFFIRMS HIS FAITH IN FILMS; Joined by Others in Industry in Discounting Report on TV Threat to Movies | True | By Thomas M. Pryorspecial To The New York Times. | 1986-01-10 | RE000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/music-notes.html | MUSIC NOTES | True | | 1986-01-10 | RE000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/the-governors-budget.html | THE GOVERNOR'S BUDGET | True | | 1986-01-10 | RE000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/so-africans-set-pace-gain-155run-lead-in-match-with-aussie.html | SO. AFRICANS SET PACE; Gain 155-Run Lead in Match With Aussie Cricketers | True | | 1986-01-10 | RE000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/patterson-will-defend-title-here-and-in-london-this-year.html | Patterson Will Defend Title Here and in London This Year | True | | 1986-01-10 | RE000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-01-10 | RE000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/fuchs-makes-tests-finds-rising-rock-surface-117-miles-from-pole.html | FUCHS MAKES TESTS; Finds Rising Rock Surface - 117 Miles From Pole | True | Dispatch of The Times. London. | 1986-01-10 | RE000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/i-percey-e-miller-.html | I PERCEY E. MILLER ] | True | Special to The IYew York Times. | 1986-01-10 | RE000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/ocean-study-opened-bay-state-research-vessel-sails-for-south.html | OCEAN STUDY OPENED; Bay State Research Vessel Sails for South Atlantic | True | Special to The New York Times. | 1986-01-10 | RE000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/byrd-acts-to-cut-debt-ceiling-rise-virginian-leads-senate-bid-to.html | BYRD ACTS TO CUT DEBT CEILING RISE; Virginian Leads Senate Bid to Lift Limit by 3 Billion Instead of 5 Billion | True | By Edwin L. Dale Jr.special To The New York Times. | 1986-01-10 | RE000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/rossellini-seeks-annulment.html | Rossellini Seeks Annulment | True | | 1986-01-10 | RE000279255 | B00000693330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/budget-includes-wage-rises-jobs-harriman-urges-increases-for-10-key.html | BUDGET INCLUDES WAGE RISES, JOBS; Harriman Urges Increases for 10 Key Staff Members and 600 New Positions | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/corruption-war-pushed-by-labor-action-is-set-on-operating-engineer.html | CORRUPTION WAR PUSHED BY LABOR; Action Is Set on Operating Engineer, Jewelry Unions -- Fay Rule Denounced | True | By Joseph A. Loftusspecial To the New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/harriman-urges-end-of-tax-relief-in-record-budget-asks-43000000.html | HARRIMAN URGES END OF TAX RELIEF IN RECORD BUDGET; Asks $43,000,000 Rise in Levies -- Offers Program Calling for 1.8 Billion G. O. P. HITS PROPOSALS Mahoney and Heck Call Plan 'Incredible' -- City Aid Is Limited to $13,450,000 HARRIMAN URGES END OF TAX RELIEF | True | By Leo Eganspecial To the New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/hoffa-said-to-bar-fund-for-defense-teamster-chief-reportedly-has.html | HOFFA SAID TO BAR FUND FOR DEFENSE; Teamster Chief Reportedly Has Killed Plan to Help Unionists in Trouble HOFFA SAID TO BAR FUND FOR DEFENSE | True | By A. H. Raskin | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/czechu-s-film-slated-joint-plans-made-for-movie-version-of-capek.html | CZECH-U. S. FILM SLATED; Joint Plans Made for Movie Version of Capek Novel | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/malik-hints-at-accord.html | Malik Hints at Accord | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/missile-concerns-propose-merger-thiokol-chemical-corp-and-reaction.html | MISSILE CONCERNS PROPOSE MERGER; Thiokol Chemical Corp. and Reaction Motors Plan Exchange of Stock | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/kadar-steps-down-as-premier-retains-hungarian-party-post-kadar.html | Kadar Steps Down as Premier, Retains Hungarian Party Post; Kadar Steps Down as Premier, Retains Hungarian Party Post | True | By John MacCormacspecial To the New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/exchange-chairman-bars-renomination.html | EXCHANGE CHAIRMAN BARS RENOMINATION | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/jersey-senate-fails-to-act-on-richman-richman-blocked-in-jersey.html | Jersey Senate Fails To Act on Richman; RICHMAN BLOCKED IN JERSEY AGAIN | True | By George Cable Wrightspecial To the New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/u-s-bridge-team-gaining-on-italy-narrows-gap-to-17-points-argentina.html | U. S. BRIDGE TEAM GAINING ON ITALY; Narrows Gap to 17 Points -- Argentina in 3d Place -- 112 Hands to Go | True | By George Rapeespecial To the New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/world-coffee-organization-is-formed-price-and-output-controls.html | World Coffee Organization Is Formed; Price and Output Controls Omitted | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/paris-ends-subsidy-for-sagans-ballet.html | PARIS ENDS SUBSIDY FOR SAGAN'S BALLET | True | Special to The New York Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/utility-proposes-financing.html | Utility Proposes Financing | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/aiiss-irsjl-field-becomes-engagrd-alumna-of-vassar-will-be-bride.html | aIISS URSJL FIELD BECOMES ENGAGRD; Alumna of 'Vassar Will Be Bride of Everett E. Clark,' Hartford Insurance Aide = | True | to The New york Times. | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/realty-concern-fills-top-posts.html | Realty Concern Fills Top Posts | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/bill-gains-to-block-large-tax-refund-on-spirits-tobacco.html | Bill Gains to Block Large Tax Refund On Spirits, Tobacco | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-28 | 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-01-10 | RE0000279255 | B00000693330 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/28/archives/tsjoannaichamber.html | tSSJOANNAI.CHAMBER | True | Sl $Deci&I to 'the New N9.rk Tlme. / | 1986-01-10 | RE0000279256 | B00000693331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/4-more-turks-die-in-cyprus-rioting-bid-for-partition-pushed-british.html | 4 MORE TURKS DIE IN CYPRUS RIOTING; Bid for Partition Pushed -- British Impose Curfew -- Case Weighed in Ankara | True | By Seth S. King | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/dental-week-designated.html | Dental Week Designated | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/henry-griffin-59-ad-production-man.html | HENRY S. GRIFFIN, 59, AD PRODUCTION MAN | True | Special to The New Yorl{ Times. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/house-approves-tax-law-changes-passes-technical-measure-dealing.html | HOUSE APPROVES TAX LAW CHANGES; Passes Technical Measure Dealing With 'Unintended' Benefits and Hardships | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/mount-snow-ski-run-closed.html | Mount Snow Ski Run Closed | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/bassey-risks-title-march-20.html | Bassey Risks Title March 20 | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/all-months-gain-on-cotton-board-futures-rise-80-cents-to-1-a-bale.html | ALL MONTHS GAIN ON COTTON BOARD; Futures Rise 80 Cents to $1 a Bale in Market Quieter Than on Monday | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/outboard-marine-corp.html | OUTBOARD MARINE CORP. | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/edward-second-to-be-staged.html | Edward Second' to Be Staged | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/mrs-stuart-coxhfad.html | MRS. STUART COXHF-.AD | True | Special to The Hew York limes- | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/subliminal-tv-cited-as-danger-to-youth.html | SUBLIMINAL TV CITED AS DANGER TO YOUTH | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/tragedy-in-cyprus.html | TRAGEDY IN CYPRUS | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/the-theatre-becketts-endgame-4character-play-opens-at-the-cherry.html | The Theatre: Beckett's 'Endgame'; 4-Character Play Opens at the Cherry Lane | True | By Brooks Atkinson | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/utility-places-debenture-issue-bell-of-pennsylvania-sells-50.html | UTILITY PLACES DEBENTURE ISSUE; Bell of Pennsylvania Sells 50 Million Securities at 3.69% Interest Cost | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/mrs-howard-eberwein.html | MRS. HOWARD EBERWEIN | True | { i: Special to The New York Tlme. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/senators-enroll-killebrew.html | Senators Enroll Killebrew | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/nancylogo-johnsonl-encceo-to-studenti.html | NANCYLOgO JOHNSONL ENCCEo To STUDENTI | True | pecial to The New York Times. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/weather-men-get-missileage-plan-air-force-expert-describes-network.html | WEATHER MEN GET MISSILE-AGE PLAN; Air Force Expert Describes Network That Could Use Data From Satellites | True | By Robert K. Plumb | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/baghdad-forces-now-are-nearer-single-command-planning-group-is.html | BAGHDAD FORCES NOW ARE NEARER SINGLE COMMAND; Planning Group Is Changed to a Staff With Turkish General at Its Head | True | By Joseph O. Haff | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/syrian-cabinet-approves.html | Syrian Cabinet Approves | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/hamric-signs-oriole-pact.html | Hamric Signs Oriole Pact | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/banker-is-guilty-in-embezzlement.html | BANKER IS GUILTY IN EMBEZZLEMENT | True | Special to The New York Times. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/u-n-korea-forces-get-atomic-cannon.html | U. N. KOREA FORCES GET ATOMIC CANNON | True | Special to The New York Times. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/dewey-upset-by-botts-princeton-club-man-gains-in-squash-racquets.html | DEWEY UPSET BY BOTTS; Princeton Club Man Gains in Squash Racquets Tourney | True | | 1986-01-10 | RE0000279256 | B00000693331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/rutgers-to-trade-aides-with-russia-sixmonth-exchange-of-two.html | RUTGERS TO TRADE AIDES WITH RUSSIA; Six-Month Exchange of Two Microbiologists Planned Under New Accord | True | Special to The New York Times. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/boycott-proposed-in-school-crimes-juror-asks-if-parents-can-keep.html | BOYCOTT PROPOSED IN SCHOOL CRIMES; Juror Asks if Parents Can Keep Children at Home - New Attack Reported | True | By James P. McCaffrey | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/usyugoslavia-pact-seen.html | U.S.-Yugoslavia Pact Seen | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/l-j-kagan-will-wed-marjorie-l-knaster.html | L. J. KAGAN WILL WED MARJORIE L. KNASTER | True | Special to The New York Times. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/ellen-c-rosenberg-affianced.html | Ellen C. Rosenberg Affianced | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/summit-conference-endorsed-by-japan.html | SUMMIT CONFERENCE ENDORSED BY JAPAN | True | Special to The New York Times. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/morrow-enters-penn-relays.html | Morrow Enters Penn Relays | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/atom-talks-begun-un-committee-starts-study-on-effect-of-radiation.html | ATOM TALKS BEGUN; U.N. Committee Starts Study on Effect of Radiation | True | Special to The New York Times. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/algeria-reforms-voted-in-france-electoral-plan-becomes-law.html | ALGERIA REFORMS VOTED IN FRANCE; Electoral Plan Becomes Law -Political Set-Up Awaits Upper House Accord | True | By Henry Giniger | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/n-y-u-honors-israeli-head-of-hebrew-university-receives-medal-here.html | N. Y. U. HONORS ISRAELI; Head of Hebrew University Receives Medal Here | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/fuel-oil-prices-cut.html | Fuel Oil Prices Cut | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/symington-cites-presidents-role-says-success-of-pentagon.html | SYMINGTON CITES PRESIDENT'S ROLE; Says Success of Pentagon Reorganization Depends on White House Backing | True | By Richard Witkin | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/deputies-ratify-shift-in-hungary-unanimously-endorse-kadar.html | DEPUTIES RATIFY SHIFT IN HUNGARY; Unanimously Endorse Kadar Resignation as the Premier and Muennich Accession | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/kentucky-pride-takes-hialeah-dash-calumets-entry-runs-one-three.html | Kentucky Pride Takes Hialeah Dash; CALUMET'S ENTRY RUNS ONE, THREE | True | By James Roach | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/sports-of-the-times-end-of-the-road.html | Sports of The Times; End of the Road? | True | By Arthur Daley | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/builder-acquires-bronx-taxpayer-structure-will-be-replaced-by-a.html | BUILDER ACQUIRES BRONX TAXPAYER; Structure Will Be Replaced by a Service Station - Apartments in Deals | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/junior-high-beset-by-recent-crime-school-headed-by-principal-in.html | JUNIOR HIGH BESET BY RECENT CRIME; School Headed by Principal in Suicide Had Not Been Considered Difficult | True | By Leonard Buder | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/coast-sloop-finishes-chilcotts-windward-first-to-reach-acapulco-in.html | COAST SLOOP FINISHES; Chilcott's Windward First to Reach Acapulco in Race | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/venetian-blind-changes.html | Venetian Blind Changes | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/assembly-votes-june-3-primary-but-gop-expects-veto-and-is-ready-to.html | ASSEMBLY VOTES JUNE 3 PRIMARY; But G.O.P. Expects Veto and Is Ready to Agree to Earlier Permanent Spring Date | True | By Warren Weaver Jr. | 1986-01-10 | RE0000279256 | B00000693331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/dr-john-kane.html | DR. JOHN KANE | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/yankees-mantle-seeking-75000-leaves-for-south-with-pact-unsigned.html | Yankees' Mantle, Seeking $75,000, Leaves for South With Pact Unsigned; STAR OUTFIELDER ASKS $10,000 RISE | True | By Roscoe McGowen | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/commodities-dip-on-a-broad-front-cocoa-rubber-cottonseed-and.html | COMMODITIES DIP ON A BROAD FRONT; Cocoa, Rubber, Cottonseed and Soybean Oils, Zinc, Domestic Sugar Drop | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/a-chopin-recital-brailowsky-in-first-of-two-programs.html | A Chopin Recital; Brailowsky in First of Two Programs | True | By Ross Parmenter | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/victor-packer-61-an-actor-is-dead-character-performer-of-the.html | VICTOR PACKER, 61, AN ACTOR, IS DEAD; Character Performer of the Yiddish Stage Had Been Radio Official Here | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/son-to-the-h-peter-buzzinisi.html | Son to the H. Peter Buzzinisl | True | Special to The New York TJmes. I | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/new-sahara-oil-strike-made.html | New Sahara Oil Strike Made | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/education-bill-facing-trouble-rayburn-and-martin-cast-doubt-on.html | EDUCATION BILL FACING TROUBLE; Rayburn and Martin Cast Doubt on Approval -- Hill Outlines Senate Measure | True | By Bess Furman | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/betty-joan-keith-engaged.html | Betty Joan Keith Engaged | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/electrical-wire-to-heart-used-by-surgeons-to-restore-beat.html | Electrical Wire to Heart Used By Surgeons to Restore Beat | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/charles-h-clark.html | CHARLES H. CLARK | True | Spetat to The New York Ttmes. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/bristol-rovers-win-in-soccer.html | Bristol Rovers Win in Soccer | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/oxygen-is-dropped-to-aid-fuchs-party.html | OXYGEN IS DROPPED TO AID FUCHS PARTY | True | Dispatch of The Times, London. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/hamiltons-harpsichord.html | Hamilton's Harpsichord | True | H. C. S. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/a-cautious-communist-ferenc-muennich.html | A Cautious Communist; Ferenc Muennich | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/bech-for-prepared-talks.html | Bech for Prepared Talks | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/bishop-f-l-dennis-dies-headed-branch-of-evangelical-united-brethren.html | BISHOP F. L. DENNIS DIES; Headed Branch of Evangelical United Brethren Church | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/bronx-man-shoots-driver-takes-life.html | BRONX MAN SHOOTS DRIVER, TAKES LIFE | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/december-loss-shown-by-lirr-it-runs-to-20022-against-80367-gain.html | DECEMBER LOSS SHOWN BY L.I.R.R.; It Runs to $20,022 Against $80,367 Gain Year Earlier - - But '57 Was Profitable | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/puerto-rico-fiscal-aide-new-chairman-of-bank.html | Puerto Rico Fiscal Aide | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/hadassah-meeting-asks-mideast-plan.html | HADASSAH MEETING ASKS MIDEAST PLAN | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/regents-seeking-to-add-78-million-in-school-funds-total-is-65000000.html | REGENTS SEEKING TO ADD 78 MILLION IN SCHOOL FUNDS; Total Is $65,000,000 More Than Harriman Request -G. O. P. Favoring Plan | True | By Leo Egan | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/advertising-zenith-moves-to-foote-cone.html | Advertising Zenith Moves to Foote, Cone | True | By Carl Spielvogel | 1986-01-10 | RE0000279256 | B00000693331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/rail-inquiry-reopens-feb-13.html | Rail Inquiry Reopens Feb. 13 | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/two-named-to-board.html | Two Named to Board | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/j-c-slp___-oeadi-jersey-man-drove-375000i-miles-without-accident-i.html | J. c. sfP_ ?__ ?, oEADI; Jersey Man Drove 375,000I Miles Without Accident I | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/iadmiral-john-arrini.html | IADMIRAL JOHN /ARRI=Ni | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/rangers-and-bruins-skate-here-tonight.html | RANGERS AND BRUINS SKATE HERE TONIGHT | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/dutch-refugees-stir-policy-doubt-arrival-of-people-expelled-from.html | DUTCH REFUGEES STIR POLICY DOUBT; Arrival of People Expelled From Indonesia Leads to Questions on New Guinea | True | By Walter H. Waggoner | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/2-high-school-girls-stabbed-in-brooklyn-5-boys-seized-in-attack-at.html | 2 High School Girls Stabbed in Brooklyn; 5 Boys Seized in Attack at Subway Stop | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/benson-charges-waste-asserts-farm-supports-fail-to-solve-problems.html | BENSON CHARGES WASTE; Asserts Farm Supports Fail to Solve Problems | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/soviet-leaders-attend-session-of-russian-republics-parliament.html | Soviet Leaders Attend Session of Russian Republic's Parliament | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/late-unionist-honored-bust-of-lundeberg-dedicated-in-san-francisco.html | LATE UNIONIST HONORED; Bust of Lundeberg Dedicated in San Francisco | True | Special to The New York Times. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/ncyjiesha-officee-middlebury-sophomore-will-be-wed-to-lieut.html | N'CYJ/IE.SHA OFFIC'S-FICEE; Middlebury Sophomore Will Be Wed to Lieut. John F. Van Vranken Jr. of Army | True | Slal to The New York Tlmeg. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/207666339-fund-asked-for-police-budget-up-13519136-is-presented-by.html | $207,666,339 FUND ASKED FOR POLICE; Budget, Up $13,519,136, Is Presented by Kennedy -- 10 Requests Filed | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/paperboard-output-57-below-57-level.html | PAPERBOARD OUTPUT 5.7 BELOW '57 LEVEL | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/dutch-assail-russians-charge-three-embassy-aides-have-sought-secret.html | DUTCH ASSAIL RUSSIANS; Charge Three Embassy Aides Have Sought Secret Data | True | Special to The New York Times. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/mike-hammer-filmed-series-begins.html | Mike Hammer Filmed Series Begins | True | R. F. S. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/college-actors-going-to-asia.html | College Actors Going to Asia | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/t-v-a-seedling-program.html | T. V. A. SEEDLING PROGRAM | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/negro-student-balked-u-s-judge-in-florida-wont-issue-temporary-writ.html | NEGRO STUDENT BALKED; U. S. Judge in Florida Won't Issue Temporary Writ | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/g-o-p-pushes-bill-for-crime-inquiry-state-senate-votes-to-give.html | G. O. P. PUSHES BILL FOR CRIME INQUIRY; State Senate Votes to Give Lefkowitz New Power, but Harriman Veto Looms | True | By Douglas Dales | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/army-cuts-service-for-some-in-rotc.html | ARMY CUTS SERVICE FOR SOME IN R.O.T.C. | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/artificial-heart-assists-surgery-new-era-in-repair-in-city-is-seen.html | ARTIFICIAL HEART ASSISTS SURGERY; New Era in Repair in City Is Seen Because of Use of Pump-Oxygenator | True | By Harold M. Schmeck Jr. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/frank-l-miller-jr.html | FRANK L. MILLER JR, | True | Special to The New York Times. | 1986-01-10 | RE0000279256 | B00000693331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/finnish-envoy-to-us-to-quit.html | Finnish Envoy to U.S. to Quit | True | Special to The New York Times. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/c-b-s-planning-red-mill-on-tv-operetta-will-be-presented-in-color.html | C. B. S. PLANNING 'RED MILL' ON TV; Operetta Will Be Presented in Color April 19 -- Strike Threatens 2 Networks | True | By Val Adams | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/air-experts-urge-us-education-aid-research-associates-of-the.html | AIR EXPERTS URGE U.S. EDUCATION AID; Research Associates of the Guggenheim Foundation Offer 'Dynamic Program' | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/top-aide-of-peron-seized.html | Top Aide of Peron Seized | True | Special to The New York Times. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/highway-fund-curb-is-proposed.html | Highway Fund Curb Is Proposed | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/ingalls-wins-contract-to-build-5-lykes-ships.html | Ingalls Wins Contract To Build 5 Lykes Ships | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/u-s-funds-sought-for-white-plains-city-drafts-application-for.html | U. S. FUNDS SOUGHT FOR WHITE PLAINS; City Drafts Application for $150,000 to Start Plans for Slum Conversion | True | Special to The New York Times. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/white-sox-put-seven-in-fold.html | White Sox Put Seven in Fold | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/dentist-treats-popes-tooth.html | Dentist Treats Pope's Tooth | True | Special to The New York Times. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/fanny-may-issue-terms-set.html | Fanny May Issue Terms Set | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/i-mrs-j-p-sutton-jr-has-sonl.html | I Mrs. J. P. Sutton Jr. Has Sonl | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/tanker-cuts-laid-to-u-s-oil-quotas-shipyard-cancellations-put-at.html | TANKER CUTS LAID TO U. S. OIL QUOTAS; Shipyard Cancellations Put at 500,000 Tons Valued at $130,000,000 | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/soviet-criticizes-western-replies-izvestia-says-notes-contain.html | SOVIET CRITICIZES WESTERN REPLIES; Izvestia Says Notes Contain Nothing That Could Relax Tensions in World | True | By William J. Jorden | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/daniel-f-nicholson.html | DANIEL F. NICHOLSON | True | Special to Time New Norfr Times. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/penntexas-sells-crescent-company-in-1100000-deal-penn-texas-sells.html | Penn-Texas Sells Crescent Company In $1,100,000 Deal; PENN TEXAS SELLS THE CRESCENT CO. | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/united-taxpayers-to-vie-statewide.html | UNITED TAXPAYERS TO VIE STATE-WIDE | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/ratio-of-state-aid-shrinks-for-city-while-governors-budget-asks.html | RATIO OF STATE AID SHRINKS FOR CITY; While Governor's Budget Asks More, Study Shows Larger Rises Upstate | True | Special to The New York Times. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/hoblitzell-on-2-committees.html | Hoblitzell on 2 Committees | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/indians-sign-missouri-player.html | Indians Sign Missouri Player | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/bronx-man-guilty-in-death-of-cabbie.html | BRONX MAN GUILTY IN DEATH OF CABBIE | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/drinking-study-urged-methodist-bids-u-s-show-total-cost-to-nation.html | DRINKING STUDY URGED; Methodist Bids U. S. Show Total Cost to Nation | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/house-to-study-guard-cut.html | House to Study Guard Cut | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/senate-unit-picks-new-clerk.html | Senate Unit Picks New Clerk | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/safety-in-the-kitchen.html | Safety in the Kitchen | True | | 1986-01-10 | RE0000279256 | B00000693331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/archives/worthington-president-elected-bank-director.html | Worthington President Elected Bank Director | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/archives/campanella-paralyzed-in-crash-broken-neck-is-expected-to-heal.html | Campanella Paralyzed in Crash; Broken Neck Is Expected to Heal; Dodger Catcher Pinned Half Hour in Overturned Car -- In Surgery 4 Hours | True | By Roy R. Silver | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/archives/cooperative-opening-market.html | Cooperative Opening Market | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/archives/executive-changes.html | Executive Changes | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/archives/i-june-r-oettinger-to-marry-in-march.html | I JUNE R. OETTINGER, TO MARRY IN MARCH | True | Special I The New .York Tmea. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/archives/south-africa-in-front-leads-australia-at-close-of-fourth-day-in.html | SOUTH AFRICA IN FRONT; Leads Australia at Close of Fourth Day in Cricket | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/archives/snead-is-honored-by-golf-writers-receives-gold-tee-at-dinner-of.html | SNEAD IS HONORED BY GOLF WRITERS; Receives Gold Tee at Dinner of Metropolitan Group -- Mrs. Pung Gets Award | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/archives/prices-set-on-f-l-b-issues.html | Prices Set on F. L. B. Issues | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/archives/head-of-school-beset-by-crime-leaps-to-death-brooklyn-principal-had.html | HEAD OF SCHOOL BESET BY CRIME LEAPS TO DEATH; Brooklyn Principal Had Been Scheduled to Testify on Violence by Students | True | By Emanuel Perlmutter | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/archives/donaldbachrach.html | DONALDBACHRACH | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/archives/ohio-oil-company.html | OHIO OIL COMPANY | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/archives/quarterly-dividend-of-65-cents-a-share-declared-by-i-b-m-companies.html | Quarterly Dividend Of 65 Cents a Share Declared by I. B. M.; COMPANIES TAKE DIVIDED ACTION | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/archives/eisenhower-to-fly-to-funeral-today.html | EISENHOWER TO FLY TO FUNERAL TODAY | True | Special to The New York Times. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/archives/flying-wheels-in-capital.html | Flying Wheels' in Capital | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/archives/jonas-d-perlber.html | JONAS D. PERLBER | True | ( Special to Time New York Times. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/archives/senators-to-open-wide-inquiry-on-status-of-u-s-in-world-approve.html | Senators to Open Wide Inquiry On Status of U. S. in World; Approve 12-Point Agenda for Hearings Next Week -- Will First Examine Arms Might of Nation and Soviet | True | By William S. White | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/archives/robert-e-lee-unit-will-meet-today-foundation-members-here-aid-in.html | ROBERT E. LEE UNIT WILL MEET TODAY; Foundation Members Here Aid in Care of General's Birthplace as Memorial | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/archives/a-billion-for-education.html | A BILLION FOR EDUCATION | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/archives/amateur-rocketeer-pamphlet.html | Amateur Rocketeer Pamphlet | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/archives/profaci-questioned-by-apalachin-jury.html | PROFACI QUESTIONED BY APALACHIN JURY | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/archives/a-e-c-blacked-out.html | A. E. C. Blacked Out | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/archives/plea-to-bar-negro-rebuffed.html | Plea to Bar Negro Rebuffed | True | Special to The New York Times. | 1986-01-10 | RE0000279256 | B00000693331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/kennecotts-net-cut-to-79222594-copper-concerns-income-in-57-dropped.html | KENNECOTT'S NET CUT TO $79,222,594; Copper Concern's Income in '57 Dropped From Record of $143,154,210 in '56 | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/seeks-governorship-zeller-announces-hes-in-race-for-connecticut.html | SEEKS GOVERNORSHIP; Zeller Announces He's in Race for Connecticut Post | True | Special to The New York Times. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/soviet-backs-watch-on-atomfree-zone-soviet-backs-poles-on-control.html | Soviet Backs Watch On Atom-Free Zone; Soviet Backs Poles on Control And Inspection of Neutral Zone | True | By Sydney Gruson | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/new-jewish-unit-attacks-soviet-world-conference-in-rome-seeks.html | NEW JEWISH UNIT ATTACKS SOVIET; World Conference in Rome Seeks Redress for Wrongs Under Communism | True | Special to The New York Times | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/head-of-r-t-french-named-to-directorship.html | Head of R. T. French Named to Directorship | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/food-news-potatoes-white-spuds-now-good-investment-baking-easiest.html | Food News: Potatoes; White Spuds Now Good Investment -Baking Easiest Way to Prepare Them | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/soviet-rejects-u-s-protest.html | Soviet Rejects U. S. Protest | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/navy-five-downs-penn-state-5853-bower-a-sophomore-sparks-middies-in.html | NAVY FIVE DOWNS PENN STATE, 58-53; Bower, a Sophomore, Sparks Middies in Late Spurt to Wipe Out Deficit | True | Special to The New York Times. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/marines-honor-mkeon-leader-of-1956-death-march-chosen-by-air.html | MARINES HONOR M'KEON; Leader of 1956 'Death March' Chosen by Air Squadron | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/tests-cite-liquor-in-car-fatalities-new-police-studies-trace.html | TESTS CITE LIQUOR IN CAR FATALITIES; New Police Studies Trace Alcohol to 55 Per Cent of Driver Fatalities | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/55-million-issue-sold-by-n-y-city-tax-anticipation-paper-is-placed.html | 55 MILLION ISSUE SOLD BY N. Y. CITY; Tax Anticipation Paper Is Placed With Bank Group at 2 1/4 % Interest Rate | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/cuban-fuel-tank-burns.html | Cuban Fuel Tank Burns | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/allergy-fund-seeks-284311.html | Allergy Fund Seeks $284,311 | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/auto-accidents-rise-40-pedestrians-have-been-killed-here-since-jan.html | AUTO ACCIDENTS RISE; 40 Pedestrians Have Been Killed Here Since Jan. 1 | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/trinity-college-raises-rate.html | Trinity College Raises Rate | True | Special to The New York Times. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/n-y-u-in-front-8678.html | N. Y. U. in Front, 86-78 | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/museum-attendance-drops.html | Museum Attendance Drops | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/net-up-assets-off-for-bond-and-share.html | NET UP, ASSETS OFF FOR BOND AND SHARE | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/unesco-prize-to-russell.html | UNESCO Prize to Russell | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/churches-to-seek-housing-bias-end-3year-project-in-3-cities-aims-to.html | CHURCHES TO SEEK HOUSING BIAS END; 3-Year Project in 3 Cities Aims to Sway Opinion to Non-Segregation | True | By George Dugan | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/sponsor-to-drop-winchell-file-revlon-to-cancel-series-on-abc-march.html | SPONSOR TO DROP 'WINCHELL FILE'; Revlon to Cancel Series on A.B.C. March 28 -- Disney Plans Two Westerns | True | By Oscar Godbout | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/state-aid-to-new-york.html | STATE AID TO NEW YORK | True | | 1986-01-10 | RE0000279256 | B00000693331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/con-edison-notes-gain-in-revenues-net-income-also-rose-last-year.html | CON EDISON NOTES GAIN IN REVENUES; Net Income Also Rose Last Year -- Bond Issue of $50,000,000 Planned | True | | 1986-01-10 | RE000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/dickson-42-under-contract.html | Dickson, 42, Under Contract | True | | 1986-01-10 | RE000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/buck-shaw-quits-air-academy-job-football-coach-cites-press-of-coast.html | BUCK SHAW QUITS AIR ACADEMY JOB; Football Coach Cites Press of Coast Business -- Hokuf Resigns at Lafayette | True | | 1986-01-10 | RE000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/u-scanada-missile-test-set.html | U. S.-Canada Missile Test Set | True | | 1986-01-10 | RE000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/metals-advance-in-mixed-market-business-machines-steels-and-oils.html | METALS ADVANCE IN MIXED MARKET; Business Machines, Steels and Oils Firm -- Aircrafts and Electricals Weak | True | By Burton Crane | 1986-01-10 | RE000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/fraud-inquiry-gets-denial-by-executive.html | FRAUD INQUIRY GETS DENIAL BY EXECUTIVE | True | | 1986-01-10 | RE000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/eagles-change-kickoff-time.html | Eagles Change Kick-Off Time | True | | 1986-01-10 | RE000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/sales-and-earnings-of-chas-pfizer-in-1957-highest-in-109year.html | Sales and Earnings of Chas. Pfizer In 1957 Highest in 109-Year History | True | | 1986-01-10 | RE000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/youngstown-sheet.html | YOUNGSTOWN SHEET | True | | 1986-01-10 | RE000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/quake-rocks-4state-area.html | Quake Rocks 4-State Area | True | | 1986-01-10 | RE000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/suicide-shocks-mayor-he-seeks-full-reports.html | Suicide Shocks Mayor; He Seeks Full Reports | True | | 1986-01-10 | RE000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/fulbright-speech-defended.html | Fulbright Speech Defended | True | HERBERT ASKWITH | 1986-01-10 | RE000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/social-insurance-laws-study-of-state-workers-security-plans-is.html | Social Insurance Laws; Study of State Workers' Security Plans Is Favored | True | HENRY MAYER | 1986-01-10 | RE000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/ernest-h-koch-jr.html | ERNEST H. KOCH JR. | True | special to The h'ew York Times. | 1986-01-10 | RE000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/counsels-again-switch-sourwine-replaces-morris-in-senate-security.html | COUNSELS AGAIN SWITCH; Sourwine Replaces Morris in Senate Security Post | True | | 1986-01-10 | RE000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/venezuela-seeks-joint-candidate-parties-consider-combining-in.html | VENEZUELA SEEKS JOINT CANDIDATE; Parties Consider Combining in Picking a President - Calm Is Restored | True | By Tad Szulo | 1986-01-10 | RE000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/macmillan-doubts-outbreak-of-war.html | MACMILLAN DOUBTS OUTBREAK OF WAR | True | Special to The New York Times | 1986-01-10 | RE000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/general-phone-maps-outlay.html | General Phone Maps Outlay | True | | 1986-01-10 | RE000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/accord-set-at-paper-tentative-pact-is-reached-in-dispute-at-st-paul.html | ACCORD SET AT PAPER; Tentative Pact Is Reached in Dispute at St. Paul | True | | 1986-01-10 | RE000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/two-refuse-to-resign-indicted-councilmen-in-jersey-say-they-will.html | TWO REFUSE TO RESIGN; Indicted Councilmen in Jersey Say They Will Stay in Jobs | True | Special to The New York Times. | 1986-01-10 | RE000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/lumbermens-group-elects-new-chief-rural-mortgage-loan-program-gains.html | Lumbermen's Group Elects New Chief; Rural Mortgage Loan Program Gains | True | | 1986-01-10 | RE000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/effect-of-election-in-iceland-in-doubt.html | EFFECT OF ELECTION IN ICELAND IN DOUBT | True | Special to The New York Times. | 1986-01-10 | RE000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/charter-request-of-mayor-put-off-council-demands-details-of-changes.html | CHARTER REQUEST OF MAYOR PUT OFF; Council Demands Details of Changes He Seeks Before It Will Do His Bidding | True | By Charles G. Bennett | 1986-01-10 | RE000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-01-10 | RE000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/one-luxury-item-helps-to-enhance-a-budget-setting.html | One Luxury Item Helps to Enhance A Budget Setting | True | | 1986-01-10 | RE000279256 | B00000693331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/german-envoy-bids-farewell.html | German Envoy Bids Farewell | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/israel-reports-2-slain-by-syrians.html | Israel Reports 2 Slain by Syrians | True | Special to The New York Times. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/high-court-asked-to-speed-gas-case-u-s-in-unusual-request-urges.html | HIGH COURT ASKED TO SPEED GAS CASE; U. S., in Unusual Request, Urges Special Review of Memphis Decision | True | By Anthony Lewis | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/police-recover-loot-in-100000-apparel-burglaries.html | Police Recover Loot in $100,000 Apparel Burglaries | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/4-children-suffocated.html | 4 Children Suffocated | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/mrs-joseph-d-phillips.html | MRS. JOSEPH D. PHILLIPS | True | Special to The Kew York Times. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/the-fancy-drivers.html | THE FANCY DRIVERS | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/gulf-oil-elevates-director.html | Gulf Oil Elevates Director | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/chum-signed-by-red-sox.html | Chum Signed by Red Sox | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/birds-find-friend-on-l-i-golf-links-woman-game-warden-feeds.html | BIRDS FIND FRIEND ON L. I. GOLF LINKS; Woman Game Warden Feeds Hundreds of Water Fowl a Day on Fairway | True | Special to The New York Times. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/notes-on-college-sports-yeshiva-basketball-coach-yells-foul-in.html | Notes on College Sports; Yeshiva Basketball Coach Yells Foul in Protest on Play With Four Men | True | By Joseph M. Sheehan | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/sulivanmonteleone.html | Su!livan--Monteleone | True | Special o Tle New Yor; Tlmei. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/prisoners-quieted-275-in-montana-locked-in-cells-after.html | PRISONERS QUIETED; 275 in Montana Locked in Cells After Demonstration | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/workshop-held-here-on-reading-readiness.html | Workshop Held Here On Reading Readiness | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/and-now-its-insurance-trading-stamps-offer.html | And Now It's Insurance Trading Stamps Offer | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/public-spending-reported-on-rise-economists-say-this-will-be-only.html | PUBLIC SPENDING REPORTED ON RISE; Economists Say This Will Be Only 'Upward Thrust' in the Economy for '58 | True | By Edwin L. Dale Jr. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/music-notes.html | MUSIC NOTES | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/pills-preceded-defeat-boxers-testimony-sets-off-inquiry-at-new.html | PILLS PRECEDED DEFEAT; Boxer's Testimony Sets Off Inquiry at New Orleans | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/funeral-is-held-for-robert-young.html | FUNERAL IS HELD FOR ROBERT YOUNG | True | Special to The New York Times. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/u-s-recognizes-junta.html | U. S. Recognizes Junta | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/ansara-tv-actor-weds.html | Ansara, TV Actor, Weds | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/mao-still-turns-a-neat-furrow-chief-of-state-once-a-farm-boy.html | MAO STILL TURNS A NEAT FURROW; Chief of State, Once a Farm Boy, Demonstrates New Type of Chinese Plow | True | By Tillman Durdin | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/oil-deal-set-in-peru-texaco-to-begin-drilling-soon-in-big-eastern.html | OIL DEAL SET IN PERU; Texaco to Begin Drilling Soon in Big Eastern Concession | True | Special to The New York Times. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/egyptsyria-tie-disturbing-reds-they-fear-nasser-will-push-ban-on.html | EGYPT-SYRIA TIE DISTURBING REDS; They Fear Nasser Will Push Ban on Party to Damascus if Union Is Proclaimed | True | By Osgood Caruthers | 1986-01-10 | RE0000279256 | B00000693331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/armys-food-unit-shifted-from-city-move-to-virginia-protested-by.html | ARMY'S FOOD UNIT SHIFTED FROM CITY; Move to Virginia Protested by City and Business -Loss Put at $1,000,000 | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/people-under-dictatorship-venezuelan-crisis-said-to-emphasize.html | People Under Dictatorship; Venezuelan Crisis Said to Emphasize Necessity of Rescuing Oppressed | True | FRANCES R. GRANT | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/foreign-affairs-administrative-reform-in-u-s-s-r-and-u-s-a.html | Foreign Affairs; Administrative Reform in U. S. S. R. and U. S. A. | True | By C. L. Sulzberger | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/cypriote-goes-to-ankara.html | Cypriote Goes to Ankara | True | By Sam Pope Brewer | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/solar-and-norden-agree-on-merger-directors-of-both-concerns-approve.html | SOLAR AND NORDEN AGREE ON MERGER; Directors of Both Concerns Approve Plan to Exchange Shares on 1-5.62 Ratio | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/u-s-steel-set-profits-record-in-57-cleared-733-a-share-sales-also-s.html | U. S. Steel Set Profits Record In '57; Cleared $7.33 a Share; Sales Also Set New Mark -Net for Year Up Sharply, Despite Dip in Last Half | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/severino-benham-pace-us-bob-trials.html | SEVERINO, BENHAM PACE U.S. BOB TRIALS | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/author-in-reconciliation.html | Author in Reconciliation | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/virdon-accepts-pirate-terms.html | Virdon Accepts Pirate Terms | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/sidelights-the-bank-vaults-are-loaded.html | Sidelights; The Bank Vaults Are Loaded | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/2-youths-arrested-in-brooklyn-slaying.html | 2 YOUTHS ARRESTED IN BROOKLYN SLAYING | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/u-s-says-soviet-distorts-its-view-on-toplevel-talk-rejects.html | U. S. SAYS SOVIET DISTORTS ITS VIEW ON TOP-LEVEL TALK; Rejects Khrushchev Speech in Minsk as Answer to Eisenhower Letter | True | By Dana Adams Schmidt | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/joy-manufacturing-co.html | JOY MANUFACTURING CO. | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/charnley-rallies-to-defeat-jordan-briton-knocked-down-after-bell.html | CHARNLEY RALLIES TO DEFEAT JORDAN; Briton, Knocked Down After Bell Ending 8th Round, Wins Bout at London | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/north-american-aviation-net-totaled-6462000-income-and-sales-off.html | NORTH AMERICAN AVIATION; Net Totaled $6,462,000 -Income and Sales Off | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/chinese-skaters-set-records.html | Chinese Skaters Set Records | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/godmothers-league-to-gain.html | Godmothers League to Gain | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/british-modifying-fusion-apparatus-aim-for-25-million-degrees-in.html | BRITISH MODIFYING FUSION APPARATUS; Aim for 25 Million Degrees in Hydrogen Container to Confirm Breakthrough | True | By Kennett Love | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/montgomery-successor-named.html | Montgomery Successor Named | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/school-bias-deal-laid-to-tennessee.html | SCHOOL BIAS 'DEAL' LAID TO TENNESSEE | True | Special to The New York Times. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/chenerydecaln.html | CheneryDeCaln | True | Special to The New York Ttmsl. | 1986-01-10 | RE0000279256 | B00000693331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/new-atom-missiles-will-guard-4-areas-in-nation-this-june-nuclear.html | New Atom Missiles Will Guard 4 Areas In Nation This June; Nuclear Missiles Will Protect 4 Centers in Nation This June | True | By Jack Raymond | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/lawrence-d-smith-.html | LAWRENCE D. SMITH < | True | pecial to The New York Times, | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/brucker-is-silent.html | Brucker Is Silent | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/naval-stores.html | NAVAL STORES | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/rashman-rothholz.html | Rashman--Rothholz | True | Special to The New York Times. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/dueling-singers-make-up.html | Dueling Singers Make Up | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/dutch-protest-ban-in-algeria.html | Dutch Protest Ban in Algeria | True | Special to The New York Times. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/moves-irregular-for-most-grains-late-selling-wave-erases-early-.html | MOVES IRREGULAR FOR MOST GRAINS; Late Selling Wave Erases Early Gains -- Prices of Oats Close Higher | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/transit-aide-47-years-to-retire.html | Transit Aide 47 Years to Retire | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/of-local-origin.html | Of Local Origin | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/office-furniture-house-in-shift-of-management.html | Office Furniture House In Shift of Management | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/okinawa-leftist-pushes-u-s-talks-high-commissioner-moore-indicates.html | OKINAWA LEFTIST PUSHES U. S. TALKS; High Commissioner Moore Indicates He Will Receive New Mayor of Naha | True | Special to The New York Times. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/wood-field-and-stream-neither-broken-back-nor-lack-of-fish-keeps.html | Wood, Field and Stream; Neither Broken Back Nor Lack of Fish Keeps Snook Angler From Casting | True | By John Randolph | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/koppers-company.html | KOPPERS COMPANY | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/dullness-marks-london-trading-government-issues-score-slight-gains.html | DULLNESS MARKS LONDON TRADING; Government Issues Score Slight Gains -- Stocks Generally Lower | True | Special to The New York Times. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/sharing-atomic-knowledge.html | SHARING ATOMIC KNOWLEDGE | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/strike-called-and-canceled.html | Strike Called and Canceled | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/hokuf-seeks-faculty-post.html | Hokuf Seeks Faculty Post | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/shoe-trade-toeing-mark-on-chemise.html | Shoe Trade Toeing Mark On Chemise | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/syracuse-topples-knicks-to-fourth-straight-garden-loss-hawks.html | Syracuse Topples Knicks to Fourth Straight Garden Loss; Hawks Triumph; SCHAYES EXCELS IN 110-102 GAME | True | By William J. Briordy | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/fashion-experts-direct-the-insecure-on-buying.html | Fashion Experts Direct The Insecure on Buying | True | By Nan Robertson | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/model-17-to-play-anne-frank-role-millie-perkins-chosen-for-film-of.html | MODEL, 17, TO PLAY ANNE FRANK ROLE; Millie Perkins Chosen for Film of 'Diary' -- Chevalier and Miss Kerr to Co-Star | True | By Thomas M. Pryor | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/virgin-island-aide-named.html | Virgin Island Aide Named | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/decorating-small-apartment-is-a-big-problem-solution-is-tied-to.html | Decorating Small Apartment Is a Big Problem; Solution Is Tied to Coloring, Furniture Scale and Texture | True | | 1986-01-10 | RE0000279256 | B00000693331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/16story-building-set-for-east-side-investor-plans-structure-at.html | 16-STORY BUILDING SET FOR EAST SIDE; Investor Plans Structure at Madison Ave. and 65th St. -- 100-Year Lease Taken | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/russian-sextet-72-victor.html | Russian Sextet 7-2 Victor | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/andersonsmith.html | Anderson-Smith | True | Special to The New York 'rlmll, | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/for-storing-place-mats.html | For Storing Place Mats | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/looperi-of-hy-ij-fi6-dekd-exprofessor-of-business-psychology.html | ;L,OOPERI OF H.'Y. IJ,, fi6, DE/kD; Ex-Professor of Business Psychology Was,Noted as Expert on Personnel | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/defense-project-approved.html | Defense Project Approved | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/equitable-life-gains-sales-record-set-for-1957-in-individual-group.html | EQUITABLE LIFE GAINS; Sales Record Set for 1957 in Individual Group Policies | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/thor-said-to-hit-target-in-test-air-force-reports-irbm.html | THOR SAID TO HIT TARGET IN TEST; Air Force Reports IRBM | True | By Milton Bracker | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/named-to-richmond-post.html | Named to Richmond Post | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/argentines-defiant-three-major-unions-ignore-fortyday-strike-ban.html | ARGENTINES DEFIANT; Three Major Unions Ignore Forty-Day Strike Ban | True | Special to The New York Times. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/stay-away-joe-to-be-a-musical-novel-by-cushman-will-reach-broadway.html | STAY AWAY, JOE' TO BE A MUSICAL; Novel by Cushman Will Reach Broadway Before Hollywood -- Producer Takes a Trip | True | By Sam Zolotow | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/british-gain-seen-on-2-us-missiles-range-of-intermediate-type.html | BRITISH GAIN SEEN ON 2 U. S. MISSILES; Range of Intermediate Type Being Developed Is Said to Top Thor's or Jupiter's | True | By Drew Middleton | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/natos-emblem.html | NATO's Emblem | True | VERNON A. WALTERS | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/challenge-posed-to-orthodox-jews-leader-at-rabbinical-unit.html | CHALLENGE POSED TO ORTHODOX JEWS; Leader at Rabbinical Unit Convention Sees Need to Spread Faith's Tenets | True | By Irving Spiegel | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/italy-ratifies-bill-to-close-brothels.html | ITALY RATIFIES BILL TO CLOSE BROTHELS | True | Special to The New York Times. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/mcloy-optimistic-on-chases-profit-doubts-rate-cut-will-reduce.html | M'CLOY OPTIMISTIC ON CHASES PROFIT; Doubts Rate Cut Will Reduce Earnings Much This Year -- Loan Yield May Rise | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/dixon-urges-west-to-talk-to-soviet.html | DIXON URGES WEST TO TALK TO SOVIET | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/spender-advises-realism-for-u-s-exaustralian-envoy-going-to-thc.html | SPENDER ADVISES REALISM FOR U. S.; Ex-Australian Envoy, Going to The Hague, Suggests Americans Curb Ideals | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/meyner-asks-airing-of-richman-battle.html | MEYNER ASKS AIRING OF RICHMAN BATTLE | True | Special to The New York Times. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/harry-w-huffnagle-exsheriff-in-jersey.html | HARRY W. HUFFNAGLE EX-SHERIFF IN JERSEY | True | Special to The New York Times. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/indian-action-opposed-government-asks-dismissal-of-settlement.html | INDIAN ACTION OPPOSED; Government Asks Dismissal of Settlement Protest | True | | 1986-01-10 | RE0000279256 | B00000693331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/archives/i-c-c-delays-decision-on-rail-rate-increase.html | I. C. C. Delays Decision On Rail Rate Increase | True | Special to The New York | 1986-01-10 | RE000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-01-10 | RE000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-01-10 | RE000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/archives/police-inquiry-booth-in-times-sq-to-close.html | Police Inquiry Booth In Times Sq. to Close | True | | 1986-01-10 | RE000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/archives/cotton-knocks-out-russell.html | Cotton Knocks Out Russell | True | | 1986-01-10 | RE000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/archives/geoffrion-operated-on-canadiens-star-injured-in-hockey-practice.html | GEOFFRION OPERATED ON; Canadiens' Star Injured in Hockey Practice Session | True | | 1986-01-10 | RE000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/archives/bubbles-are-taxable.html | Bubbles Are Taxable | True | | 1986-01-10 | RE000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/archives/u-s-statement-on-parley.html | U. S. Statement on Parley | True | | 1986-01-10 | RE000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/archives/redlegs-approve-pact-agreement-with-city-covers-parking-around.html | REDLEGS APPROVE PACT; Agreement With City Covers Parking Around Stadium | True | | 1986-01-10 | RE000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-01-10 | RE000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/archives/argentines-agree-to-buy-from-soviet.html | ARGENTINES AGREE TO BUY FROM SOVIET | True | Special to The New York Times. | 1986-01-10 | RE000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/archives/kubiszyn-alabama-7th-gains-on-college-basketball-list-after-41point.html | KUBISZYN, ALABAMA, 7TH; Gains on College Basketball List After 41-Point Game | True | | 1986-01-10 | RE000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/archives/jersey-bank-picks-director.html | Jersey Bank Picks Director | True | | 1986-01-10 | RE000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-01-10 | RE000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/archives/three-federal-agencies-deny-executive-branch-curbs-them-3-agencies.html | Three Federal Agencies Deny Executive Branch Curbs Them; 3 AGENCIES DENY EXECUTIVE CURBS | True | By Jay Walz | 1986-01-10 | RE000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/archives/riviera-wonder-loaned-mann-jumper-to-be-used-by-u-s-equestrian-team.html | RIVIERA WONDER LOANED; Mann Jumper to Be Used by U. S. Equestrian Team | True | | 1986-01-10 | RE000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/archives/voters-league-booklet-ready.html | Voters League Booklet Ready | True | | 1986-01-10 | RE000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/archives/dutch-stand-assailed.html | Dutch Stand Assailed | True | Special to The New York Times. | 1986-01-10 | RE000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/archives/panno-gains-lead-in-bogota-chess-argentine-player-sets-back-panamas.html | PANNO GAINS LEAD IN BOGOTA CHESS; Argentine Player Sets Back Panama's Denis -- Bisguier Beaten by M. Cuellar | True | | 1986-01-10 | RE000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/archives/adelphi-wins-9893.html | Adelphi Wins, 98 -- 93 | True | Special to The New York Times. | 1986-01-10 | RE000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/archives/shipping-events-new-pier-slated-grancolombiana-to-occupy-brooklyn.html | SHIPPING EVENTS: NEW PIER SLATED; Grancolombiana to Occupy Brooklyn Dock -- Shipping Safety Parley Called | True | | 1986-01-10 | RE000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/archives/spring-fashion-trends-from-abroad-paris-chemises-and-shorter-skirts.html | Spring Fashion Trends From Abroad; Paris: Chemises and Shorter Skirts Show the Way | True | By Patricia Peterson | 1986-01-10 | RE000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/archives/gov-foss-a-house-candidate.html | Gov. Foss a House Candidate | True | | 1986-01-10 | RE000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/archives/printers-on-times-help-the-neediest-chapels-annual-tribute-to-late.html | PRINTERS ON TIMES HELP THE NEEDIEST; Chapel's Annual Tribute to Late Publisher and Wife Lifts Fund to $424,598 | True | | 1986-01-10 | RE000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/archives/4-miners-killed-in-montana.html | 4 Miners Killed in Montana | True | | 1986-01-10 | RE000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/archives/bank-fund-appoints-slate-of-officers.html | BANK FUND APPOINTS SLATE OF OFFICERS | True | | 1986-01-10 | RE000279256 | B00000693331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/doubt-on-seaway-role-chicago-port-director-looks-for-early-use-to.html | DOUBT ON SEAWAY ROLE; Chicago Port Director Looks for Early Use to Be Small | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/army-to-launch-two-satellites-simple-and-complex-devices-set-for.html | ARMY TO LAUNCH TWO SATELLITES; Simple and Complex Devices Set for Firing -- Cosmic Rays to Be Studied | True | By Walter Sullivan | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/wage-drive-begins-in-missile-plants.html | WAGE DRIVE BEGINS IN MISSILE PLANTS | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/red-skelton-is-back-comedian-jokes-about-recent-illness-enlivens.html | Red Skelton Is Back; Comedian Jokes About Recent Illness -- Enlivens Script With Improvisations | True | By J. P. Shanley | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/subway-strike-bonus-returned-clerk-insists-he-only-did-duty.html | Subway Strike Bonus Returned; Clerk Insists He Only Did Duty | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/president-spurs-postal-rate-rise-he-and-summerfield-see-g-o-p.html | PRESIDENT SPURS POSTAL RATE RISE; He and Summerfield See G. O. P. Leaders -- Latter Takes Pleas to Capitol | True | By C. P. Trussell | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/food-pumps-and-pipelines-help-feed-nation-alimentary-method-handles.html | Food Pumps and Pipelines Help Feed Nation; Alimentary Method Handles Shrimp or Berries Gently | True | By J. E. McMahon | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/paul-sample.html | PAUL SAMPLE | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/new-air-academy-a-step-skyward-pikes-peak-adds-to-setting-as.html | NEW AIR ACADEMY A STEP SKYWARD; Pikes Peak Adds to Setting as Futuristic Quarters Start to Take Shape | True | By Russell Baker | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/boston-college-five-wins.html | Boston College Five Wins | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/graphics-on-display-work-by-braque-morandi-and-miro-goes-on-view.html | Graphics on Display; Work by Braque, Morandi and Miro Goes on View Today at Modern Museum | True | By Howard Devree | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/trade-fairs-chief-resigns.html | Trade Fairs Chief Resigns | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/hogan-to-play-in-3-golf-tests.html | Hogan to Play in 3 Golf Tests | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/farm-program-criticized.html | Farm Program Criticized | True | FRANCIS B. THORNS, Jr | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/fay-admits-union-paid-wife-8-years-says-she-got-salary-while-he-was.html | FAY ADMITS UNION PAID WIFE 8 YEARS; Says She Got Salary While He Was in Prison -- Tells Senators of Pension | True | By Joseph A. Loftus | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/shipyard-growth-termed-big-in-57-bureau-official-notes-that-trade.html | SHIPYARD GROWTH TERMED BIG IN '57; Bureau Official Notes That Trade Boom Has Declined, but Still Is Optimistic | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/denial-of-visa-refuted-aau-still-expects-to-bring-hungarian-miler.html | DENIAL OF VISA REFUTED; A.A.U. Still Expects to Bring Hungarian Miler to U.S. | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/new-plastic-injection-technique-offered-to-molders.html | New Plastic Injection Technique Offered to Molders | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/rs-lain-sal-iauthog-of-bo0-861.html | Rs. LAIN SAL, IAUTHOg of BOO, 861 | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/utica-aides-questioned-mayor-is-among-three-heard-here-on-reported.html | UTICA AIDES QUESTIONED; Mayor Is Among Three Heard Here on Reported Rackets | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/adolf-belzer.html | ADOLF BELZER | True | Special to The New York Times. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/motor-car-sports-woman-will-drive-daytona-pace-car.html | Motor Car Sports; Woman Will Drive Daytona Pace Car | True | By Frank M. Blunk | 1986-01-10 | RE0000279256 | B00000693331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/about-new-york-blimp-to-press-hunt-for-old-savannah-off-bellport.html | About New York; Blimp to Press Hunt for Old Savannah Off Bellport -- Piece Sought for Namesake Ship | True | By Meyer Berger | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/veterinarian-wins-64000.html | Veterinarian Wins $64,000 | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/greaves-beats-peters.html | Greaves Beats Peters | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/reuther-urges-u-s-adjudge-price-rises-reuther-bids-u-s-judge-price.html | Reuther Urges U. S. Adjudge Price Rises; REUTHER BIDS U. S. JUDGE PRICE RISES | True | By Richard E. Mooney | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/medina-foresees-retirement-soon-but-hopes-to-stay-at-court-for.html | MEDINA FORESEES RETIREMENT SOON; But Hopes to Stay at Court 'For Years to Come' -- Hails Columbia Library | True | By Morris Kaplan | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/harris-and-virgil-go-to-detroit-as-giants-tigers-complete-deal.html | Harris and Virgil Go to Detroit As Giants, Tigers Complete Deal | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/figure-of-roosevelt-lives-again-for-democrats-at-play-preview.html | Figure of Roosevelt Lives Again For Democrats at Play Preview | True | By Clayton Knowles | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/books-authors.html | Books -- Authors | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/film-will-assist-camp-green-acres-showing-of-south-pacific-march-24.html | FILM WILL ASSIST CAMP GREEN ACRES; Showing of 'South Pacific' March 24 to Help Family Unit of Mission Society | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/lodge-off-to-mideast-un-delegate-will-visit-iran-pakistan.html | LODGE OFF TO MIDEAST; U.N. Delegate Will Visit Iran, Pakistan, Afghanistan, India. | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/guatemala-deal-is-laid-to-rivals-ydigoras-aides-assert-pact-is.html | GUATEMALA DEAL IS LAID TO RIVALS; Ydigoras Aides Assert Pact Is Signed With Opponent to Settle Presidency | True | Special to The New York Times. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/national-chemical-elects.html | National Chemical Elects | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/cuban-bill-offers-amnesty-to-rebels.html | CUBAN BILL OFFERS AMNESTY TO REBELS | True | Special to The New York Times. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/marie-digiovanna-engaged-to-student-sister-nina-and-dentistry.html | Marie DiGiovanna Engaged to Student; Sister, Nina, and Dentistry Senior to Wed | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/aid-for-puerto-ricans-san-juan-offers-to-help-florida-migrant.html | AID FOR PUERTO RICANS; San Juan Offers to Help Florida Migrant Workers | True | Special to The New York Times. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/colts-select-ray-brown-mississippi-quarterback-in-pro-football.html | Colts Select Ray Brown, Mississippi Quarterback, in Pro Football Draft; BALTIMORE PICKS SUGAR BOWL HERO | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/dodgers-foe-defeated-court-declines-to-hear-writ-petition-to-block.html | DODGERS' FOE DEFEATED; Court Declines to Hear Writ Petition to Block Stadium | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/italians-pile-up-big-bridge-lead-worlds-champions-move-further.html | ITALIANS PILE UP BIG BRIDGE LEAD; World's Champions Move Further Ahead of U. S. and Argentine Teams | True | By George Rapee | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/copper-mine-to-close-rhodesian-group-acts-to-cut-total-production.html | COPPER MINE TO CLOSE; Rhodesian Group Acts to Cut Total Production by 10% | True | | 1986-01-10 | RE0000279256 | B00000693331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/dog-tests-on-saturday-poodle-club-trial-will-be-a-benefit-for-a-s-p.html | DOG TESTS ON SATURDAY; Poodle Club Trial Will Be a Benefit for A. S. P. C. A. | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/buyer-fraud-unit-here-begins-night-hearings.html | Buyer Fraud Unit Here Begins Night Hearings | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/polio-drive-on-tonight-mothers-march-is-expected-to-enlist-75000.html | POLIO DRIVE ON TONIGHT; Mothers' March Is Expected to Enlist 75,000 Volunteers | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/vincent-r-pileggi.html | VINCENT R. PILEGGI | True | -"cll to Tile New York Times, | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/thomas-e-white.html | THOMAS E. WHITE | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/marionpstubbs-to-be-junebride-vassa-graduate-betrothed-to-harold-s.html | MARION'P.'STUBBS TO BE JUNE'BRIDE; Vassa Graduate Betrothed to Harold S. Fleming Jr., an Alumnus of Brown | True | Special to The New York Times. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/senate-confirms-mediator.html | Senate Confirms Mediator | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/larkin-guilty-in-auto-death.html | Larkin Guilty in Auto Death | True | Special to The New York Times. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/bahamas-near-normal-small-hotels-and-clubs-are-reopened-in-nassau.html | BAHAMAS NEAR NORMAL; Small Hotels and Clubs Are Reopened in Nassau | True | Special to The New York Times. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/alumnae-of-vassar-plan-opera-benefit.html | ALUMNAE OF VASSAR PLAN OPERA BENEFIT | True | Special to The New York Times. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/commodity-index-off-level-fell-from-847-friday-to-845-on-monday.html | COMMODITY INDEX OFF; Level Fell From 84.7 Friday to 84.5 on Monday | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/treasurys-counsel-sworn.html | Treasury's Counsel Sworn | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/rphe-coonrad-epi01-priest-philadelphiacleric-dies-at-55-authority.html | RPHE. COON*RAD, EPI(01 PRIEST.; PhiladelphiaCleric Dies at 55 --Authority on Canon Law Was Educator, At{thor | True | .Special to The New York Times, | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/committee-urges-stockpiling-shift.html | COMMITTEE URGES STOCKPILING SHIFT | True | Special to The New York Times. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/israeli-cleared-of-terrorism.html | Israeli Cleared of Terrorism | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/bias-held-threat-to-apparel-trade-industry-group-is-urged-to-fight.html | BIAS HELD THREAT TO APPAREL TRADE; Industry Group Is Urged to Fight Favored Treatment Sought by Big Retailers | True | By Herbert Koshetz | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/mrs-walte___rr-t_eefft-diesi-expublisher-of-ticonderoga.html | MRS. WALTE___RR T_EEFFT DIESi; Ex-Publisher of Ticonderoga/ | True | Special to The New York Times | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/stephens-comedy-suspended.html | Stephens Comedy Suspended | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/blood-collection-set-employs-of-several-concerns-to-make-donations.html | BLOOD COLLECTION SET; Employs of Several Concerns to Make Donations Today | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/coast-communist-sentenced-to-year.html | COAST COMMUNIST SENTENCED TO YEAR | True | Special to The New York Times. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/senate-unit-backs-nominees.html | Senate Unit Backs Nominees | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/benefit-in-east-orange-luncheon-tomorrow-to-help-unit-aiding-the.html | BENEFIT IN EAST ORANGE; Luncheon Tomorrow to Help Unit Aiding the Needy Ill | True | Special to The New York Times. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/queen-mother-arrives-in-canada.html | Queen Mother Arrives in Canada | True | Special to The New York Times. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/moroccan-to-visit-saud.html | Moroccan to Visit Saud | True | Special to The New York Times. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-01-10 | RE0000279256 | B00000693331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/thieves-get-18-million-in-bonds-piercing-montreal-bank-vaults.html | Thieves Get 1.8 Million in Bonds, Piercing Montreal Bank Vaults | True | Special to The New York Times. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/gonzales-sets-back-rosew-all-in-tennis.html | GONZALES SETS BACK ROSEW ALL IN TENNIS | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/teamsters-snagged-on-naming-monitors.html | TEAMSTERS SNAGGED ON NAMING MONITORS | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/several-shows-open-at-galleries-here.html | Several Shows Open at Galleries Here | True | D. A. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/voting-fraud-charged-costa-rican-says-rival-pads-list-of-supporters.html | VOTING FRAUD CHARGED; Costa Rican Says Rival Pads List of Supporters | True | Special to The New York Times. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/taylo-rhartvig.html | Taylo rHartvig | True | Special to Tle New York Tlmem. | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-29 | 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/carborundum-company.html | CARBORUNDUM COMPANY | True | | 1986-01-10 | RE0000279256 | B00000693331 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/3-envoys-confirmed-senate-acts-on-nominations-of-rankin-yost-and.html | 3 ENVOYS CONFIRMED; Senate Acts on Nominations of Rankin, Yost and Phillips | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/mrs-john-g-hadwen-has-son.html | Mrs. John G. Hadwen Has Son | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/one-of-the-best-campy.html | ONE OF THE BEST, CAMPY | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/guide-uniforms-shown-cullman-greets-models-who-will-aid-at-brussels.html | GUIDE UNIFORMS SHOWN; Cullman Greets Models Who Will Aid at Brussels Fair | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/tip-on-buying-bed-linens.html | Tip on Buying Bed Linens | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/pacific-lighting-has-dip-in-profit-clears-242-a-share-for-57.html | PACIFIC LIGHTING HAS DIP IN PROFIT; Clears $2.42 a Share for '57, Compared With $2.84 for Preceding Year | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/moscow-grants-egypt-a-big-loan-signs-twelveyear-accord-and-agrees.html | MOSCOW GRANTS EGYPT A BIG LOAN; Signs Twelve-Year Accord and Agrees to Provide Technical Assistance | True | By Max Frankelspecial To the New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/court-to-hear-seneca-claim.html | Court to Hear Seneca Claim | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/roy-campanella-gains-in-hospital-dodger-players-legs-still.html | ROY CAMPANELLA GAINS IN HOSPITAL; Dodger Player's Legs Still Paralyzed but Strength Returns to Arms | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/navy-command-here-changes-on-saturday.html | Navy Command Here Changes on Saturday | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/gop-cuts-city-aid-in-probation-cost-105000-in-deficiency-bill-is.html | G.O.P. CUTS CITY AID IN PROBATION COST; $105,000 in Deficiency Bill Is Deleted at Albany -- Governor Assails Move | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/new-haven-drops-700-railroad-attributes-layoffs-to-lag-in-business.html | NEW HAVEN DROPS 700; Railroad Attributes Lay-Offs to Lag in Business | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/tokyo-convent-benefit-today.html | Tokyo Convent Benefit Today | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/columbia-pictures-to-buy-disk-maker.html | COLUMBIA PICTURES TO BUY DISK MAKER | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/narcotics-haven-on-island-urged-officials-tour-ellis-isle-site.html | NARCOTICS HAVEN ON ISLAND URGED; Officials Tour Ellis Isle Site, Recommend Hospital for Addicts in Buildings | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/food-chemicals-facing-new-rule-lawyers-told-of-proposal-requiring.html | FOOD CHEMICALS FACING NEW RULE; Lawyers Told of Proposal Requiring Makers to Show the Additives Harmless | True | By Russell Porter | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/dr-john-ross-ralye-a.html | DR. JOHN ROSS RALYE. A | True | | 1986-01-10 | RE0000279257 | B00000693338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/debt-service-cost-soaring-for-city-384862268-interest-will-be.html | DEBT SERVICE COST SOARING FOR CITY; $384,862,268 Interest Will Be Needed for 1958-59, 12% Rise, Gerosa Says JUMP IN TAX RATE SEEN Budget Commission Puts It at 20c to Record $4.19 -- 4 Billion Debt Forecast | True | By Charles G. Bennett | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/recital-guttman-an-israeli-pianist-is-heard.html | Recital; Guttman, an Israeli Pianist, Is Heard | True | H. C. S. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/jewelers-robbed-of-100000-here.html | JEWELERS ROBBED OF $100,000 HERE | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/hoad-uses-power-to-trip-gonzales-remains-unbeaten-in-tennis-tourney.html | HOAD USES POWER TO TRIP GONZALES; Remains Unbeaten in Tennis Tourney at Melbourne -- Sedgman Also Wins | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/u-s-missile-lead-predicted.html | U. S. Missile Lead Predicted | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/okonski-asks-to-sell-stations.html | O'Konski Asks to Sell Stations | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/army-fires-a-spudnik.html | Army Fires a Spudnik | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/seaton-optimistic-on-statehood.html | Seaton Optimistic on Statehood | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/lawyer-to-aid-handicapped.html | Lawyer to Aid Handicapped | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/soviet-rebuffs-u-s-insists-east-germany-rules-air-space-above-it.html | SOVIET, REBUFFS U. S.; Insists East Germany Rules Air Space Above It | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/the-american-initiative.html | THE AMERICAN INITIATIVE | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/jvalentine-fete-feb-10i-girls-club-of-upper-montcla-irj-plans-event.html | JVALENTINE FETE FEB. 10i; 'Girls Club of Upper Montcla. irJ Plans Event and Style Show | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/venezuelas-junta-hailed-in-cathedral.html | VENEZUELA'S JUNTA HAILED IN CATHEDRAL | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/british-widen-isles-autonomy.html | British Widen Isles' Autonomy | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/power-production-declines-slightly.html | POWER PRODUCTION DECLINES SLIGHTLY | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/u-s-welcomes-4-japanese-warships-in-pearl-harbor.html | U. S. Welcomes 4 Japanese Warships in Pearl Harbor | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/zaroubin-leaving-urges-peace.html | Zaroubin, Leaving, Urges Peace | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/siroky-accuses-us-on-indonesia-czech-charges-washington-seeks-to.html | SIROKY ACCUSES U.S. ON INDONESIA; Czech Charges Washington Seeks to Separate Outer Areas From Jakarta | True | By Bernard Kalbspecial To the New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/rosilopes-bout-transferred.html | Rosi-Lopes Bout Transferred | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/woman-plane-rider-drowns.html | Woman Plane Rider Drowns | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/william-prince-67-bakery-executive.html | WILLIAM PRINCE, 67, BAKERY EXECUTIVE | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/troth-ma-kown-of-claire-metzger.html | TROTH MA KOWN OF CLAIRE METZGER | True | Special Lo The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/bank-meetings-new-britain-conn.html | BANK MEETINGS; NEW BRITAIN, CONN. | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/head-of-visiting-nurses-to-retire-here-june-1.html | Head of Visiting Nurses To Retire Here June 1 | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/army-six-blanks-providence-5-to-0-cadet-basketball-squad-led-by.html | ARMY SIX BLANKS PROVIDENCE, 5 TO 0; Cadet Basketball Squad, Led by Kouns, Beats Siena at West Point, 76 to 66 | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/cricket-test-is-drawn-australia-rallies-on-final-day-against-south.html | CRICKET TEST IS DRAWN; Australia Rallies on Final Day Against South Africa | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/gilt-edges-gain-on-london-board-show-advances-of-up-to-70-cents.html | GILT EDGES GAIN ON LONDON BOARD; Show Advances of Up to 70 Cents -- Dollar Stocks Move Ahead in Rally | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/tax-suit-bill-approved-president-gets-measure-to-halt-liquor-refund.html | TAX SUIT BILL APPROVED; President Gets Measure to Halt Liquor Refund Moves | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/dosco-regroups-divisions.html | Dosco Regroups Divisions | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/winslow-is-disqualified.html | Winslow Is Disqualified | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/pope-sends-condolenco.html | Pope Sends Condolenco | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/new-delay-slows-cabs-receipts-for-tax-files.html | New Delay Slows Cabs: Receipts for Tax Files | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/snub-to-negro-captain-chargd-to-lieutenant.html | Snub to Negro Captain Charged to Lieutenant | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/writing-health-insurance-objective-of-proposed-bills-to-revise.html | Writing Health Insurance; Objective of Proposed Bills to Revise Coverage Explained | True | GEORGE R. METCALF | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/rails-lead-stocks-to-recovery-high-average-up-220-to-28374-tops.html | RAILS LEAD STOCKS TO RECOVERY HIGH; Average, Up 2.20 to 283.74, Tops 'Resistance Point' of Previous Rallies STEELS, OILS ALSO GAIN But Shell Falls 1 3/8 Points -- Drug Issues Are Strong, Most Metals Improve RAILS LEAD STOCKS TO RECOVERY HIGH | True | By Burton Crane | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/president-joins-in-funeral-rites-attends-service-for-brother-in.html | PRESIDENT JOINS IN FUNERAL RITES; Attends Service for Brother in Kansas City and Returns -- 200 at Chapel | True | By Felix Belair Jr.special To the New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/f40a-r-spi14zia-will-be-married-ooucher-senior-batroted-to-robert.html | F40A R. SPI14ZIA WILL' BE MARRIED; O'oucher Senior Batroted to Robert loberto Jr.", State 'Legal Officiaii"- | True | Sletal to 'ItN ork Tlmu. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/brown-tops-northeastem.html | Brown Tops Northeastem | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/condonstill.html | Condon--Still | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/bomb-scares-delay-2-idlewild-planes.html | BOMB SCARES DELAY 2 IDLEWILD PLANES | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/senate-hearing-says-fays-got-238800-from-union-238800-payment-to.html | Senate Hearing Says Fays Got $238,800 From Union; $238,800 PAYMENT TO FAYS REPORTED | True | By Joseph A. Loftusspecial To the New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/flu-fells-miss-foley-cutting-u-s-ski-team-to-five-women.html | Flu Fells Miss Foley, Cutting U. S. Ski Team to Five Women | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/regents-aid-plan-backed-in-albany-2-features-of-school-grant.html | REGENTS AID PLAN BACKED IN ALBANY; 2 Features of School Grant Proposals Appeal Strongly to Legislators From L. I. | True | By Leo Eganspecial To the New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/national-football-league-drops-bonus-choice-in-players-draft.html | National Football League Drops Bonus Choice in Players' Draft; Criticism of Drawing Method in Congress and Failure to Agree on Substitute Plan Lead to Philadelphia Action | True | | 1986-01-10 | RE0000279257 | B00000693338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/tunis-sees-new-border-trouble-over-issue-of-4-french-captives.html | Tunis Sees New Border Trouble Over Issue of 4 French Captives; Algerian Rebels Face Attack in Area Where Red Cross Seeks Men's Release | True | By Thomas F. Bradyspecial To the New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/thais-and-laotians-to-end-buffer-zone.html | THAIS AND LAOTIANS TO END BUFFER ZONE | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/fashion-trends-abroad-paris-3-designers-follow-the-new-trend.html | Fashion Trends Abroad; Paris: 3 Designers Follow the New Trend | True | By Patricia Petersonspecial To the New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/severino-drives-u-s-bobsled-to-victory-in-donna-fox-cup-event.html | Severino Drives U. S. Bobsled to Victory in Donna Fox Cup Event; GERMAN QUARTET FINISHES SECOND Roesch's Team Runner-Up to Severino's U. S. Sled in World Meet Trials | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/bruins-rally-in-third-period-to-gain-tie-with-rangers-before-14358.html | Bruins Rally in Third Period to Gain Tie With Rangers Before 14,358 Fans; GARDEN CONTEST ENDS IN 1-1 DRAW Toppazzini Nets for Boston After Popein Gets Ranger Goal in Third Period | True | By Joseph C. Nichols | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/parents-unit-opposes-police-in-schools-teacher-groups-ask-for.html | Parents' Unit Opposes Police in Schools; Teacher Groups Ask for Better Staffs | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/senate-to-pay-965000-for-285-parking-spaces.html | Senate to Pay $965,000 For 285 Parking Spaces | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/united-merchants-net-earnings-of-5342000-reported-for-half-year.html | UNITED MERCHANTS; Net Earnings of $5,342,000 Reported for Half Year | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/mahattan-tops-c-c-n-y-74-to-58-brunone-scores-20-points-for-jaspers.html | MAHATTAN TOPS C. C. N. Y., 74 TO 58; Brunone Scores 20 Points for Jaspers -Brooklyn College Wins, 66-64 | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/jersey-library-elects-negro.html | Jersey Library Elects Negro | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/jersey-realty-deals-beverage-concern-leases-plant-in-north-bergen.html | JERSEY REALTY DEALS; Beverage Concern Leases Plant in North Bergen | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/duquesne-checks-inniss.html | Duquesne Checks Inniss | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/3-houses-in-deal-on-west-9th-st-restaurateur-buys-parcels-between.html | 3 HOUSES IN DEAL ON WEST 9TH ST.; Restaurateur Buys Parcels Between 5th and 6th Aves. -- Broadway Realty Sold | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/air-finance-office-to-open.html | Air Finance Office to Open | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/frank-e-ruggles.html | FRANK E. RUGGLES | True | Spects. 1 to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/two-bills-ask-shift-on-truck-use-tax.html | TWO BILLS ASK SHIFT ON TRUCK USE TAX | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/brisbane-davis-cup-test-site.html | Brisbane Davis Cup Test Site | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/bethea-is-victor-in-johnson-fight-gains-unanimous-10round-decision.html | BETHEA IS VICTOR IN JOHNSON FIGHT; Gains Unanimous 10-Round Decision in Heavyweight Contest in Chicago | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/soviet-farm-shift.html | SOVIET FARM SHIFT | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/human-values-cited-social-work-leader-says-they-outweigh-science.html | HUMAN VALUES CITED; Social Work Leader Says They Outweigh Science Needs | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/screen-and-reality.html | Screen and Reality | True | R. W. N. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/rabbis-of-nation-appeal-to-mayor-ask-wagner-to-keep-pledge-on.html | RABBIS OF NATION APPEAL TO MAYOR; Ask Wagner to Keep Pledge on Revision of Sunday Trade Law in City | True | By Irving Spiegelspecial To the New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/myers-names-chief-aide.html | Myers Names Chief Aide | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/senate-to-get-bust-of-barkley.html | Senate to Get Bust of Barkley | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/46-new-housing-police-they-are-going-to-27-public-projects-in-4.html | 46 NEW HOUSING POLICE; They Are Going to 27 Public Projects in 4 Boroughs | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/canadian-skiers-in-helsinki.html | Canadian Skiers in Helsinki | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/teacher-awards-set-chemical-society-to-choose-outstanding-one.html | TEACHER AWARDS SET; Chemical Society to Choose 'Outstanding' One Yearly | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/khrushchev-bars-soviet-bloc-rule-as-summit-issue-successful-meeting.html | KHRUSHCHEV BARS SOVIET BLOC RULE AS SUMMIT ISSUE; Successful Meeting Depends on Accepting Status Quo in Red Nations, He Says EISENHOWER REBUFFED Soviet Chief Says President Would Like Capitalism to Be Restored in Russia KHRUSHCHEV BARS RED RULE AS TOPIC | True | By Harry Schwartz | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/n-y-u-swimmers-score-gallagher-wins-three-events-for-beaten-fordham.html | N. Y. U. SWIMMERS SCORE; Gallagher Wins Three Events for Beaten Fordham Team | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/sale-aids-school-fund.html | Sale Aids School Fund | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/bazaar-to-aid-workshops.html | Bazaar to Aid Workshops | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/freeport-sulphur-off-earnings-519-a-share-profits-in-1956-were-535.html | FREEPORT SULPHUR OFF; Earnings $5.19 a Share -- Profits in 1956 Were $5.35 | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/suffolk-police-urged-grand-jury-calls-for-unit-to-serve-the-county.html | SUFFOLK POLICE URGED; Grand Jury Calls for Unit to Serve the County | True | Special To The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/son-to-the-charles-bartletts.html | Son to the Charles Bartletts | True | Specisl to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/missile-range-set-for-pacific-coast-navy-will-operate-center-near.html | MISSILE RANGE SET FOR PACIFIC COAST; Navy Will Operate Center Near Los Angeles for Training and Firing | True | By Jack Raymondspecial To the New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/albania-ousts-reuters-man.html | Albania Ousts Reuters Man | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/refining-capacity-cited-total-on-march-31-1957-was-8939896-barrels.html | REFINING CAPACITY CTTED; Total on March 31, 1957, Was 8,939,896 Barrels a Day | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/john-waldheim.html | JOHN WALDHEIM | True | Special to The New York Tlmca. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/painter-is-convicted-brooklyn-man-slated-to-die-in-oklahoma-killing.html | PAINTER IS CONVICTED; Brooklyn Man Slated to Die in Oklahoma Killing | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/a-nervous-city-council.html | A NERVOUS CITY COUNCIL | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/recluse-in-jersey-wounds-5-in-fight.html | RECLUSE IN JERSEY WOUNDS 5 IN FIGHT | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/bronx-principal-asks-u-s-end-inaction-in-science-education-meister.html | Bronx Principal Asks U. S. End 'Inaction' in Science Education; Meister Tells Senate Panel Quality Must Be Lifted --Hails Own Curricula | True | Special to The New York | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/chile-enters-world-skiing.html | Chile Enters World Skiing | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/mt-vernon-demands-mental-health-unit.html | MT. VERNON DEMANDS MENTAL HEALTH UNIT | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/monterey-oil-elects-two.html | Monterey Oil Elects Two | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/wagner-would-oppose-move-to-abolish-city-council-in-bill-to-revise.html | Wagner Would Oppose Move to Abolish City Council in Bill to Revise Charter | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/l-i-u-triumphs-131-100.html | L. I. U. Triumphs, 131 - 100 | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/kentucky-trips-georgia.html | Kentucky Trips Georgia | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/pulp-output-off-in-canada-in-1957-drop-below-record-total-of-1956.html | PULP OUTPUT OFF IN CANADA IN 1957; Drop Below Record Total of 1956 Laid to Strike in West Coast Mills | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/new-activity-is-scheduled-for-children.html | New Activity Is Scheduled For Children | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/the-stage-mousetrap-in-hungarian-petofi-theatre-offers-halasz-play.html | The Stage: 'Mousetrap' in Hungarian; Petofi Theatre Offers Halasz Play Here Eva Szoranyi, Sandor Szabo in Leads | True | H. L. K. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/u-s-lines-to-shift-top-operating-posts-lawrence-to-retire-as-vice.html | U. S. Lines to Shift Top Operating Posts; Lawrence to Retire as Vice President | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/nu-rejects-marxism-burma-premier-also-shuns-any-form-of.html | NU REJECTS MARXISM; Burma Premier Also Shuns Any Form of Dictatorship | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/irish-line-to-fly-atlantic-in-april-aerlinte-eireann-to-put-3-super.html | IRISH LINE TO FLY ATLANTIC IN APRIL; Aerlinte Eireann to Put 3 Super Constellations on New York-Shannon Run | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/pool-of-science-data-sought.html | Pool of Science Data Sought | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/japanese-recover-37-bodies.html | Japanese Recover 37 Bodies | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/democracy-in-guatemala.html | DEMOCRACY IN GUATEMALA | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/union-club-seeking-knickerbocker-list.html | UNION CLUB SEEKING KNICKERBOCKER LIST | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/lawyer-made-trustee-of-american-surety-co.html | Lawyer Made Trustee Of American Surety Co. | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/encore-defeats-new-holland-in-palm-beach-handicap-at-hialeah.html | Encore Defeats New Holland in Palm Beach Handicap at Hialeah; BOULMETIS MOUNT PAYS $8.20 FOR $2 Encore Wins $23,200 Sprint at Hialeah -- 51-1 Moraine in $1,426 Daily Double | True | By James Roachspecial To the New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/congressman-hits-atomsharing-plan.html | CONGRESSMAN HITS ATOM-SHARING PLAN | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/racketeers-racketeer-joseph-stanley-fay.html | Racketeer's Racketeer; Joseph Stanley Fay | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/rpeggy-joy-mark-to-wed-in-spring-to-martin-franklin-helleri-alumnua.html | rpEGGY JOY MARK TO WED IN SPRING; to Martin Franklin Heller.I Alumnua of Hvterford '.:4 . j | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/irs-james-i-sublett-i.html | /IRS. JAMES I. SUBLETT I | True | | 1986-01-10 | RE0000279257 | B00000693338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/gen-ivor-maxse-dies-briton-95-helped-stem-last-german-offensive-in.html | GEN. IVOR MAXSE DIES; Briton, 95, Helped Stem Last German Offensive in '18 | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/advertising-in-israel-a-multilingual-pitch.html | Advertising In Israel, a Multilingual Pitch | True | By Carl Spielvogel | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/fcc-aides-face-inquiry-monday-house-unit-calls-members-to-answer.html | F.C.C. AIDES FACE INQUIRY MONDAY; House Unit Calls Members to Answer Charges of 'Official Misconduct' F. C. C. AIDES FACE INQUIRY MONDAY | True | By Jay Walzrspecial To the New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/rwilliam-steinke-a-aitt00nist-72-faide-of-the-mirror-horo.html | rWILLIAM. STEINKE, A AItT00NIST, 72; F.-Aide of The Mirror Horo Dies-Oondu'ooted Early Children's Radio Show | True | ! to The New* York Timer. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/u-s-court-disbars-top-reds-lawyer.html | U. S. COURT DISBARS TOP REDS LAWYER | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/g-o-p-efficiency.html | G. O. P. "Efficiency" | True | MICHAEL O'CONNOR | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/naval-chief-sees-u-s-soviet-near-nuclear-impasse-burke-tells-senate.html | NAVAL CHIEF SEES U. S, SOVIET NEAR NUCLEAR IMPASSE; Burke Tells Senate Inquiry Nations Will Soon Be Able to Destroy Each Other Naval Chief Sees a Stalemate Near on U. S.-Soviet Atom Power | True | By John D. Morrisspecial To the New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/goldfarb-rites-attended-by-500-top-school-officials-and-50-of-his.html | GOLDFARB RITES ATTENDED BY 500; Top School Officials and 50 of His Pupils Hear Eulogy of Brooklyn Principal | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/circle-in-square-picks-mayer-play-will-present-children-of-darkness.html | CIRCLE IN SQUARE PICKS MAYER PLAY; Will Present 'Children of Darkness' on Feb. 28 -New 'Cloud 7' Director | True | By Louis Calta | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/dresser-reports-record-earnings-oil-field-supplier-raised-profits.html | DRESSER REPORTS RECORD EARNINGS; Oil Field Supplier Raised Profits and Sales in 1957 by 19 Per Cent | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/day-care-role-is-emphasize-at-parley-here.html | Day Care Role Is Emphasize At Parley Here | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/joseph-e-snell.html | JOSEPH E. SNELL | True | Special to Tee New Yrk 3.1. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/bank-system-profits-up.html | Bank System Profits Up | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/legislature-backs-rockefeller-panel.html | LEGISLATURE BACKS ROCKEFELLER PANEL | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/wests-oil-embargo-handicaps-chinese-oil-embargo-hits-chinese.html | West's Oil Embargo Handicaps Chinese; OIL EMBARGO HITS CHINESE ECONOMY | True | By Drew Middletonspecial To the New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/mrs-l-g-taliaferro.html | MRS. L. G. TALIAFERRO | True | Special to The Ne{v York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/japanese-steel-plant-borrows-8-million-here.html | Japanese Steel Plant Borrows 8 Million Here | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/red-cross-aide-in-morocco.html | Red Cross Aide in Morocco | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/miss-helen-krieger.html | MISS HELEN KRIEGER | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/bishop-gets-oklahoma-post.html | Bishop Gets Oklahoma Post | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/6story-building-bought-in-bronx-harrison-ave-dwelling-sold-to.html | 6-STORY BUILDING BOUGHT IN BRONX; Harrison Ave. Dwelling Sold to Realty Operator -- Other Transactions in Borough | True | | 1986-01-10 | RE0000279257 | B00000693338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/india-thanks-u-s-warmly-on-loans.html | INDIA THANKS U. S. WARMLY ON LOANS | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/state-unit-urges-school-upgrading-special-committee-favors-radical.html | STATE UNIT URGES SCHOOL UPGRADING; Special Committee Favors 'Radical Steps' and Puts Emphasis on Science | True | By Leonard Buder | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/shaw-play-due-in-brooklyn.html | Shaw Play Due in Brooklyn | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/soybean-futures-record-setbacks-march-may-and-july-dip-to-seasonal.html | SOYBEAN FUTURES RECORD SETBACKS; March, May and July Dip to Seasonal Lows -- Old Crop Wheat Stronger | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/realty-concern-here-elects-vice-president.html | Realty Concern Here Elects Vice President | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/u-s-plans-probe-of-space-in-1959-rocket-project-pilot-says.html | U. S. PLANS PROBE OF SPACE IN 1959; Rocket Project Pilot Says 3,600-Mile-an-Hour Ship Will Explore Frontier | True | By Will Lissner | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/spanish-envoy-resigns.html | Spanish Envoy Resigns | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/reports-on-skiing-conditions-in-east.html | Reports on Skiing Conditions in East | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/college-names-head-odegaard-of-michigan-picked-by-university-of.html | COLLEGE NAMES HEAD; Odegaard of Michigan Picked by University of Washington | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/sports-of-the-times-chain-reaction.html | Sports of The Times; Chain Reaction | True | By Arthur Daley | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/gulf-mobile-road-has-lower-profits.html | GULF, MOBILE ROAD HAS LOWER PROFITS | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/can-time-run-backward-too-us-tests-subatom-theory-for-possible-use.html | Can Time Run Backward, Too?; U.S. Tests Sub-Atom Theory for Possible Use in Outer Space PHYSICISTS STUDY REVERSIBLE TIME | True | By Robert K. Plumb | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/retail-zone-sold-for-165-million-syndicate-acquires-8-acres-in-14th.html | RETAIL ZONE SOLD FOR 16.5 MILLION; Syndicate Acquires 8 Acres in 14th St.-5th Ave. Area to Rejuvenate Its Trade | True | By Maurice Foley | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/principals-death-is-laid-to-threat-by-a-grand-juror-top-school.html | PRINCIPAL'S DEATH IS LAID TO THREAT BY A GRAND JUROR; Top School Officials Charge Goldfarb Suicide Followed Indictment Warning ACCUSATION IS DENIED Foreman Says Officials Lie -- Mayor Will Confer With Jansen on Discipline PRINCIPAL'S DEATH IS LAID TO THREAT | True | By Emanuel Perlmutter | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/weekend-dinner-menus.html | Week-End Dinner Menus | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/alumnae-plan-benefit-marymount-fund-will-gain-by-event-on-feb-8.html | ALUMNAE PLAN BENEFIT; Marymount Fund Will Gain by Event on Feb. 8 | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/son-to-the-david-sinclairs.html | Son to the David Sinclairs | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/industrial-loans-dip-in-all-areas-reserve-members-had-drop-of-506.html | INDUSTRIAL LOANS DIP IN ALL AREAS; Reserve Members Had Drop of 506 Million Last Week -- U. S. Holdings Off | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/nazi-influence-seen-many-germans-still-affected-jewish-leader-says.html | NAZI INFLUENCE SEEN; Many Germans Still Affected, Jewish Leader Says | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-01-10 | RE0000279257 | B00000693338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/panno-sets-back-humerez-in-chess-argentine-takes-adjourned-game-and.html | PANNO SETS BACK HUMEREZ IN CHESS; Argentine Takes Adjourned Game and Retains Bogota Lead With 5 1/2-1/2 Score | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/charles-chambers-lawyer-dies-at-76-i-long-active-in-eastern-amateur.html | 'Charles Chambers, Lawyer, Dies at 76; I , Long Active in Eastern Amateur Tennisl | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/william-a-joslyn.html | WILLIAM A, JOSLYN | True | Spctal to 'X'he New York: *k"e. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/exchange-accord-pleases-bulganin-premier-says-us-pact-will-aid.html | EXCHANGE ACCORD PLEASES BULGANIN; Premier Says U.S. Pact Will Aid People 'to Get to Know Each Other Better' | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/brooklynite-grabs-seized-passport.html | BROOKLYNITE GRABS SEIZED PASSPORT | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/storage-of-greens.html | Storage of Greens | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/toledo-bronze-concern-chooses-new-president.html | Toledo Bronze Concern Chooses New President | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/j-nelson-frfy.html | J. NELSON FRF-Y | True | pectal to The Nevr York Tlman. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/deviation-noted-in-thors-flight-restudy-finds-tuesdays-missile-test.html | DEVIATION NOTED IN THOR'S FLIGHT; Restudy Finds Tuesday's Missile Test 'Was Not Completely Successful' | True | By Milton Brackerspecial To the New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/guatemalan-frees-voters-of-pledges.html | GUATEMALAN FREES VOTERS OF PLEDGES | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/cbs-is-dropping-3-programs-on-tv-sets-feb-23-deadline-for-lets-take.html | C.B.S. IS DROPPING 3 PROGRAMS ON TV; Sets Feb. 23 Deadline for 'Let's Take a Trip,' 'World News Roundup,' U.N. Show | True | By Val Adams | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/previews-for-play-in-greek.html | Previews for Play in Greek | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/rookies-to-patrol-upper-east-side.html | Rookies to Patrol Upper East Side | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/charles-s-orben.html | CHARLES S. ORBEN | True | Special to The Nevr york Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/staffloethner.html | Staff--(loethner | True | Special to The New York Thnel. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/decline-is-continued-in-shortterm-rates.html | Decline Is Continued In Short-Term Rates | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/geese-for-feast-arrive.html | Geese for Feast Arrive | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/philip-morris-raised-net-94-in-1957-on-sales-gain-of-59-to-record.html | Philip Morris Raised Net 9.4% in 1957 On Sales Gain of 5.9% to Record Level | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/antarctic-ice-drill-reaches-1013-feet.html | ANTARCTIC ICE DRILL REACHES 1,013 FEET | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/rocketeer-grounded-jersey-boy-14-forbidden-to-try-invention-at.html | ROCKETEER GROUNDED; Jersey Boy, 14, Forbidden to Try Invention at School | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/a-good-city-economy.html | A GOOD CITY ECONOMY | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/lee-de-forest-has-surgery.html | Lee De Forest Has Surgery | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/y-m-c-a-aide-named.html | Y. M. C. A. Aide Named | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/cocoa-recovers-after-3day-dip-prices-rise-70-to-88-points-on.html | COCOA RECOVERS AFTER 3-DAY DIP; Prices Rise 70 to 88 Points on Reports of Small Crop - Other Moves Irregular | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/magistrates-court-to-be-cut.html | Magistrates' Court to Be Cut | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/child-starts-march-of-dimes-appeal.html | Child Starts March of Dimes Appeal | True | | 1986-01-10 | RE0000279257 | B00000693338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/poles-urge-use-of-coca-cola.html | Poles Urge Use of Coca Cola | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/reuther-offers-plan-for-economy-testifies-for-6-hours-and-asks-wage.html | REUTHER OFFERS PLAN FOR ECONOMY; Testifies for 6 Hours and Asks Wage Rise -- Clashes With Dirksen on G.M. | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/musial-signs-for-100000-to-become-highest-paid-national-league.html | Musial Signs for $100,000 to Become Highest Paid National League Player; CARDINAL SLUGGER GETS $20,000 RISE Musial Says He Would Have Settled for Less Than Cards' Record Pact | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/perjury-curb-gains-in-albany.html | Perjury Curb Gains in Albany | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/coincidence-seen-in-youth-violence-crime-outbreak-in-brooklyn.html | COINCIDENCE SEEN IN YOUTH VIOLENCE; Crime Outbreak in Brooklyn Called Possible in Other Sections of the City | True | By Charles Grutzner | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/books-authors.html | Books -- Authors | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/nooran-annexes-29050-handicap-myrtle-next-at-santa-anita-shoemaker.html | NOORAN ANNEXES $29,050 HANDICAP; Myrtle Nest at Santa Anita -- Shoemaker on 2,999th Winner of Career | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/turkish-cypriote-regrets-rioting.html | TURKISH CYPRIOTE REGRETS RIOTING | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/fraces-kroli_-to-web-engaged-to-paul.html | FRA''C.ES KROLI_TO WEB ::; Engaged to Paul | True | Bennett Jr, | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/humphrey-warns-west-senator-opposes-missiles-for-baghdad-powers.html | HUMPHREY WARNS WEST; Senator Opposes Missiles for Baghdad Powers | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/inland-steel-set-3-records-in-1957-gains-registered-by-profits.html | INLAND STEEL SET 3 RECORDS IN 1957; Gains Registered by Profits, Production and Shipments -- Outlook Held Mixed INLAND STEEL SET 3 RECORDS IN 1957 | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/executive-changes.html | Executive Changes | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/paterson-n-j.html | PATERSON, N. J. | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/de-graaf-joins-cornell-staff.html | De Graaf Joins Cornell Staff | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/rail-issue-offered.html | Rail Issue Offered | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/more-blood-gifts-set-red-cross-collects-today-at-idlewild-and.html | MORE BLOOD GIFTS SET; Red Cross Collects Today at Idlewild and Manhasset | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/ninth-st-nicholas-society-ball-to-be-held-tomorrow-at-plaza.html | Ninth St. Nicholas Society Ball To Be Held Tomorrow at Plaza | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/france-wont-return-arms.html | France Won't Return Arms | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/key-to-space-ship-expected-in-year-astronautical-society-hears-that.html | KEY TO SPACE SHIP EXPECTED IN YEAR; Astronautical Society Hears That Basic Data Should Be Known by Then | True | By Philip Benjamin | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/ditmar-and-del-greco-accept-contracts-with-yanks-for-1958.html | Ditmar and Del Greco Accept Contracts With Yanks for 1958 | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/fredus-white-67-dies-editorial-writer-for-newark-news-had-covered-u.html | FREDUS WHITE, 67, DIES; Editorial Writer for Newark News Had Covered U. N. | True | | 1986-01-10 | RE0000279257 | B00000693338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/joint-fight-urged-on-air-pollution-sanitation-study-bids-jersey-and.html | JOINT FIGHT URGED ON AIR POLLUTION; Sanitation Study Bids Jersey and New York Set Up an Interstate Agency ECONOMIC LOSSES CITED Health Also Seen Affected -- Smoke and Auto Fumes Called Major Causes | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/wlllet-steve-_____-ns-deadi-fishing-guide-for-dulles-andi.html | WILLET, STEVE; __. __. N.S DEADI Fishing Guide for Dulles andI | True | special to the new york times | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/wood-field-and-stream-lighttackle-fishermen-find-mackerel-and-blues.html | Wood, Field and Stream; Light-Tackle Fishermen Find Mackerel and Blues Hungry and Gregarious | True | By John W. Randolphspecial To the New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/kings-point-in-front.html | Kings Point in Front | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/car-insures-ask-court-aid-on-fees-187-in-liability-group-seek.html | CAR INSURES ASK COURT AID ON FEES; 187 in Liability Group Seek Review of Ban on Rate Rise by State Bureau | True | By Joseph C. Ingraham | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/the-soviet-and-iowa-a-commentary-on-advantages-gained-from-a.html | The Soviet and Iowa; A Commentary on Advantages Gained From a Technical Exchange Program | True | By Harrison E. Salisbury | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/city-charter-bill-bypasser-council-state-senate-unanimously-votes.html | CITY CHARTER BILL BYPASSER COUNCIL; State Senate Unanimously Votes Law to Give Mayor Free Hand on Revision | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/tv-review-andy-griffith-stars-in-channel-2-drama.html | TV Review; Andy Griffith Stars in Channel 2 Drama | True | R. F. S. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/gasoline-stocks-register-a-gain-total-rose-to-203256000-barrels.html | GASOLINE STOCKS REGISTER A GAIN; Total Rose to 203,256,000 Barrels Last Friday, a Gain of 2,620,000 | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/house-unit-gains-on-disability-bill-nears-agreement-to-permit-a.html | HOUSE UNIT GAINS ON DISABILITY BILL; Nears Agreement to Permit a Vice President to Act if President Is Ailing | True | By Allen Druryspecial To the New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/dividend-news-abc-vending-corp.html | DIVIDEND NEWS; ABC Vending Corp. | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/british-withdrawal-approved.html | British Withdrawal Approved | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/catholic-press-in-spain-revised-bishop-who-will-direct-major-paper.html | CATHOLIC PRESS IN SPAIN REVISED; Bishop Who Will Direct Major Paper Is Regarded as Critical of Regime | True | By Benjamin Wellesspecial To the New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/sunray-midcontinent-oil-concern-set-profits-and-sales-records-last.html | SUNRAY MID-CONTINENT; Oil Concern Set Profits and Sales Records Last Year | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/aussies-plan-tennis-tour.html | Aussies Plan Tennis Tour | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/hitler-25-years-ago-today.html | HITLER -- 25 YEARS AGO TODAY | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/congress-inquiries-allotted-2-million.html | CONGRESS INQUIRIES ALLOTTED 2 MILLION | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/bahamas-strike-near-end.html | Bahamas Strike Near End | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/engineer-to-get-award-e-a-prentis-to-be-honored-by-columbia-alumni.html | ENGINEER TO GET AWARD; E. A. Prentis to Be Honored by Columbia Alumni | True | | 1986-01-10 | RE0000279257 | B00000693338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/few-polish-jews-back-from-israel-most-of-33000-who-moved-last-year.html | FEW POLISH JEWS BACK FROM ISRAEL; Most of 33,000 Who Moved Last Year Are Remaining -- Exodus Slows Down | True | By Sydney Grusonspecial To the New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/samuel-meyer.html | SAMUEL MEYER | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/kents-to-be-made-in-panama.html | Kents to Be Made in Panama | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/sinkiang-unrest-vexes-red-china-nonchinese-groups-recent.html | SINKIANG UNREST VEXES RED CHINA; Non-Chinese Groups Recent Anti-Communist Behavior Cited in Urumchi Paper | True | By Tillman Durdinspecial To the New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/music-roland-de-lassus-paul-boepple-leads-the-dessoff-choirs.html | Music: Roland de Lassus; Paul Boepple Leads the Dessoff Choirs | True | By Howard Taubman | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/note-helps-capture-2-gunmen-in-holdup.html | NOTE HELPS CAPTURE 2 GUNMEN IN HOLD-UP | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/brooklyn-schools-get-police-guards.html | BROOKLYN SCHOOLS GET POLICE GUARDS | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/channing-barrett-a-gynecolog_-st-91.html | CHANNING BARRETT, A GYNECOLOG_ !ST, 91 | True | Special to The New York Times. I | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/heads-technical-section-dr-r-d-duncan-is-elected-at-pulp-and-paper.html | HEADS TECHNICAL SECTION; Dr. R. D. Duncan Is Elected at Pulp and Paper Meeting | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/turnpike-bus-crash-kills-1-injures-22.html | TURNPIKE BUS CRASH KILLS 1, INJURES 22 | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/hawks-down-leafs-4-1.html | Hawks Down Leafs, 4 -1 | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/metropolitan-bill-offers-two-operas.html | METROPOLITAN BILL OFFERS TWO OPERAS | True | J. B. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/victoria-as-a-princess-the-story-of-vickie-at-two-theaters-romy.html | Victoria as a Princess; 'The Story of Vickie' at Two Theaters Romy Schneider Has Young Queen's Role | True | By A. H. Weiler | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/roberts-new-oklahoma-aide.html | Roberts New Oklahoma Aide | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/chief-two-bears-87i-was-scout-or-covyj.html | CHIEF TWO BEARS, 87,I was SCOUT .OR covy.I | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/in-the-nation-the-independence-of-the-federal-agencies.html | In The Nation; The 'Independence' of the Federal Agencies | True | By Arthur Krock | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/yale-nursing-dean-named.html | Yale Nursing Dean Named | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/sukarno-in-tokyo.html | Sukarno in Tokyo | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/engebge.html | Enge].Bge | True | !.lal to The NW York 'X'U. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/unrest-in-iran-dissatisfaction-said-to-exist-despite-efforts-at.html | Unrest in Iran; Dissatisfaction Said to Exist Despite Efforts at Reform | True | ALFRED BAKHASH | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/potato-popularity-reported-up-in-u-s.html | POTATO POPULARITY REPORTED UP IN U. S. | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/unraveled-mail-mixup-bolsters-british-team.html | Unraveled Mail Mix-Up Bolsters British Team | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/joanne-woodward-married.html | Joanne Woodward Married | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/fund-asked-to-train-public-health-aides.html | FUND ASKED TO TRAIN PUBLIC HEALTH AIDES | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/soviet-plane-for-alkuwatly.html | Soviet Plane for al-Kuwaty | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/carrier-corporation-names-division-chief.html | Carrier Corporation Names Division Chief | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/kingsmen-take-lead.html | Kingsmen Take Lead | True | | 1986-01-10 | RE0000279257 | B00000693338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/pasta-plays-key-role-in-native-italian-dishes-its-esteem-depends-on.html | Pasta Plays Key Role in Native Italian Dishes; Its Esteem Depends On Proper Cooking and Right Sauces | True | By Craig Claiborne | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/adenauer-denies-soviet-offers-of-free-voting-in-1952-notes-declares.html | Adenauer Denies Soviet Offers Of Free Voting in 1952 Notes; Declares Political Opponents Gave Distorted Reports in Bundestag Debate | True | By M. S. Handlerspecial To the New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/facechanging-nearer-for-capitols-east-front.html | Face-Changing Nearer For Capitol's East Front | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/sidelights-57-market-cold-to-fixed-yields.html | Sidelights; '57 Market Cold to Fixed Yields | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/world-hockey-draw-made.html | World Hockey Draw Made | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/red-cross-seeks-6000000-here-johnson-tells-of-move-to-link.html | RED CROSS SEEKS $6,000,000 HERE; Johnson Tells of Move to Link Organization With Civil Defense Work | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/7-convicted-in-ohio-on-red-oath-charge.html | 7 CONVICTED IN OHIO ON RED OATH CHARGE | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/aweouth791-iightaedsf-i-sistant-to-president-oft-isociated.html | A.WEOUTH,79,1 IIGHTAE,DSf I; 'sistant to President oft isociated Transport, Hadl Varied Business Career I | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/house-foes-expect-to-beat-gas-bill.html | HOUSE FOES EXPECT TO BEAT GAS BILL | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/naval-stores.html | NAVAL STORES | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/draper-at-summit-in-second-calling.html | Draper at Summit in Second Calling | True | By Michael Strauss | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/jawjaw-is-best-macmillan-finds-repeats-churchills-remark-preferring.html | JAW-JAW IS BEST, MACMILLAN FINDS; Repeats Churchill's Remark Preferring It to War-War -- Addresses Australians | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/plan-for-norwalk-civic-center-in-memorial-park-redrafted.html | Plan for Norwalk Civic Center In Memorial Park Redrafted | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/big-bank-explains-dividend-action-irving-trust-says-extra-of-2.html | BIG BANK EXPLAINS DIVIDEND ACTION; Irving Trust Says Extra of 2% Stock Was Alternative to Rights Offering | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/commodities-steady-indexat-845-on-tuesday-is-unchanged-from-monday.html | COMMODITIES STEADY; Index at 84.5 on Tuesday Is Unchanged From Monday | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/economists-in-doubt-of-a-speedy-upturn-economists-doubt-quick.html | Economists in Doubt Of a Speedy Upturn; Economists Doubt Quick Upturn Despite Rise in Defense Orders | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/exgiant-player-held-hank-thompson-and-2-others-accused-in-car-theft.html | EX-GIANT PLAYER HELD; Hank Thompson and 2 Others Accused in Car Theft Here | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/george-j-caren.html | GEORGE J. CAREN | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/the-disability-question-an-evaluation-of-the-new-approaches-and-the.html | The Disability Question; An Evaluation of the New Approaches And the Possibility of a Compromise | True | By James Restospecial To the New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/new-rain-theory-backed-in-tests-evidence-of-electricity-as-a-cause.html | NEW RAIN THEORY BACKED IN TESTS; Evidence of Electricity as a Cause of Storms Offered to Meteorologists Here | True | By Harold M. Schmeck Jr. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/bonn-vacancy-is-filled.html | Bonn Vacancy Is Filled | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/powell-speaks-out-charges-president-reneges-on-promises-to-negroes.html | POWELL SPEAKS OUT; Charges President Reneges on Promises to Negroes | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/does-parody-violate-copyright-high-court-hears-benny-case-justices.html | Does Parody Violate Copyright? High Court Hears Benny Case; Justices Consider the Serious Legal Issue of Whether Comedian Infringed When He Spoofed 'Gaslight' on Television | True | By Anthony Lewisspecial To the New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/joseph-s-holub.html | JOSEPH S. HOLUB | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/diane-m-litwin-engaged-special-to-the-new-york-times.html | Diane M. Litwin Engaged SPecial to The New York Times. | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/railroad-inattention-charged.html | Railroad Inattention Charged | True | ROBERT D. MORGAN | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/garden-state-toll-yield-rises.html | Garden State Toll Yield Rises | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/plane-designers-unite-messerschmitt-and-heinkel-said-to-plan-to.html | PLANE DESIGNERS UNITE; Messerschmitt and Heinkel Said to Plan to Pool Skills | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/us-pledges-10-millions-to-mideast-states-in-pact-funds-would-be.html | U.S. Pledges 10 Millions To Mideast States in Pact; Funds Would Be Provided to Improve Communications in Iran, Iraq, Pakistan and Turkey if Congress Approves U.S. PLEDGES FUND TO BAGHDAD PACT | True | By Sam Pope Brewerspecial To the New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/u-s-bridge-team-is-off-its-game-bad-judgment-faulty-plays-place-it.html | U. S. BRIDGE TEAM IS OFF ITS GAME; Bad Judgment, Faulty Plays Place It Behind Italians - Rest Day Bolsters Hopes | True | By George Rapeespecial To the New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/u-s-in-168-billion-refunding-offers-a-32year-bond-at-35-holders-of.html | U. S., in 16.8 Billion Refunding, Offers a 32-Year Bond at 3.5% Holders of Five Maturing Issues Also May Choose a 6-Year One at 3% or One Year at 2.5% | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/pier-disciplining-upheld-by-court-waterfront-commission-is-winner.html | PIER DISCIPLINING UPHELD BY COURT; Waterfront Commission Is Winner of a State Case Tied to 1954 Strike | True | By Arthur H. Richter | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/miss-ehmer-fiancee-of-robert-gabler.html | MISS EHMER FIANCEE OF ROB.ERT GABLER | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/film-is-financed-by-wine-growers-vintage-productions-formed-for.html | FILM IS FINANCED BY WINE GROWERS; Vintage Productions Formed for 'This Earth Is Mine' -- M-G-M Names Ad Man | True | By Thomas M. Pryorspecial To the New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/charles-pears-84-a-marine-painter.html | !CHARLES PEARS, 84, A MARINE PAINTER | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/newsmen-warn-quill-guild-demands-t-w-u-chief-apologize-for-charges.html | NEWSMEN WARN QUILL; Guild Demands T. W. U. Chief Apologize for Charges | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/how-to-give-aid.html | HOW TO GIVE AID | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/manhattan-gains-lead-on-26-points-jasper-team-ahead-despite-herman.html | MANHATTAN GAINS LEAD ON 26 POINTS; Jasper Team Ahead Despite Herman Double for N.Y.U. in Metropolitan Track | True | By Gordon S. White Jr. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/sylvania-elevates-two.html | Sylvania Elevates Two | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/u-s-well-armed-to-battle-slump-basic-new-deal-laws-viewed-as.html | U. S. WELL ARMED TO BATTLE SLUMP; Basic New Deal Laws Viewed as Weapons Government Can Use if Need Be | True | By Richard Rutter | 1986-01-10 | RE0000279257 | B00000693338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/connecticut-urges-cut-in-school-cost.html | CONNECTICUT URGES CUT IN SCHOOL COST | True | Special to The New York Times. | 1986-01-10 | RE000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-01-10 | RE000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/lejeunescanlou.html | Lejeune--Scanlou | True | Special to The New York 'rimes. | 1986-01-10 | RE000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/sales-record-set-by-westinghouse-1957-volume-tops-2-billion-net-is.html | SALES RECORD SET BY WESTINGHOUSE; 1957 Volume Tops 2 Billion -- Net Is $4.18 a Share, Second Only to 1954's | True | | 1986-01-10 | RE000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/four-records-set-in-chsaa-track-la-salle-academy-captures-lead-in.html | FOUR RECORDS SET IN C.H.S.A.A. TRACK; La Salle Academy Captures Lead in Race for Senior Title With 32 Points | True | | 1986-01-10 | RE000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/alcoa-plans-new-cuts-2-smelting-units-in-northwest-to-be-closed.html | ALCOA PLANS NEW CUTS; 2 Smelting Units in Northwest to Be Closed This Week | True | | 1986-01-10 | RE000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/educators-pick-leader-school-study-council-elects-montclair.html | EDUCATORS PICK LEADER; School Study Council Elects Montclair Superintendent | True | | 1986-01-10 | RE000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/lewis-and-clark-notes-title-not-decided-by-courts-denying-of-u-s.html | LEWIS AND CLARK NOTES; Title Not Decided by Court's Denying of U. S. Claim | True | | 1986-01-10 | RE000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/pope-yeatman-jr.html | POPE YEATMAN JR. | True | Sl.lal to The New York Tlme. | 1986-01-10 | RE000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-01-10 | RE000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/g-o-p-women-hear-n-a-rockefeller.html | G. O. P. WOMEN HEAR N. A. ROCKEFELLER | True | Special to The New York Times. | 1986-01-10 | RE000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/boxers-to-draw-lots-3-seeking-welterweight-title-decide-pairings.html | BOXERS TO DRAW LOTS; 3 Seeking Welterweight Title Decide Pairings Monday | True | | 1986-01-10 | RE000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1986-01-10 | RE000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/panam-jet-five-wins-4328.html | Pan-Am Jet Five Wins, 43-28 | True | | 1986-01-10 | RE000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/school-funds-in-budget.html | School Funds In Budget | True | JOHN K. NORTON | 1986-01-10 | RE000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/2-boys-in-stabbing-held-in-50000-bail.html | 2 BOYS IN STABBING HELD IN $50,000 BAIL | True | | 1986-01-10 | RE000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/ylrs-luther-warren.html | YIRS. LUTHER WARREN | True | | 1986-01-10 | RE000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/france-seeks-nato-help-to-keep-army-in-germany-france-bids-nato-aid.html | France Seeks NATO Help To Keep Army in Germany; FRANCE BIDS NATO AID ON ARMY COST | True | By Robert C. Dotyspecial To the New York Times. | 1986-01-10 | RE000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/miss-lucy-tweedy-is-a-future-bride.html | MISS LUCY TWEEDY IS A FUTURE BRIDE | True | Sleclal to The New York TlmeL | 1986-01-10 | RE000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/shelter-for-traveling-animals-is-opened-at-idlewild-airport.html | Shelter for Traveling Animals Is Opened at Idlewild Airport | True | | 1986-01-10 | RE000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/israel-finance-aide-cites-trade-deficit.html | ISRAEL FINANCE AIDE CITES TRADE DEFICIT | True | | 1986-01-10 | RE000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/argentine-police-arrest-1200-in-bank-strike.html | Argentine Police Arrest 1,200 in Bank Strike | True | Special to The New York Times. | 1986-01-10 | RE000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/eric-johnston-is-named.html | Eric Johnston Is Named | True | | 1986-01-10 | RE000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/u-s-remains-firm-on-toplevel-talk-state-department-denies-shift.html | U. S. REMAINS FIRM ON TOP-LEVEL TALK; State Department Denies Shift Toward Approving Unprepared Session | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-01-10 | RE000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/b-s-f-co-names-director.html | B. S. F. Co. Names Director | True | | 1986-01-10 | RE000279257 | B00000693338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/port-authority-raises-40-million-for-capital-outlays-at-airports.html | Port Authority Raises 40 Million For Capital Outlays at Airports; MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/three-us-bases-win-awards.html | Three U.S. Bases Win Awards | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/new-chairman-chosen-by-purolator-products.html | New Chairman Chosen By Purolator Products | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/u-s-offers-5-scholarships.html | U. S. Offers 5 Scholarships | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/san-francisco.html | SAN FRANCISCO | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/malcolm-mcormick-i.html | MALCOLM MCORMICK I | True | Special to ]e New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/striving-for-peace.html | Striving for Peace | True | RAY SOUTH WORTH | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/cessna-aircraft-raises-dividend-for-quarter.html | Cessna Aircraft Raises Dividend for Quarter | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/charles-fricke-coast-judge-dies-member-of-superior-court-in.html | CHARLES FRICKE, COAST JUDGE, DIES; Member of Superior Court in California Sentenced Chessman to Death | True | Special to The New York Tim. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/nirs-ccmparl-dies-at-age-of-i02-exadministrator-of-house-of-calvary.html | NIRS. C.C.M'PARL DIES AT AGE OF i02; Ex-Administrator of House of Calvary, Which She Helped to Establish in 1899 | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/maa-s___s-meco-barnard-senior-wed-at-thei-plaza-to-arthur-l-dann-i.html | MA,,A ,S___S MA,,EO [; Barnard Senior Wed at thel 'Plaza to Arthur L. Dann I | True | | | | |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/nyu-five-downs-fordham-by-9073-violet-vikings-erase-early-deficit.html | N.Y.U. FIVE DOWNS FORDHAM BY 90-73; Violet Vikings Erase Early Deficit -- Duquesne Trips St. Francis, 66-58 | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/julia-cook-betrothed-plans-wedding-in-spring-to-lieut-joh_n.html | JULIA COOK, BETROTHED{ Plans Wedding in Spring to{ Lieut. Joh_n J.____FFlynn Jr. | True | { , Sℱcial to The New York Times. { | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/recreation-unit-backed.html | Recreation Unit Backed | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/rosalind-maslow-prospective-bride.html | ROSALIND MASLOW PROSPECTIVE BRIDE | True | spiral to The New York 'rtmes. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/the-william-hills-have-child.html | The William Hills Have Child | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/red-inquiry-set-for-gary-ind.html | Red Inquiry Set for Gary, Ind. | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/store-chain-weighs-merger.html | Store Chain Weighs Merger | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/william-p-haring.html | WILLIAM P. HARING | True | Spec to The New York Tltmes. . | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/publishing-official-is-a-gunshot-victim.html | PUBLISHING OFFICIAL IS A GUNSHOT VICTIM | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/talks-for-parents-set.html | Talks for Parents Set | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/of-local-origin.html | Of Local Origin | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/walker-no-1-dodder-catcher.html | Walker No. 1 Dodder Catcher | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/double-feature.html | Double Feature | True | H. H. T. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/pay-allowances-continued.html | Pay Allowances Continued | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/chemical-fund-inc-sets-assets-record.html | CHEMICAL FUND, INC., SETS ASSETS RECORD | True | | 1986-01-10 | RE0000279257 | B00000693338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/industrywide-promotion-drive-pushed-by-coat-and-suit-group.html | Industry-Wide Promotion Drive Pushed by Coat and Suit Group | True | By Herbert Koshetzspecial To the New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/herbert-s-winn.html | HERBERT S. WINN | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/radford-warns-on-mobilization-sees-u-s-lacking-time-for-buildup-in.html | RADFORD WARNS ON MOBILIZATION; Sees U. S. Lacking Time for Build-Up in a War -- Gets Forrestal Award | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/shipping-events-israeli-tankers-japanese-will-build-2-oil-carriers.html | SHIPPING EVENTS: ISRAELI TANKERS; Japanese Will Build 2 Oil Carriers -- Seaway Honor Asked for New Yorker | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/head-of-canadian-unit-appointed-by-cyanamid.html | Head of Canadian Unit Appointed by Cyanamid | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/theatre-bachelor-girls-maybe-tuesday-new-playhouse-comedy.html | Theatre: Bachelor Girls; 'Maybe Tuesday' New Playhouse Comedy | True | By Brooks Atkinson | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/london-critics-hail-coming-of-iceman.html | LONDON CRITICS HAIL COMING OF 'ICEMAN' | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/hofstra-6766-victor.html | Hofstra 67-66 Victor | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/kellogg-gets-argentine-job.html | Kellogg Gets Argentine Job | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/dubinsky-favors-watchdog-plan-breaks-with-labor-chiefs-in-endorsing.html | DUBINSKY FAVORS 'WATCHDOG' PLAN; Breaks With Labor Chiefs in Endorsing a Federal Agency to Check on Union Abuses | True | By A. H. Raskinspecial To the New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/u-s-ship-at-soviet-station.html | U. S. Ship at Soviet Station | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/soviet-radio-hails-british-on-fusion.html | SOVIET RADIO HAILS BRITISH ON FUSION | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/many-fight-plan-to-lift-rail-rates-shippers-u-s-agencies-join-in.html | MANY FIGHT PLAN TO LIFT RAIL RATES; Shippers, U. S. Agencies Join in Battle -- Roads Plead for Relief | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/art-benjamin-kopman-expressionist-displays-his-paintings-and-wash.html | Art: Benjamin Kopman; Expressionist Displays His Paintings and Wash Drawings at World Houso | True | By Dore Ashton | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/futures-steady-on-cotton-board-closing-prices-unchanged-to-31.html | FUTURES STEADY ON COTTON BOARD; Closing Prices Unchanged to 31 Points Up -- Far Months Strongest | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/new-haven-faces-fight-for-control-allyn-co-group-said-to-bid-for.html | NEW HAVEN FACES FIGHT FOR CONTROL; Allyn & Co. Group Said to Bid for Rule Based on Large Holdings of Preferred ALPERT SET TO RESIST Railroad's Publicity Firm Switches to Insurgents - Stock Involved in Suit NEW HAVEN FACES A PROXY STRUGGLE | True | By Robert E. Bedingfield | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/rockwell-mfg-co-set-sales-profit-records-in-57-share-earnings.html | ROCKWELL MFG. CO.; Set Sales, Profit Records in '57 -- Share Earnings Unchanged | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/heinz-files-9000000-suit.html | Heinz Files $9,000,000 Suit | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/bulgars-forced-into-collectives-policemen-besiege-villages-halt.html | BULGARS FORCED INTO COLLECTIVES; Policemen Besiege Villages, Halt City-Bound Workers to Spur Farm Program BULGARS FORCED INTO COLLECTIVES | True | By Elie Abelspecial To the New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/sox-get-waiver-price.html | Sox Get Waiver Price | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/harriman-offers-plan-to-aid-aged-asks-legislature-to-provide.html | HARRIMAN OFFERS PLAN TO AID AGED; Asks Legislature to Provide Increased Health and Life Insurance Protection HARRIMAN OFFERS PLAN TO AID AGED | True | By Warren Weaver Jr.special To the New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/new-chrysler-layoff-dispute-continues-as-5000-are-sent-home-for-day.html | NEW CHRYSLER LAY-OFF; Dispute Continues as 5,000 Are Sent Home for Day | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/close-ties-urged-in-fur-industry-greater-cooperation-sought-among.html | CLOSE TIES URGED IN FUR INDUSTRY; Greater Cooperation Sought Among Manufacturers -- Injurious Practices Hit | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/hearing-on-treason-in-africa-concluded.html | HEARING ON TREASON IN AFRICA CONCLUDED | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/aiding-march-of-dimes-film-fete.html | Aiding March of Dimes Film Fete | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/oriente-censorship-reported-tightened.html | ORIENTE CENSORSHIP REPORTED TIGHTENED | True | Special to The New York Times. | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-30 | 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/britons-predict-meeting.html | Britons Predict Meeting | True | | 1986-01-10 | RE0000279257 | B00000693338 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/seaway-denies-peril-at-lock.html | Seaway Denies Peril at Lock | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/slab-zinc-consumption-in-u-s-fell-7-last-year-shipments-were-down-8.html | Slab Zinc Consumption in U. S. Fell 7% Last Year; Shipments Were Down 8% | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/dartmouth-six-scores-63.html | Dartmouth Six Scores, 6-3 | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/westinghouse-elevates-exgeneral-on-its-staff.html | Westinghouse Elevates Ex-General on its Staff | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/southern-negroes-chart-vote-drive.html | SOUTHERN NEGROES CHART VOTE DRIVE | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/party-in-maplewood-feb-12.html | Party in Maplewood Feb. 12 | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/benham-and-severino-selected-to-drive-in-world-bobsledding.html | Benham and Severino Selected To Drive in World Bobsledding | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/rutgers-wins-86-68.html | Rutgers Wins, 86 -- 68 | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/houghton-metcalf-textile-official-66.html | HOUGHTON METCALF, TEXTILE OFFICIAL, 66 | True | Bpeela! to ae New York TLmem. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/senate-confirms-nominees.html | Senate Confirms Nominees | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/bank-official-is-named-rockefeller-fund-aide.html | Bank Official Is Named Rockefeller Fund Aide | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/butler-affirms-atom-fusion-lead-says-british-surpass-both-u-s-and-s.html | BUTLER AFFIRMS ATOM FUSION LEAD; Says British Surpass Both U. S. and Soviet Scientists in Nuclear Experiments BUTLER AFFIRMS ATOM POWER LEAD | True | By Kennett Lovespecial To the New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/indians-due-in-u-s-for-talks.html | Indians Due in U. S. for Talks | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/fairless-opposes-uaw-plan.html | Fairless Opposes U.A.W. Plan | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/giltedge-issues-lead-london-gain-advance-as-much-as-70-cents.html | GILT-EDGE ISSUES LEAD LONDON GAIN; Advance as Much as 70 Cents -- Industrials Rise, as Do Oil Shares | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1986-01-10 | RE0000279253 | B00000693325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/hitler-is-reviled-on-anniversary-west-german-liberal-press-also.html | HITLER IS REVILED ON ANNIVERSARY; West German Liberal Press Also Scores Men Who Let Him In 25 Years Ago | True | By M. S. Handlerspecial To the New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/insurance-chiefs-hit-health-bills-score-albany-proposals-for-level.html | INSURANCE CHIEFS HIT HEALTH BILLS; Score Albany Proposals for Level Lifetime Premiums on Policies in the Field | True | By Douglas Dalesspecial To the New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/bethlehem-steel-sets-3-records-profits-billings-and-output-for-57.html | BETHLEHEM STEEL SETS 3 RECORDS; Profits, Billings and Output for '57 Reach New Highs -- Clears $4.13 a Share | True |  | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/mr-khrushchev-sets-a-price.html | MR. KHRUSHCHEV SETS A PRICE | True |  | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/physicist-decries-atomic-olympics-smyth-of-princeton-finds-3power.html | PHYSICIST DECRIES ATOMIC 'OLYMPICS'; Smyth of Princeton Finds 3-Power Race Hampering Research on Fusion | True | By Robert K. Plumb | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/farnsworth-finishes-holmes.html | Farnsworth Finishes Holmes | True |  | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/egypt-extends-suez-use.html | Egypt Extends Suez Use | True |  | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/of-local-origin.html | Of Local Origin | True |  | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/new-guinea-to-try-60-soldiers.html | New Guinea to Try 60 Soldiers | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/hogan-castigates-judges-as-lenient-to-swindlers-hogan-castigates.html | Hogan Castigates Judges As Lenient to Swindlers; HOGAN CASTIGATES JUDGES' LENIENCY | True | By Jack Roth | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/tranquilizer-inquiry-slated.html | Tranquilizer Inquiry Slated | True |  | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/owners-vote-to-investigate-feasibility-of-expanding-national.html | Owners Vote to Investigate Feasibility Of Expanding National Football League | True |  | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/japan-to-check-on-all-aliens.html | Japan to Check on All Aliens | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/lincoln-sq-sale-is-set-for-feb-28-city-to-take-title-and-hold.html | LINCOLN SQ. SALE IS SET FOR FEB. 28; City to Take Title and Hold Auction in Day -- Mayor Seeks Fast Action | True | By Paul Crowell | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/montclair-style-show-benefit-event-tuesday-to-aid-essex-country.html | MONTCLAIR STYLE SHOW; Benefit Event Tuesday to Aid Essex Country Groups | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/article-14-no-title.html | Article 14 -- No Title | True |  | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/visit-u-s-a-year-urged.html | Visit U. S. A. Year' Urged | True |  | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/recovery-halts-market-recedes-report-of-jersey-standard-and-cut-in.html | RECOVERY HALTS; MARKET RECEDES; Report of Jersey Standard and Cut In Granite City's Dividend Are Factors INDEX OF 1.15 To 282.59 Changes Mixed and Mostly Small -- Bethlehem Eases -- Royal Dutch Active RECOVERY HALTS; MARKET RECEDES | True | By Burton Crane | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/2165000-is-raised-by-jewish-women.html | $2,165,000 IS RAISED BY JEWISH WOMEN | True |  | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/propriety-of-gts-queried.html | Propriety of G.T.'s Queried | True | LESLIE EICHEL. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/union-head-cited-on-expense-funds-senate-unit-hears-maloney-took.html | UNION HEAD CITED ON EXPENSE FUNDS; Senate Unit Hears Maloney Took $171,000 Improperly UNION HEAD CITED ON EXPENSE FUNDS | True | By Joseph A. Loftusspecial To the New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/soviets-biggest-satellite-reported-in-countdown-huge-rocket.html | Soviet's Biggest Satellite Reported in Count-Down; Huge Rocket Believed Set for Launching to Coincide With Attempt by U. S. -- Russians May Plan ICBM Test Biggest Soviet Satellite Reported To Have Reached Count-Down | True | By Jack Raymondspecial To the New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/bonn-picks-new-envoy-to-us.html | Bonn Picks New Envoy to U.S. | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/more-out-at-chrysler-operations-stopped-at-3-plants-labor-talks-go.html | MORE OUT AT CHRYSLER; Operations Stopped at 3 Plants -- Labor Talks Go On | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/2-tibet-an-mastiffs-now-on-way-to-u-s.html | 2 TIBET AN MASTIFFS NOW ON WAY TO U. S. | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/music-notes.html | MUSIC NOTES | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/anderson-optimistic.html | Anderson Optimistic | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/queen-mother-in-fiji-isles.html | Queen Mother in Fiji Isles | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/crude-oil-stocks-decline.html | Crude Oil Stocks Decline | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/spaak-to-visit-bonn-on-troop-cost-case.html | SPAAK TO VISIT BONN ON TROOP COST CASE | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/a-e-c-unit-to-shift-isotopes-extension-will-move-to-capital-from.html | A. E. C. UNIT TO SHIFT; Isotopes Extension Will Move to Capital From Oak Ridge | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/william-holly-exu-judge-88-former-law-partner-ofi-darrow-diesserved.html | WILLIAM HOLLY, EX-U. S. JUDGE, 88; Former' Law Partner ofi Darrow Dies—Served on District Court, 19.33-52 | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/dartmouth-meet-will-open-today-eight-ski-teams-to-compete-in-annual.html | DARTMOUTH MEET WILL OPEN TODAY; Eight Ski Teams to Compete in Annual Winter Carnival -- Indians Are Favored | True | By Lincoln A. Werdenspecial To the New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/british-honduran-aid-talks-end.html | British Honduran Aid Talks End | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/95-in-south-africa-held-as-traitors-judge-orders-trial-for-foes-of.html | 95 IN SOUTH AFRICA HELD AS TRAITORS; Judge Orders Trial for Foes of Regime's Racial Policies 95 IN SOUTH AFRICA HELD AS TRAITORS | True | By Richard P. Huntspecial To the New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/antitrust-rule-put-to-state-bar-support-asked-for-bill-to-let-data.html | ANTITRUST RULE PUT TO STATE BAR; Support Asked for Bill to Let Data Be Subpoenaed Before Actions Start | True | By Russell Porter | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/three-sing-at-town-hall.html | Three Sing at Town Hall | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/church-body-elects-2-city-protestant-council-names-leaders-in-two.html | CHURCH BODY ELECTS 2; City Protestant Council Names Leaders in Two Boroughs | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/canal-is-opposed-for-the-seaway-expert-says-new-waterway-to.html | CANAL IS OPPOSED FOR THE SEAWAY; Expert Says New Waterway to Parallel the Welland Is Not Needed Yet | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/pittsburgh-quintet-topples-st-johns-from-ranks-of-undefeated.html | Pittsburgh Quintet Topples St. John's From Ranks of Undefeated; PANTHERS SCORE 86-TO-73 VICTORY Hennon Tallies 25 Points as Pitt Trips St. John's -- St. Peter's Triumphs | True | | 1986-01-10 | RE0000279253 | B00000693325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/fairleigh-five-is-victor.html | Fairleigh Five Is Victor | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/lebanons-premier-wins-vote.html | Lebanon's Premier Wins Vote | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/caledonian-rinks-gain-new-yorkes-2-units-reach-curling.html | CALEDONIAN RINKS GAIN; New Yorkes' 2 Units Reach Curling Quarter-Finals | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/lugy-p-tebbilqs-novelistws-7t-author-on-eight-fictiona-works.html | LUGY P, STEBBIlqS, NOVELIST,,WS 7t,,; Author oN Eight Fictiona Works Dies--Biographer of the Trollope Family | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/managers-players-and-coaches-to-pick-baseball-allstar-teams-big.html | Managers, Players and Coaches To Pick Baseball All-Star Teams; Big Leagues Decide to Discontinue Poll of Fans for 1958 Game -- Frick Calls New Method More Practical | True | By Roscoe McGowen | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/peiping-goes-slow-on-birth-control-only-small-progress-made.html | PEIPING GOES SLOW ON BIRTH CONTROL; Only Small Progress Made -- Population Rise Put at 13,000,000 a Year | True | By Tillman Durdinspecial To the New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/crime-in-the-schools.html | CRIME IN THE SCHOOLS | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/jersey-transit-pact-drawn.html | Jersey Transit Pact Drawn | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/southerner-taunts-u-s-on-city-crime.html | SOUTHERNER TAUNTS U. S. ON CITY CRIME | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/dividend-slashed-by-steel-concern-granite-city-cuts-quarterly-rate.html | DIVIDEND SLASHED BY STEEL CONCERN; Granite City Cuts Quarterly Rate to 40c From 75c -- Dip in Profits Cited | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/sprinkler-group-elects.html | Sprinkler Group Elects | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/san-juan-picks-inquiry-head.html | San Juan Picks Inquiry Head | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/plot-to-kill-chou-in-1957-reported.html | PLOT TO KILL CHOU IN 1957 REPORTED | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/india-marks-10th-anniversary-of-the-assassination-of-gandhi-nehru.html | India Marks 10th Anniversary Of the Assassination of Gandhi; Nehru and President Pray in Garden Where He Died - - Throngs in Tribute | True | By A. M. Rosenthalspecial To the New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/ottawa-eyes-arts-fete-would-make-seaway-basin-a-stage-in-summer.html | OTTAWA EYES ARTS FETE; Would Make Seaway Basin a Stage in Summer, 1959 | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/new-sort-of-boat-launches-people-its-aimed-to-make-water-skiing.html | New Sort of Boat Launches People; It's Aimed to Make Water Skiing Safer, Faster and Dryer | True | By Clarence E. Lovejoy | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/hercules-sales-set-245million-record-net-earnings-increase-to.html | Hercules Sales Set 245-Million Record; Net Earnings Increase to $18,116,433 | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/syrians-accused-by-israel-in-u-n.html | SYRIANS ACCUSED BY ISRAEL IN U. N. | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/parole-denied-to-turncoat.html | Parole Denied to Turncoat | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/the-screen-lanza-sings-up-a-storm-stars-at-music-hall-in-seven.html | The Screen: Lanza Sings Up a Storm; Stars at Music Hall in 'Seven Hills of Rome' Air Views of City Are Feature of New Film | True | By A. H. Weiler | 1986-01-10 | RE0000279253 | B00000693325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/argentines-agree-to-end-bank-strike.html | ARGENTINES AGREE TO END BANK STRIKE | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/protestants-act-to-fill-city-gaps-progress-reported-on-plan-to.html | PROTESTANTS ACT TO FILL CITY GAPS; Progress Reported on Plan to Build 20 New Churches in 5-Year Expansion | True | By Stanley Rowland Jr. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/jeffrey-lynn-breaks-leg.html | Jeffrey Lynn Breaks Leg | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/wiltwyck-school-in-esopus-schedules-benefit-at-preview-of-play-on.html | Wiltwyck School in Esopus Schedules Benefit at Preview of Play on Feb. 19 | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/fire-chars-l-i-oil-dock-but-fuel-tanks-at-northville-facility-are.html | FIRE CHARS L.I. OIL DOCK; But Fuel Tanks at Northville Facility Are Not Imperiled | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/panno-and-najdorf-draw-in-27-moves.html | PANNO AND NAJDORF DRAW IN 27 MOVES | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/wood-field-and-stream-bush-buggies-take-hunters-where-even-bird.html | Wood, Field and Stream; Bush Buggies Take Hunters Where Even Bird Dogs Find It Hard to Prowl | True | By John W. Randolphspecial To the New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/new-hotel-to-open-in-havana.html | New Hotel to Open in Havana | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/police-to-patrol-41-schools-here-department-assigns-special-guards.html | POLICE TO PATROL 41 SCHOOLS HERE; Department Assigns Special Guards to Keep Order -- 7 Inside Posts Included | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/kentucky-slates-35-million-issue-bids-invited-on-feb-25-for-highway.html | KENTUCKY SLATES 35 MILLION ISSUE; Bids Invited on Feb. 25 for Highway, Bridge, Tunnel Backed by Taxation MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/paper-rates-dip-again-yields-on-acceptances-cut-by-14-percentage.html | PAPER' RATES DIP AGAIN; Yields on Acceptances Cut by 1/4 Percentage Point | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/cognac-agency-acquired.html | Cognac Agency Acquired | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/brooklyn-poly-takes-swim.html | Brooklyn Poly Takes Swim | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/child-to-mrs-brookfield-jr.html | Child to Mrs. Brookfield Jr. | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/amish-parents-lose-court-makes-children-wards-in-dispute-over.html | AMISH PARENTS LOSE; Court Makes Children Wards in Dispute Over School | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/dr-herman-lorber-physician-78-dies-i-beth-israel-gynecologist.html | Dr. Herman Lorber, Physician, 78, Dies; I Beth Israel GynecoFogist, ObstetriciarJ | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/mulloy-wins-twice-beats-dockerill-and-bonner-in-fort-lauderdale.html | MULLOY WINS TWICE; Beats Dockerill and Bonner in Fort Lauderdale Tennis | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/card-party-in-jersey-caldwell-womens-club-plans-benefit-event.html | CARD PARTY IN JERSEY; Caldwell Women's Club Plans Benefit Event Tuesday | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/jakarta-cabinet-urged-to-resign.html | JAKARTA CABINET URGED TO RESIGN | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/berlin-press-comment.html | Berlin Press Comment | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/ilgwu-widens-mortgage-deals-47-million-now-invested-in-military.html | I.L.G.W.U. WIDENS MORTGAGE DEALS; 47 Million Now Invested in Military Housing in Move With Electrical Union | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/hunter-slates-chinese-opera.html | Hunter Slates Chinese Opera | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/zarett-diament.html | Zarett -Diament | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/sports-of-the-times-in-little-old-new-york.html | Sports of The Times; In Little Old New York | True | By Arthur Daley | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/soviet-farm-aide-wooing-pakistan-visiting-minister-offers-food.html | SOVIET FARM AIDE WOOING PAKISTAN; Visiting Minister Offers Food, Steel Mill and Other Aid to Receptive Nation | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/lumber-production-declines-slightly.html | LUMBER PRODUCTION DECLINES SLIGHTLY | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/46-join-housing-police-they-complete-training-and-raise-force-to.html | 46 JOIN HOUSING POLICE; They Complete Training and Raise Force to 305 Men | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/whistler-and-bowler-prepare-for-concert.html | Whistler and Bowler Prepare for Concert | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/compromise-voted-on-sports-control.html | COMPROMISE VOTED ON SPORTS CONTROL | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/british-car-system-acquired-by-hertz.html | BRITISH CAR SYSTEM ACQUIRED BY HERTZ | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/upsala-to-have-f-m-station.html | Upsala to Have F. M. Station | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/workmens-compensation-theodore-roosevelts-sponsorship-of-federal.html | Workman's Compensation; Theodore Roosevelt's Sponsorship of Federal Legislation Recalled | True | HENRY D. SAYER. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/john-j-savage.html | JOHN J. SAVAGE | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/mystery-canvas-given-to-rutgers.html | Mystery' Canvas Given to Rutgers | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/residence-bill-scored-social-work-leader-protests-1year-rule-for.html | RESIDENCE BILL SCORED; Social Work Leader Protests 1-Year Rule for Public Aid | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/mrs-calenda-has-son.html | Mrs. Calenda Has Son | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/miss-downeys-pair-gains.html | Miss Downey's Pair Gains | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/twins-to-mrs-deforest-ely.html | Twins to Mrs. DeForest Ely | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/monika-kronberg-wed-swedish-girl-is-bride-of-pvt-jonathan-brand.html | MONIKA KRONBERG WED; Swedish Girl Is Bride of Pvt. Jonathan Brand, Army | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/curtice-defends-g-m-auto-prices-tells-senate-inquiry-they-have-not.html | CURTICE DEFENDS G. M. AUTO PRICES; Tells Senate Inquiry They Have Not Risen as Much as Costs of Production | True | By Richard E. Mooneyspecial To the New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/beating-and-theft-laid-to-4-youths.html | BEATING AND THEFT LAID TO 4 YOUTHS | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/mr-dubinsky-is-right.html | MR. DUBINSKY IS RIGHT | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/joan-elaine-bryant-engaged-to-student.html | JOAN ELAINE BRYANT ENGAGED TO STUDENT | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/city-death-rate-rises-increase-in-fatal-cases-of-pneumonia-is-cited.html | CITY DEATH RATE RISES; Increase in Fatal Cases of Pneumonia Is Cited | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/egypt-to-try-nine-financiers.html | Egypt to Try Nine Financiers | True | | 1986-01-10 | RE0000279253 | B00000693325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/koreans-visit-west-point.html | Koreans Visit West Point | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/eisenhower-asks-5year-extension-of-trade-pact-message-to.html | EISENHOWER ASKS 5-YEAR EXTENSION OF TRADE PACT ACT; Message to Congress Warns of Soviet Economic Push -- Seeks Tariff Cuts EISENHOWER ASKS TRADE PACT HELP | True | By Felix Belair Jr.special To the New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/standard-oil-nets-405-share-production-and-costs-up-in-57-earnings.html | Standard Oil Nets $4.05 Share; Production and Costs Up in '57; Earnings Total 800 Million, Slightly Below 1956 -- Higher Expenses Blamed for the Drop | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/chimpanzess-pass-space-speed-test-withstand-100-gs-and-more-in.html | CHIMPANZESS PASS SPACE SPEED TEST; Withstand 100 G's and More in Abrupt-Stop Rides in Ground Rocket Sled | True | By Richard Witkin | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/air-force-to-test-weather-oracle-computer-may-one-day-tell-jet.html | AIR FORCE TO TEST WEATHER ORACLE; Computer May One Day Tell Jet Pilots What to Expect In Sky Hours Away | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/f-p-c-approves-niagara-plan-moses-protest-expected-today-f-p-c.html | F. P. C. Approves Niagara Plan; Moses' Protest Expected Today; F. P. C. APPROVES NIAGARA PROJECT | True | By Clayton Knowles | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/britain-to-get-u-s-surplus.html | Britain to Get U. S. Surplus | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/end-labor-waste-contractors-ask-aflcio-building-trades-respond-by.html | END LABOR WASTE, CONTRACTORS ASK; A.F.L.-C.I.O. Building Trades Respond by Calling Parley on Employer Proposals | True | By A. H. Raskinspecial To the New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/atom-exchange-urged-mccormack-believes-strict-secrecy-is-harmful.html | ATOM EXCHANGE URGED; McCormack Believes Strict Secrecy Is Harmful | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/braden-says-u-s-aid-flouts-will-of-god.html | BRADEN SAYS U. S. AID FLOUTS WILL OF GOD | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/dorothy-shay-to-be-wed.html | Dorothy Shay to Be Wed | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/yemen-would-oust-briton.html | Yemen Would Oust Briton | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/union-pacific-nets-78247776-for-57.html | UNION PACIFIC NETS $78,247,776 FOR '57 | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/farm-plea-made-by-benson-here-better-pricing-and-fewer-controls.html | FARM PLEA MADE BY BENSON HERE; Better Pricing and Fewer Controls Vital, Secretary Tells Textile Group | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/vejars-rally-beats-brown.html | Vejar's Rally Beats Brown | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/advertising-shoe-industry-gets-into-step.html | Advertising Shoe Industry Gets Into Step | True | By Carl Spielvogel | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/st-laurent-22-hailed-in-paris-on-first-showing-as-dior-heir-diors.html | St. Laurent, 22, Hailed in Paris On First Showing as Dior Heir; Dior's Successor, 22, Acclaimed on Debut | True | By Dee Wellsspecial To the New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/historian-appointed-acting-dean-at-nyu.html | Historian Appointed Acting Dean at N.Y.U. | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/american-bank-note-elects.html | American Bank Note Elects | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/ceremony-in-hyde-park-eisenhower-wreath-marks-birthday-of-roosevelt.html | CEREMONY IN HYDE PARK; Eisenhower Wreath Marks Birthday of Roosevelt | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/senate-bill-would-give-tax-help-to-nations-small-business-men.html | Senate Bill Would Give Tax Help To Nation's Small Business Men | True | By C. P. Trussellspecial To the New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/fighting-a-recession-a-comparison-of-secretary-andersons-and-george.html | Fighting a Recession; A Comparison of Secretary Anderson's and George Humphrey's Viewpoints | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/traffic-tolls-listed-manhattan-led-in-57-with-181-total-revised-to.html | TRAFFIC TOLLS LISTED; Manhattan Led in '57 With 181 -- Total Revised to 623 | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/simplicity-noted-in-bridal-wear-brocades-used.html | Simplicity Noted In Bridal Wear; Brocades Used | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/hotel-union-gives-view.html | Hotel Union Gives View | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/contest-for-cooks-slated.html | Contest for Cooks Slated | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/food-marker-basket-bargains-continue-on-scarce-side-smoked-ham-is.html | Food: Marker Basket; Bargains Continue on Scarce Side -- Smoked Ham Is Priced Attractively | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/u-s-sextet-routed-90-kitchenerwaterloo-triumphs-before-crowd-of.html | U. S. SEXTET ROUTED, 9-0; Kitchener-Waterloo Triumphs Before Crowd of 4,000 | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/realty-price-not-told-but-14th-st5th-ave-tract-is-assessed-at.html | REALTY PRICE NOT TOLD; But 14th St.-5th Ave. Tract Is Assessed at $16,428,000 | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/heart-fund-plea-begun-children-cured-of-ailments-help-start.html | HEART FUND PLEA BEGUN; Children, Cured of Ailments, Help Start Campaign | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/democratic-club-marks-125th-year.html | DEMOCRATIC CLUB MARKS 125TH YEAR | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/10-die-in-london-wreck-commuter-train-rams-rear-of-another-in-thick.html | 10 DIE IN LONDON WRECK; Commuter Train Rams Rear of Another in Thick Fog | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/south-african-trial.html | SOUTH AFRICAN TRIAL | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/shack-town-inspected.html | Shack Town Inspected | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/red-aide-reproves-yugoslav-miners.html | RED AIDE REPROVES YUGOSLAV MINERS | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/harriman-offers-migrantaid-plan-in-message-to-legislature-he.html | HARRIMAN OFFERS MIGRANT-AID PLAN; In Message to Legislature, He Suggests 6 Ways to Improve Farm Camps | True | By Leo Eganspecial To the New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/park-unit-cites-mrs-lasker.html | Park Unit Cites Mrs. Lasker | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/jersey-race-dates-set-dark-mondays-ruled-out-for-garden-state-fall.html | JERSEY RACE DATES SET; 'Dark Mondays' Ruled Out for Garden State Fall Meeting | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/state-opens-bids-on-4-jobs-in-area-3-major-contracts-let-for.html | STATE OPENS BIDS ON 4 JOBS IN AREA; 3 Major Contracts Let for Construction in Queens, Bronx and Long Island | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/hudson-grand-jury-ends-bribe-inquiry.html | HUDSON GRAND JURY ENDS BRIBE INQUIRY | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/infirmary-to-benefit-league-of-business-women-to-hold-card-party.html | INFIRMARY TO BENEFIT; League of Business Women to Hold Card Party Feb. 8 | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/elliott-19-betters-4-minutes-in-mile-race-for-second-time-within-a.html | Elliott, 19, Betters 4 Minutes in Mile Race for Second Time Within a Week; AUSTRALIAN WINS WITH 3:58.7 TIME Elliott Scores by 2 Yards in Beating Lincoln, Who Is Clocked in 3:59 | True | | 1986-01-10 | RE0000279253 | B00000693325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/squadron-going-to-europe.html | Squadron Going to Europe | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/inquiry-given-funds-unamerican-activities-group-voted-305000-by.html | INQUIRY GIVEN FUNDS; Un-American Activities Group Voted $305,000 by House | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/text-of-eisenhower-trade-pact-appeal.html | Text of Eisenhower Trade Pact Appeal | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/balloons-in-cosmicray-tests.html | Balloons in Cosmic-Ray Tests | True | Special To The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/robot-pilot-seizes-control-of-airliner-craft-is-saved-after-wild.html | Robot Pilot Seizes Control of Airliner; Craft Is Saved After Wild Maneuvers | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/governor-of-cyprus-back-from-turkey.html | GOVERNOR OF CYPRUS BACK FROM TURKEY | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/japan-bars-joining-north-pacific-pact.html | JAPAN BARS JOINING NORTH PACIFIC PACT | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/dr-joseph-odonnell.html | DR. JOSEPH O'DONNELL | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/art-sculpture-in-metal-work-of-tom-hardy-at-the-kraushaar-gallery.html | Art: Sculpture in Metal; Work of Tom Hardy at the Kraushaar Gallery -- John Wells' Paintings Shown | True | By Howard Devree | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/bricker-in-praise-of-frankfurter-senate-speech-salutes-start-of.html | BRICKER IN PRAISE OF FRANKFURTER; Senate Speech Salutes Start of Justice's 20th Year on the Supreme Court | True | By William S. Whitespecial To the New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/nebraska-to-try-youth-as-slayer.html | NEBRASKA TO TRY YOUTH AS SLAYER | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/estate-taxed-4-million-must-pay-67-cents-more.html | Estate Taxed 4 Million Must Pay 67 Cents More | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/plea-of-april-61-to-stop-civil-war-shown-in-piercevan-buren-letters.html | Plea of April,' 61 to Stop Civil War Shown In Pierce-Van Buren Letters Sold Here | True | By Sanka Knox | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/mine-deaths-rise-to-473.html | Mine Deaths Rise to 473 | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/conclusions-at-ankara.html | CONCLUSIONS AT ANKARA | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/pravda-opposes-private-parleys-says-role-of-public-opinion-requires.html | PRAVDA OPPOSES PRIVATE PARLEYS; Says Role of Public Opinion Requires Continued Airing of East-West Issues | True | By William J. Jordenspecial To the New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/in-the-nation-prospect-of-a-showdown-on-presidential-inability.html | In The Nation; Prospect of a Showdown on Presidential 'Inability' | True | By Arthur Krock | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/volkswagen-suit-delayed.html | Volkswagen Suit Delayed | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/statements-on-financial-aid-program-for-france.html | Statements on Financial Aid Program for France | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/hourly-workers-go-on-i-b-m-salaries.html | HOURLY WORKERS GO ON I. B. M. SALARIES | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/venezuelan-business-backs-new-regime-junta-asks-labor-truce-to.html | Venezuelan Business Backs New Regime; Junta Asks Labor Truce to Rebuild Nation | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/werner-to-start-first-in-slalom-u-s-ace-gets-pole-position-for.html | WERNER TO START FIRST IN SLALOM; U. S. Ace Gets Pole Position for World Title Race at Bad Gastein Sunday | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/lords-to-admit-women-british-peers-approve-bill-for-their.html | LORDS TO ADMIT WOMEN; British Peers Approve Bill for Their Membership | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/soviet-may-have-an-icbm-by-july-army-chiefs-warn-congress-weapon.html | SOVIET MAY HAVE AN ICBM BY JULY; Army Chiefs Warn Congress Weapon Will Be Ready -- Missile Fund Is Voted | True | By John D. Morrisspecial To the New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/upstate-paper-raises-price.html | Upstate Paper Raises Price | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/durelle-boxes-tonight-canadian-opposes-hinnant-in-10round-bout-at.html | DURELLE BOXES TONIGHT; Canadian Opposes Hinnant in 10-Round Bout at Garden | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/mexican-slayers-lose-plea.html | Mexican Slayers Lose Plea | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/slow-children-aided-kennedy-jr-foundation-gives-500000-for-capital.html | SLOW CHILDREN AIDED; Kennedy Jr. Foundation Gives $500,000 for Capital School | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/cleavage-on-trade-a-conclusion-that-economic-policies-may-become.html | Cleavage on Trade; A Conclusion That Economic Policies May Become Central Political Issues | True | By James Restonspecial To the New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/new-orleans-exchange-elects.html | New Orleans Exchange Elects | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/drift-is-upward-for-commodities-world-sugar-copper-wool-rubber-and.html | DRIFT IS UPWARD FOR COMMODITIES; World Sugar, Copper, Wool, Rubber and Hides Up -- Volume Is Light | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/school-budget-without-any-salary-rise-adopted-reluctantly-by.html | School Budget Without Any Salary Rise Adopted Reluctantly by Education Board | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/dulles-pledges-wide-defense-aid-to-baghdad-pact-holds-eisenhower.html | DULLES PLEDGES WIDE DEFENSE AID TO BAGHDAD PACT; Holds Eisenhower Doctrine Is Just as Effective as Joining the Alliance ANKARA PARLEY ENDS Six Participants Optimistic About Closer Cooperation in the Group's Affairs DULLES ASSURES BAGHDAD POWERS | True | By Sam Pope Brewerspecial To the New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/2-seized-in-gem-theft-police-trail-pair-on-east-side-regain-75000.html | 2 SEIZED IN GEM THEFT; Police Trail Pair on East Side -- Regain $75,000 of Loot | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/criticizing-the-budget-testifying-by-military-experts-on-programs.html | Criticizing the Budget; Testifying by Military Experts on Program's Needs Backed | True | ARTHUR SMITHIES. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/the-theatre-sunrise-at-campobello-bellamy-as-roosevelt-scores-at.html | The Theatre: 'Sunrise at Campobello'; Bellamy as Roosevelt Scores at the Cort | True | By Brooks Atkinson | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/boys-throw-chain-halt-brooklyn-bmt.html | BOYS THROW CHAIN, HALT BROOKLYN BMT | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/fire-destroys-upstate-hotel.html | Fire Destroys Upstate Hotel | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/chicago-bank-cuts-rate-home-loan-unit-reduces-its-interest-for.html | CHICAGO BANK CUTS RATE; Home Loan Unit Reduces Its Interest for Member Groups | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/korn-stepinac-sets-record-in-shotput.html | KORN, STEPINAC, SETS RECORD IN SHOT-PUT | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/bonn-calls-for-tax-relief.html | Bonn Calls for Tax Relief | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/social-work-schooling-educator-asks-improvements-to-meet-changing.html | SOCIAL WORK SCHOOLING; Educator Asks Improvements to Meet Changing World | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/levittown-pa-case-to-trial.html | Levittown, Pa., Case to Trial | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/elmaleh-downs-botts-gains-semifinals-in-squash-racquets-at-yale.html | ELMALEH DOWNS BOTTS; Gains Semi-Finals in Squash Racquets at Yale Club | True | | 1986-01-10 | RE0000279253 | B00000693325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/mrs-lee-levinger-diesi-author-of-childrens-booksi-wrote-b-nai-brith.html | MRS. LEE LEVINGER DIESI; Author oF Children's Booksl Wrote B nai Brith Pageant I | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/boston-college-triumphs-6560-harrington-with-25-points-stands-out.html | BOSTON COLLEGE TRIUMPHS, 65-60; Harrington, With 25 Points, Stands Out in Contest With Harvard Five | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/carousel-is-victor-in-coast-yacht-race.html | CAROUSEL IS VICTOR IN COAST YACHT RACE | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/bdgarlbvy-l-realty-operator-builder-here-for-50-years-was-80headed-.html | BDGARLBVY ;l REALTY OPERATOR; Builder Here for 50 Years Was 80-- Headed Complex of Business Ventures ] | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/miss-susan-swift-to-be-wed-feb-14-graduate-nurse-is-engaged-to-dr.html | MISS SUSAN SWIFT TO BE WED FEB. 14; Graduate Nurse Is Engaged to Dr. Edward R. Burka of Columbia-Presbyterian | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/plight-of-city-taxi-drivers.html | Plight of City Taxi Drivers | True | THOMAS L. HICKEY, | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/reactions-mixed-on-u-s-refunding-treasury-plan-sends-all-rights.html | REACTIONS MIXED ON U. S. REFUNDING; Treasury Plan Sends All Rights Issues Up -- Long- Term Bonds Decline | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/bank-reserve-pressure-eased-business-loans-increased-here-reserve.html | Bank Reserve Pressure Eased; Business Loans Increased Here; RESERVE POSITION EASED FOR BANKS | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/mothers-club-plans-benefit.html | Mothers Club Plans Benefit | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/suffolk-harness-bid-fails.html | Suffolk Harness Bid Fails | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/senate-bid-made-by-kean-in-jersey-he-will-seek-smiths-seat-in-g-o-p.html | SENATE BID MADE BY KEAN IN JERSEY; He Will Seek Smith's Seat in G. O. P. Race Against Morris and Shanley | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/hoad-wins-round-robin-trips-sedgman-to-earn-5600-in-tourney-at.html | HOAD WINS ROUND ROBIN; Trips Sedgman to Earn $5,600 in Tourney at Melbourne | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/columbia-studio-buys-fair-game-rights-to-comedy-go-to-movie-concern.html | COLUMBIA STUDIO BUYS 'FAIR GAME'; Rights to Comedy Go to Movie Concern and Feldman -- 'Waltz' Might Move | True | By Sam Zolotow | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/baghdad-pact-communique.html | Baghdad Pact Communique | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/firstnight-audience-cheers-mrs-roosevelt.html | First-Night Audience Cheers Mrs. Roosevelt | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/talks-continuing-for-tv-contract-engineer-and-technicians-union.html | TALKS CONTINUING FOR TV CONTRACT; Engineer and Technicians Union Predicts Strike at A.B.C. and N.B.C. | True | By Val Adams | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/meyner-consults-g-o-p-richman-fight-may-end-court-post-for-rival.html | MEYNER CONSULTS G.O.P.; Richman Fight May End -- Court Post for Rival Hinted | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/twenty-million-souls.html | TWENTY MILLION SOULS | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/drummersmuggler-exposed.html | Drummer-Smuggler Exposed | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-01-10 | RE0000279253 | B00000693325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/clyde-eagleton-taught-at-n-y-u-retired-international-law-professor.html | CLYDE EAGLETON, TAUGHT AT N Y U; Retired International Law Professor Dies—-Served as Consultant to U. N. | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/gas-fells-u-s-aide-victor-purse-found-in-home-marital-rift-revealed.html | GAS FELLS U. S. AIDE; Victor Purse Found in Home -- Marital Rift Revealed | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/gutt-would-speed-new-common-market-for-europe-to-keep-pace-with.html | Gutt Would Speed New Common Market For Europe to Keep Pace With World | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/simon-paul.html | Simon -Paul | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/notes-on-college-sports-correcting-record-columbia-five-met-major.html | Notes on College Sports; Correcting Record; Columbia Five Met Major Midwest Rivals Here in 1905 | True | By Joseph M. Sheehan | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/fireman-killed-in-plant-blaze.html | Fireman Killed in Plant Blaze | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/education-board-denounces-jury-on-school-crime-holds-panel-and.html | EDUCATION BOARD DENOUNCES JURY ON SCHOOL CRIME; Holds Panel and Leibowitz Guilty of Personal Abuse and Misrepresentation JUDGE SCORES CRITICS Court Body Denies Threat to Principal, but Silver Is Backed by Colleagues EDUCATION BOARD DENOUNCES JURY | True | By Edith Evans Asbury | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/democrats-file-scienceaid-bill-offer-an-education-program-of-3-bill.html | DEMOCRATS FILE SCIENCE-AID BILL; Offer an Education Program of 3 Billion, 2 Billion More Than Administration's | True | By Bess Furmanspecial To the New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/transport-news-new-vessel-is-due-laust-maersk-to-make-her-maiden.html | TRANSPORT NEWS; NEW VESSEL IS DUE; Laust Maersk to Make Her Maiden Arrival Today -- Helicopters Ordered | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/chiefs-beat-bombers-2422.html | Chiefs Beat Bombers, 24-22 | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/mitchell-expects-4-million-jobless-but-forecasts-a-small-drop-in.html | MITCHELL EXPECTS 4 MILLION JOBLESS; But Forecasts a Small Drop in Unemployment in March and Larger Dip in May MITCHELL EXPECTS 4 MILLION JOBLESS | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/eisenhower-flies-to-augusta-today.html | EISENHOWER FLIES TO AUGUSTA TODAY | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/boeing-is-accelerating-basic-research-to-further-air-and-space.html | Boeing Is Accelerating Basic Research To Further Air and Space Development | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/gm-laying-off-4200.html | G.M. Laying Off 4,200 | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/czech-mission-in-ceylon.html | Czech Mission in Ceylon | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/brooklyn-couples-slain-manufacturer-and-wife-and-their-dog-found.html | BROOKLYN COUPLES SLAIN; Manufacturer and Wife and Their Dog Found Stabbed | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/new-president-chosen-by-penola-oil-company.html | New President Chosen By Penola Oil Company | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/transit-authority-gets-new-chief-engineer.html | Transit Authority Gets New Chief Engineer | True | | 1986-01-10 | RE0000279253 | B00000693325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/gold-star-wives-will-gain-by-fete-carioca-ball-feb-14-to-assist.html | GOLD STAR WIVES WILL GAIN BY FETE; Carioca Ball Feb. 14 to Assist Service and Welfare Fund -Brazilians Aid Plans | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/pakistan-tallies-468-then-takes-three-trinidad-wickets-for-34-runs.html | PAKISTAN TALLIES 468; Then Takes Three Trinidad Wickets for 34 Runs | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/leswick-rejoins-red-wings.html | Leswick Rejoins Red Wings | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/returning-mothers-in-hawaii.html | Returning Mothers in Hawaii | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/new-stretchable-paper-goes-into-production-new-paper-gets-a-long.html | New Stretchable Paper Goes Into Production; NEW PAPER GETS A LONG STRETCH | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/a-new-message-to-congress.html | A NEW MESSAGE TO CONGRESS | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/hudson-warned-on-rise-in-costs-tax-group-tells-county-to-hold-line.html | HUDSON WARNED ON RISE IN COSTS; Tax Group Tells County to Hold Line as '58 Budget Requests Set Record | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/dr-siple-receives-geographic-medal.html | DR. SIPLE RECEIVES GEOGRAPHIC MEDAL | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/mrs-joe-goldstone.html | MRS. JOE' GOLDSTONE | True | Slecial to The New York Thrice. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/jan-muller-dies-35-a-painter-herb.html | JAN MULLER DIES, 35 A PAINTER HERB, | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/wedding-belles-continue-to-ring-true-to-form-future-bride-shops.html | Wedding Belles Continue to Ring True to Form; Future Bride Shops Early For Her Day | True | By Nan Robertson | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/roy-campanella-continues-to-gain-injured-catcher-gets-some-feeling.html | ROY CAMPANELLA CONTINUES TO GAIN; Injured Catcher Gets Some Feeling Back in Body -- Legs Still Paralyzed | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/music-aaron-copland-leads-philharmonic-in-his-third-symphony.html | Music: Aaron Copland; Leads Philharmonic in His Third Symphony | True | By Howard Taubman | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/scholarships-announced.html | Scholarships Announced | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/t-francis-bennett.html | T. FRANCIS BENNETT | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/army-awards-big-contract.html | Army Awards Big Contract | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/richard-kerner-33-dry-goods-official.html | RICHARD KERNER, 33, DRY GOODS OFFICIAL | True | Special to Tile New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/arab-conference-ends-unesco-group-approves-coordination-center-plan.html | ARAB CONFERENCE ENDS; UNESCO Group Approves Coordination Center Plan | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/defense-weakness-charged-by-morse.html | DEFENSE WEAKNESS CHARGED BY MORSE | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/sales-up-net-off-at-union-carbide-5-gain-by-former-set-new-record.html | SALES UP, NET OFF AT UNION CARBIDE; 5% Gain by Former Set New Record Last Year -- Income Declined 8.5% From '56 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/bergonzi-is-heard-in-andrea-chenier.html | BERGONZI IS HEARD IN 'ANDREA CHENIER' | True | H. C. S. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/british-circulation-off-9202000-declines-total-at-1957157000.html | BRITISH CIRCULATION OFF; 9,202,000 Decline Leaves Total at 1,957,157,000 | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/a-b-eisenhowe_____r-burial-body-of-presidents-brother.html | A. B. EISENHOWE_____R BURIAL; Body of President's Brother | True | Special to the New York Times | 1986-01-10 | RE0000279253 | B00000693325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/30-penalties-mark-montreal-triumph.html | 30 PENALTIES MARK MONTREAL TRIUMPH | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/reform-in-algeria-delayed-in-france.html | REFORM IN ALGERIA DELAYED IN FRANCE | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/freight-loadings-down-last-week-total-of-550667-cars-38-below.html | FREIGHT LOADINGS DOWN LAST WEEK; Total of 550,667 Cars 3.8% Below Previous 7 Days, 17.3% Off From '57 | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/paris-gets-655000000-from-u-s-and-2-agencies-paris-is-getting.html | Paris Gets $655,000,000 From U. S. and 2 Agencies; PARIS IS GETTING $655,000,000 AID | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/john-e-firnkoess.html | JOHN E. FIRNKOESS | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/czechs-30-soccer-victors.html | Czechs 3-0 Soccer Victors | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/bankers-offering-equipment-issues.html | BANKERS OFFERING EQUIPMENT ISSUES | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/today-is-the-deadline-for-1958-auto-plates.html | Today Is the Deadline For 1958 Auto Plates | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/esthlenl-70-air-pioneer-dies-builder-of-german-planes-in-world-war-.html | ESTHEINL, 70, AIR PIONEER, DIES; Builder of German Planes in World War II Made First Rocket-Powered Aircraft STUTTGART, Germany, Jan. 30 (Reuters)--Dr. Ernst Hein-l kel, one of the most famousl names in German aviation, died in a hospital here today. HisI age was 70. J Made Wartime Planes ' | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/finsterwald-ties-for-lead-with-66-mosel-also-five-under-par-in.html | FINSTERWALD TIES FOR LEAD WITH 66; Mosel Also Five Under Par in Phoenix Open Golf -- Four in 68 Bracket | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/race-left-open-by-rockefeller-refuses-yes-or-no-answer-on-whether.html | RACE LEFT OPEN BY ROCKEFELLER; Refuses Yes or No Answer on Whether He Would Run for Governor This Year | True | By Richard Amper | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/u-s-army-booters-blanked.html | U. S. Army Booters Blanked | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/child-to-the-pat-boones.html | Child to the Pat Boones | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/case-sees-danger-in-niggling-war-jersey-senator-in-biparty-talk.html | CASE SEES DANGER IN 'NIGGLING WAR'; Jersey Senator, in Bi-Party Talk, Doubts Full Atomic Struggle With Soviet | True | By George Cable Wrightspecial To the New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/french-strike-at-jaywalkers.html | French Strike at Jaywalkers | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/three-statements-about-violence-in-citys-schools.html | Three Statements About Violence in City's Schools | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/greer-to-stage-marlowe-play.html | Greer to Stage Marlowe Play | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/26-stars-line-up-for-oscar-show-film-notables-to-be-on-tv.html | 26 STARS LINE UP FOR 'OSCAR' SHOW; Film Notables to Be on TV Presentation March 26 -- Humphrey Novel Bought | True | By Thomas M. Pryorspecial To the New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/jail-guard-held-in-beating-of-2-admits-cuffing-youths-who-confessed.html | JAIL GUARD HELD IN BEATING OF 2; Admits Cuffing Youths Who Confessed Slaying Friend of His in Gang Fight | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/cuba-sugar-cane-burns-revolutionaries-set-fire-to-fields-in.html | CUBA SUGAR CANE BURNS; Revolutionaries Set Fire to Fields in Camaguey | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/madrid-students-strike.html | Madrid Students Strike | True | | 1986-01-10 | RE0000279253 | B00000693325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/utah-hires-nagel-names-ucla-assistant-as-head-football-coach.html | UTAH HIRES NAGEL; Names U.C.L.A. Assistant as Head Football Coach | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/general-walkout-in-bahamas-ended.html | GENERAL WALKOUT IN BAHAMAS ENDED | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/egyptsyria-tie-puzzles-capital-some-us-officials-regard-union-as.html | EGYPT-SYRIA TIE PUZZLES CAPITAL; Some U.S. Officials Regard Union as Pro-Soviet Move, Others as Pan-Arab | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/soviet-aide-raises-atom-test-issue-in-u-n-panel.html | Soviet Aide Raises Atom Test Issue in U. N. Panel | True | Special To The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/west-end-synagogue-to-gain.html | West End Synagogue to Gain | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/joseph-faroll.html | JOSEPH FAROLL | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/elgin-baylor-gets-60-points.html | Elgin Baylor Gets 60 Points | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/balenciaga-top-creator-still-enigma.html | Balenciaga: Top Creator Still Enigma | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/argentina-replaces-minister.html | Argentina Replaces Minister | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/benefit-film-premiere-wednesdays-opening-at-the-mayfair-to-aid.html | BENEFIT FILM PREMIERE; Wednesday's Opening at the Mayfair to Aid Immigrants | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/city-housing-unit-suspends-official-budget-coordinator-said-to-have.html | CITY HOUSING UNIT SUSPENDS OFFICIAL; Budget Coordinator Said to Have Doubled as Nassau Management Accountant | True | By Charles Grutzner | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/fashion-trends-abroad-paris-trapeze-line-silhouette-shown.html | Fashion Trends Abroad; Paris: Trapeze Line Silhouette Shown | True | By Patricia Petersonspecial To the New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/edsel-cuts-price-for-police-autos-15-are-sold-to-greenwich-below.html | EDSEL CUTS PRICE FOR POLICE AUTOS; 15 Are Sold to Greenwich Below Dealers' Cost in Promotion Campaign | True | By Joseph C. Ingraham | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/court-bill-advances-state-senate-committee-acts-on-youthsection.html | COURT BILL ADVANCES; State Senate Committee Acts on Youth-Section Delay | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/nehru-bars-making-bomb.html | Nehru Bars Making Bomb | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/books-and-authors.html | Books and Authors | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/commodities-index-holds-unchanged.html | COMMODITIES INDEX HOLDS UNCHANGED | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/gifts-of-blood-today-general-aniline-staff-to-be-among-donors-to.html | GIFTS OF BLOOD TODAY; General Aniline Staff to Be Among Donors to Red Cross | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/marjorie-taylor-will-be-married-former-juilliard-student-is-the.html | MARJORIE TAYLOR WILL BE MARRIED; Former Juilliard Student Is the Fiancee of Julian M. Rosenberg, Army Veteran | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/louis-m-burt.html | LOUIS M. BURT | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/jersey-to-delay-pike-competition-would-safeguard-investors-by.html | JERSEY TO DELAY PIKE COMPETITION; Would Safeguard Investors by Slowing Construction of Toll-Free Roads BOND PAYMENT SPEEDED Revenues Rose to 61 Million in 1957, Indicating Debts May Be Met by 1970s | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/dodgers-hire-a-yankee.html | Dodgers Hire a Yankee | True | | 1986-01-10 | RE000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/teachers-here-back-bill-on-expulsions.html | TEACHERS HERE BACK BILL ON EXPULSIONS | True | | 1986-01-10 | RE000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/wj-desmond-aided-fellow-sightless.html | WJ. DESMOND, AIDED FELLOW SIGHTLESS | True | Gpecial to The ew York Tlmlo | 1986-01-10 | RE000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/cotton-perks-up-on-parity-hopes-futures-gain-41-to-61-points-on.html | COTTON PERKS UP ON PARITY HOPES; Futures Gain 41 to 61 Points on Expectation of a Sharp Rise in Support Price | True | | 1986-01-10 | RE000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/hard-road-ahead-french-are-told-gaillard-and-others-caution-the.html | HARD ROAD AHEAD, FRENCH ARE TOLD; Gaillard and Others Caution the Nation on Difficulties Despite Loan Success | True | By Henry Ginigerspecial To the New York Times. | 1986-01-10 | RE000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/moon-trip-seen-far-off.html | Moon Trip Seen Far Off | True | | 1986-01-10 | RE000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/overdue-yacht-found-aground.html | Overdue Yacht Found Aground | True | | 1986-01-10 | RE000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/unifier-of-a-continent-jean-monnet.html | Unifier of a Continent; Jean Monnet | True | Special to The New York Times. | 1986-01-10 | RE000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/kirby-takes-over-alleghany-helm-succeeds-robert-r-young-as-chairman.html | KIRBY TAKES OVER ALLEGHANY HELM; Succeeds Robert R. Young as Chairman of Concern Controlling the Central 3 TO GUIDE OPERATIONS At the New Haven, Dissident Group Reveals Demand to Change Management KIRBY TAKES OVER ALLEGHANY HELM | True | | 1986-01-10 | RE000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/morano-gets-28-points.html | Morano Gets 28 Points | True | Special to The New York Times. | 1986-01-10 | RE000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-01-10 | RE000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/railways-renew-rate-rise-demand-carriers-reach-agreement-to-back.html | RAILWAYS RENEW RATE RISE DEMAND; Carriers Reach Agreement to Back All Aspects of Proposed Increases | True | | 1986-01-10 | RE000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/polio-drive-headed-by-f-d-roosevelt-jr.html | Polio Drive Headed By F. D. Roosevelt Jr. | True | | 1986-01-10 | RE000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/tarrytown-rids-shore-of-blight-adds-parking-lots-and-housing.html | Tarrytown Rids Shore of Blight; Adds Parking Lots and Housing | True | By Merrill Folsomspecial To the New York Times. | 1986-01-10 | RE000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/peronist-quits-caracas-follows-exargentine-chief-to-dominican.html | PERONIST QUITS CARACAS; Follows Ex-Argentine Chief to Dominican Republic | True | Special to The New York Times. | 1986-01-10 | RE000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/alcorn-sees-a-lift-in-morale-of-gop.html | ALCORN SEES A LIFT IN MORALE OF G.O.P. | True | | 1986-01-10 | RE000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/diefenbaker-names-senators.html | Diefenbaker Names Senators | True | | 1986-01-10 | RE000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/3-parcels-bought-on-e-84th-street-apartments-acquired-by-builders.html | 3 PARCELS BOUGHT ON E. 84TH STREET; Apartments, Acquired by Builders, to Be Altered -- Deal on E. 43d St. | True | | 1986-01-10 | RE000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/two-missing-in-carrier-fire.html | Two Missing in Carrier Fire | True | | 1986-01-10 | RE000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/london-sees-cat-opinion-is-divided.html | LONDON SEES 'CAT'; OPINION IS DIVIDED | True | Special to The New York Times. | 1986-01-10 | RE000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/power-of-dreams-due-feb-25.html | Power of Dreams' Due Feb. 25 | True | | 1986-01-10 | RE000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/spahn-of-braves-agrees-to-terms-southpaw-pitcher-accepts-reported.html | SPAHN OF BRAVES AGREES TO TERMS; Southpaw Pitcher Accepts Reported $65,000 -- Dark Signed by Cardinals | True | | 1986-01-10 | RE000279253 | B00000693325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/steel-labor-aide-quits-stephens-lays-down-burden-as-negotiator-for.html | STEEL LABOR AIDE QUITS; Stephens Lays Down Burden as Negotiator for Industry | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/ever-best-wins-at-hialeah-after-unseating-rider-bolting-in-post.html | Ever Best Wins at Hialeah After Unseating Rider, Bolting in Post Parade; USSERY TRIUMPS ABOARD 10-1 SHOT Guides Ever Best to Victory Over Miss Erlen on Turf -- Lofty Peak First | True | By James Roachspecial To the New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/tv-the-garment-center-the-gentleman-from-seventh-avenue-captures.html | TV: The Garment Center; ' The Gentleman From Seventh Avenue' Captures Flavor of District | True | By J. P. Shanley | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/school-lunches-poison-2000-jerusalem-pupils.html | School Lunches Poison 2,000 Jerusalem Pupils | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/crash-kills-athletic-director.html | Crash Kills Athletic Director | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/bank-clearings-steady-last-weeks-volume-was-12-below-the-1957-level.html | BANK CLEARINGS STEADY; Last Week's Volume Was 1/2% Below the 1957 Level | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/william-m-blatt-81-lawyer-and-writer.html | WILLIAM M. BLATT, 81, LAWYER AND WRITER | True | Special to The?me. t | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/us-ignores-indian-montanan-charces.html | U.S. IGNORES INDIAN, MONTANAN CHARCES | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/childrens-bureau-names-aide.html | Children's Bureau Names Aide | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/turks-kill-3-syrians-smugglers-slain-in-clash-border-guards-report.html | TURKS KILL 3 SYRIANS, Smugglers Slain in Clash, Border Guards Report | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/herbert-houghton-real-estate-brokeri.html | HERBERT HOUGHTON, ! REAL ESTATE BROKERI | True | SDecla! lo Th New York Times. I | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/rail-change-put-off-n-y-central-to-await-p-s-c-inquiry-on-express-c.html | RAIL CHANGE PUT OFF; N. Y. Central to Await P. S. C. Inquiry on Express Cuts | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/little-rock-negro-reports-a-kicking.html | LITTLE ROCK NEGRO REPORTS A KICKING | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/57-building-awards-set-record-for-u-s.html | 57 BUILDING AWARDS SET RECORD FOR U. S. | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/fight-on-obscenity-praised.html | Fight on Obscenity Praised | True | WINTHROP H. KELLOGG. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/naval-stores.html | NAVAL STORES | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/reds-shell-offshore-islands.html | Reds Shell Offshore Islands | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/u-n-picks-guatemalan-arenales-catalan-new-head-of-trusteeship.html | U. N. PICKS GUATEMALAN; Arenales Catalan New Head of Trusteeship Council | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/moscow-writer-denounces-fast-as-zionist-apologist-for-israel.html | Moscow Writer Denounces Fast As Zionist Apologist for Israel; Literary Newspaper Ascribes Novelist's Break With Reds to Soviet-Israeli Split | True | By Max Frankelspecial To the New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/1957-car-law-praised-vehicle-aide-reports-only-129-uninsured.html | 1957 CAR LAW PRAISED; Vehicle Aide Reports Only 129 Uninsured Accidents | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/glen-alden-sets-spinoff.html | Glen Alden Sets Spinoff | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/robertson-gets-30-points.html | Robertson Gets 30 Points | True | | 1986-01-10 | RE0000279253 | B00000693325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/starkey-elevated-to-city-court-bench.html | STARKEY ELEVATED TO CITY COURT BENCH | True | Special to The New Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/about-new-york-request-for-fare-rise-on-west-shore-ferry-includes.html | About New York; Request for Fare Rise on West Shore Ferry Includes Higher Rates for Livestock | True | By Meyer Berger | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/two-plead-guilty-in-narcotics-plot.html | TWO PLEAD GUILTY IN NARCOTICS PLOT | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/norwegian-urges-contacts.html | Norwegian Urges Contacts | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/famous-p-and-o-to-add-u-s-run-british-line-will-put-7-big-ships-in.html | FAMOUS P. AND O. TO ADD U. S. RUN; British Line Will Put 7 Big Ships in Service Between West Coast and Orient | True | By Jacques Nevard | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/moves-irregular-on-grain-market-old-crop-soybeans-and-may-and-july.html | MOVES IRREGULAR ON GRAIN MARKET; Old Crop Soybeans and May and July Corn Dip to Lows for Season | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/publishers-warn-of-antismut-bill.html | PUBLISHERS WARN OF ANTI-SMUT BILL | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/pope-lodge-discuss-mideast.html | Pope, Lodge Discuss Mideast | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/hodges-warns-klan-north-carolinas-governor-threatens-prosecutions.html | HODGES WARNS KLAN; North Carolina's Governor Threatens Prosecutions | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/b-a-maloney-fiance-of-caroline-fannon.html | B. A. MALONEY FIANCE OF CAROLINE FANNON | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/sidelights-sourmash-notes.html | Sidelights; Sour-Mash Notes | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/barrera-rexer.html | Barrera -Rexer | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/bonn-aide-visits-go-plant.html | Bonn Aide Visits G.E. Plant | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/air-control-chief-says-city-skimps-antipollution-budget-cut-10.html | AIR CONTROL CHIEF SAYS CITY 'SKIMPS'; Anti-Pollution Budget Cut 10%, Greenburg Charges -- Beame Angrily Denies It STRESSES NEED TO SAVE But Zurmuhlen Warns That Excessive Economy Now May Be Costly Later | True | By Charles G. Bennett | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/mrs-grace-gibbons-rewed.html | Mrs. Grace Gibbons Rewed | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/edwaes____e-dead-actor-84-was-brother-of-novelist-and-composer-.html | EDWA,..,E.S____E, DEAD[; Actor, 84, Was Brother of Novelist and Composer / | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/debut-recital-sung-by-marcella-ayer.html | DEBUT RECITAL SUNG BY MARCELLA AYER | True | E. D. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/u-s-bridge-team-cuts-italys-lead-americans-trailing-by-29-points.html | U. S. BRIDGE TEAM CUTS ITALY'S LEAD; Americans Trailing by 29 Points Near Half-Way Mark in World Play | True | By George Rapeespecial To the New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/lanza-is-rebuffed-on-freedom-plea.html | LANZA IS REBUFFED ON FREEDOM PLEA | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/barron-rhodes-post-68s.html | Barron, Rhodes Post 68's | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/jupiter-c-firing-in-doubt.html | Jupiter-C Firing in Doubt | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/manchester-booters-to-tour.html | Manchester Booters to Tour | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/hesslersalpeter.html | Hessler--Salpeter | True | | 1986-01-10 | RE0000279253 | B00000693325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/fister-hogg.html | Fister -Hogg | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/gretchen-gross-to-wed-pembroke-alumna-engaged-to-michael-c.html | GRETCHEN GROSS TO WED; Pembroke Alumna Engaged to Michael C. Wheelwright | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/big-stores-sales-off-3-last-week-but-those-in-metropolitan-area.html | BIG STORES' SALES OFF 3% LAST WEEK; But Those in Metropolitan Area Showed a 5% Gain Over Volume in 1957 | True | Special to The New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/borrowing-by-member-banks-declined-to-30month-low-in-the-latest.html | Borrowing by Member Banks Declined To 30-Month Low in the Latest Week | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/n-y-u-law-dinner-planned.html | N. Y. U. Law Dinner Planned | True | | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-01-31 | 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/5-on-f-c-c-facing-query-on-conduct-2-others-will-be-questioned-on-c.html | 5 ON F. C. C. FACING QUERY ON CONDUCT; 2 Others Will Be Questioned on Charges of Improperly Administering Agency 5 ON F. C. C. FACING QUERY ON CONDUCT | True | By Jay Walzspecial To the New York Times. | 1986-01-10 | RE0000279253 | B00000693325 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/24-aides-promoted-by-united-air-lines.html | 24 AIDES PROMOTED BY UNITED AIR LINES | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/bible-school-in-need-of-chapel-gets-15000-in-materials-as-builders.html | Bible School in Need of Chapel Gets $15,000 in Materials as Builder's Gift | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/new-foam-rubber-process.html | New Foam Rubber Process | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/bonds-adjusting-to-u-s-refunding-shortterm-governments-gain-longs.html | BONDS ADJUSTING TO U. S. REFUNDING; Short-Term Governments Gain -- Longs and New Issues Weakened | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/red-pressure-in-karachi.html | RED PRESSURE IN KARACHI | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/spring-millinery-show.html | Spring Millinery Show | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/lodge-is-at-abadan-iran.html | Lodge Is at Abadan, Iran | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/city-back-move-to-build-stadium-field-could-be-completed-by-1960-if.html | CITY BACK MOVE TO BUILD STADIUM; Field Could Be Completed by 1960 if National League Promises to Return | True | By Paul Crowell | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/nato-asks-britain-not-to-cut-force-wants-her-to-maintain-ground.html | NATO ASKS BRITAIN NOT TO CUT FORCE; Wants Her to Maintain Ground Troops for West Europe's Defense | True | By Jack Raymondspecial To the New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/algeria-reforms-enacted-in-paris-assembly-296244-adopts-bill-for.html | ALGERIA REFORMS ENACTED IN PARIS; Assembly, 296-244, Adopts Bill for Regional Autonomy and Equality in Voting | True | By Henry Ginigerspecial To the New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/jennie-h-snidir-arried-r4-south-stjohns-in-salisbury-n-c-scene-of.html | ,JENNIE H. SNIDIR ARRIED R4 SOUTH; St'.John's in Salisbury,N. C., Scene of Her Wedding to Joseph L, Albertson Jr. | True | Special to The.New York Time | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/suspect-23-is-held-as-couples-slayer.html | SUSPECT, 23, IS HELD AS COUPLE'S SLAYER | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/beverly-a-bland-becomes-fiancee.html | BEVERLY A. BLAND BECOMES FIANCEE | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/new-plastic-offered-ultraviolet-inhibitor-said-to-aid-in-outdoor.html | NEW PLASTIC OFFERED; Ultraviolet Inhibitor Said to Aid in Outdoor Use | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/pistons-set-back-knicks-119-to-105-yardley-paces-attack-with-36.html | PISTONS SET BACK KNICKS, 119 TO 105; Yardley Paces Attack With 36 Points -- Losers Lead at Half, 51 to 50 | True | | 1986-02-06 | RE0000285159 | B00000693327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/icebreaker-needs-one-japanese-seek-help-for-ship-locked-in.html | ICEBREAKER NEEDS ONE; Japanese Seek Help for Ship Locked in Antarctic | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/new-weaving-process.html | New Weaving Process | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/cannella-scores-charge-by-hogan-judge-calls-it-unjustified-and-asks.html | CANNELLA SCORES CHARGE BY HOGAN; Judge Calls It Unjustified and Asks 'Facts' on Motive in Suspending Sentence | True | By Jack Roth | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/art-french-masters-paintings-and-sculpture-go-on-view-at.html | Art: French Masters; Paintings and Sculpture Go on View at Wildenstein's and Fine Arts Associates | True | By. Stuart Preston | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/fast-hits-back-at-lie-by-soviet-author-denounces-maniacal.html | FAST HITS BACK AT 'LIE BY SOVIET'; Author Denounces 'Maniacal Castigation' of Him by Moscow Newspaper | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/iearl-s-fenston-62-pussshr-on-coast.html | IEARL S. FENSTON, 62, PussuSHR oN coast | True | SPecial to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/becker-named-to-house-unit.html | Becker Named to House Unit | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/prayer-breakfast-talk-set.html | Prayer Breakfast Talk Set | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/friend-of-marshall.html | Friend of Marshall | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/satellite-viewers-told-to-use-magnification.html | Satellite Viewers Told To Use Magnification | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/mergenthaler-linotype-elects-new-president.html | Mergenthaler Linotype Elects New President | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/indian-here-for-loan-talks.html | Indian Here for Loan Talks | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/tape-used-to-direct-drilling.html | Tape Used to Direct Drilling | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/mrs-george-b-ray.html | MRS. GEORGE B. RAY | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/lewis-milestone-to-make-war-film-director-named-for-pecks-pork-chop.html | LEWIS MILESTONE TO MAKE WAR FILM; Director Named for Peck's 'Pork Chop Hill' -- Co-Stars Signed for 'The Hunters' | True | By Thomas M. Pryorspecial To the New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/d-b-jenks-on-aar-board.html | D. B. Jenks on A.A.R. Board | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/jacob-rips.html | JACOB RIPS | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/frederick-a-pope.html | FREDERICK A. POPE | True | special to Ttle New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/alloy-steels-study-finished.html | Alloy Steels Study Finished | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/plan-for-space-vehicle-shaped-as-joint-service-project-in-54.html | Plan for Space Vehicle Shaped As Joint Service Project in '54; Civilian and Military Experts Formulated Original Plans -- The Atlas Ruled Out | True | By Richard Witkin | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/conquers-broadway-dote-schary.html | Conquers Broadway; Dote Schary | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/municipal-bond-aid-is-urged-at-inquiry.html | MUNICIPAL BOND AID IS URGED AT INQUIRY | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/legal-reforms-urged-in-soviet-as-experts-cite-stalinist-abuses.html | Legal Reforms Urged in Soviet As Experts Cite Stalinist Abuses | True | By William J. Jordenspecial To the New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/music-group-plans-benefit-at-phoenix.html | MUSIC GROUP PLANS BENEFIT AT PHOENIX | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/3-mothers-hopeful-as-china-trip-ends.html | 3 MOTHERS HOPEFUL AS CHINA TRIP ENDS | True | | 1986-02-06 | RE0000285159 | B00000693327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/robert-schick-bows-pianist-offers-program-at-carnegie-recital-hall.html | ROBERT SCHICK BOWS; Pianist Offers Program at Carnegie Recital Hall | True | E. D. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/mrs-joseph-b-lynch.html | MRS. JOSEPH B. LYNCH | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/2-court-aides-indicted-probation-officers-accused-of-taking-50.html | 2 COURT AIDES INDICTED; Probation Officers Accused of Taking $50 Bribe | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/foreign-affairs-to-have-and-to-hold-still-moscows-policy.html | Foreign Affairs; To Have and to Hold -- Still Moscow's Policy | True | By C. L. Sulzberger | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/arthur-o-joergen.html | ARTHUR O. JOERGENS | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/installment-debts-set-a-record-at-y-earend.html | Installment Debts Set A Record at Year-End | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/british-and-yemenis-clash.html | British and Yemenis Clash | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/mrs-thomas-stricklert.html | MRS. THOMAS STRICKLERt | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/herman-adds-3-track-titles-for-a-total-of-5-at-meet-here-n-y-u.html | Herman Adds 3 Track Titles For a Total of 5 at Meet Here; N. Y. U. Junior Takes Hurdles, Dash and High Jump in Scoring Record 24 1/2 Points -- Manhattan Team Victor | True | By Joseph M. Sheehan | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/a-m-a-decision-on-fluoridation.html | A. M. A. Decision on Fluoridation | True | GERALD D. DORMAN | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/kennecott-buys-copper-property-acquires-open-pit-operation-from-thc.html | KENNECOTT BUYS COPPER PROPERTY; Acquires Open Pit Operation From the Consolidated Coppermines Corp. THE PRICE IS $8,400,000 Claims, Water Rights and Company-Owned Town Are Included in Deal | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/estate-valued-at-4790245.html | Estate Valued at $4,790,245 | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/14-science-services-form-national-unit.html | 14 SCIENCE SERVICES FORM NATIONAL UNIT | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/show-to-aid-patients-nephrosis-foundation-will-gain-at-oh-captain.html | SHOW TO AID PATIENTS; Nephrosis Foundation Will Gain at 'Oh Captain!' March 5 | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/syracuse-crew-beats-tampa.html | Syracuse Crew Beats Tampa | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/surgeon-84-dies-dono-16000-oporations-headed-vtorld-group-r-.html | SURGEON, 8,4, DIES; Dono 16,000 Operations Headed Vtorld Group ' * --r ' | True | SIlal to The New 'ork Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/harriman-names-legal-aide.html | Harriman Names Legal Aide | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/success-attained-at-his-georgia-retreat-eisenhower-gives-news-of.html | SUCCESS ATTAINED; At His Georgia Retreat Eisenhower Gives News of Ascent PRESIDENT VOWS TO RELEASE DATA | True | By Felix Belair Jr.special To the New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/naomi-swift-married-she-is-wed-in-new-haven-to-allan-danzig-cornell.html | NAOMI SWIFT MARRIED; She is Wed in New Haven to Allan Danzig, Cornell '52 | True | Special to The New York Times.__.. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/house-collapses-killing-man.html | House Collapses, Killing Man | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/astrodyne-officers-named.html | Astrodyne Officers Named | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/futures-weaken-on-cotton-board-close-is-7-points-up-to-5-off-after.html | FUTURES WEAKEN ON COTTON BOARD; Close Is 7 Points Up 5 Off After Strong Opening -- Profit-Taking Noted | True | | 1986-02-06 | RE0000285159 | B00000693327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/household-hint.html | Household Hint | True | | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/booklet-surveys-wines-since-45.html | Booklet Surveys Wines Since '45 | True | | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/launching-of-a-third-russian-satellite-is-expected-by-washington-in.html | Launching of a Third Russian Satellite Is Expected by Washington in Few Days | True | Special to The New York Times. | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/armys-black-horses-grays-gradually-replaced-for-arlington-funerals.html | ARMY'S BLACK HORSES; Grays Gradually Replaced for Arlington Funerals | True | | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/oil-income-pool-in-mideast-urged-iranian-views-combination-of.html | OIL INCOME POOL IN MIDEAST URGED; Iranian Views Combination of Resources as Way to End Need for Aid MIDEAST IS URGED TO POOL OIL GAINS | True | By Dana Adams Schmidtspecial to The New York Times. | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/khrushchev-says-he-would-agree-to-delay-parley-but-wants-summit.html | KHRUSHCHEV SAYS HE WOULD AGREE TO DELAY PARLEY; But Wants Summit Meeting at Earliest Possible Date -- For Gradual Steps KHRUSHCHEV SEES DELAY ON PARLEY | True | Special to The New York Times. | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/u-n-staff-aids-ceylon.html | U. N. Staff Aids Ceylon | True | Special to The New York Times. | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/zaroubin-sought-to-see-dulles-at-last-moment.html | Zaroubin Sought to See Dulles at Last Moment | True | Special to The New York Times. | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/child-aid-agency-cites-work-load-disturbed-children-doubled-in-year.html | CHILD AID AGENCY CITES WORK LOAD; Disturbed Children Doubled in Year -- Head Deplores Suspension From School | True | By Emma Harrison | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/moon-called-key-to-planets-age-physicists-find-lunar-gases-4.html | MOON CALLED KEY TO PLANETS AGE; Physicists Find Lunar Gases 4 Billion Years Old and Solar System Unchanged | True | By Robert K. Plumb | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/miss-burns-team-gains.html | Miss Burns' Team Gains | True | | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/david-gross.html | DAVID GROSS | True | | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/adele-m-burack-is-a-future-bride-research-aide-betrothed-to.html | ADELE M. BURACK IS A FUTURE BRIDE; Research Aide Betrothed to Lawrence H, Zuckerman, / Graduate of Brooklyn I | True | | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/mrs-pung-leads.html | Mrs. Pung Leads | True | | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/freed-venezuelan-press-airs-scandals-under-ousted-regime.html | Freed Venezuelan Press Airs Scandals Under Ousted Regime | True | Special to The New York Times. | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/u-n-spurns-protest-on-korea-atom-guns.html | U. N. SPURNS PROTEST ON KOREA ATOM GUNS | True | | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/two-seek-church-post-dean-pike-remains-in-race-for-coast-bishoporic.html | TWO SEEK CHURCH POST; Dean Pike Remains in Race for Coast Bishoporic | True | Special to The New York Times. | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/new-vulcanizing-process.html | New Vulcanizing Process | True | | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/hawthorne-k-dent.html | HAWTHORNE K. DENT | True | | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/riding-laurels-fit-and-the-shoe-wears-them-shoemaker-achieves-3000.html | Riding Laurels Fit and 'The Shoe' Wears Them; Shoemaker Achieves 3,000 Circle in 9th Year on Track | True | By Joseph C. Nichols | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/futures-decline-for-most-grains-some-selling-attributed-to-word.html | FUTURES DECLINE FOR MOST GRAINS; Some Selling Attributed to Word President Favors Cut in Price Supports | True | | 1986-02-06 | RE000285159 | B00000693327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/strauss-says-atom-plan-bars-warheads-to-allies.html | Strauss Says Atom Plan Bars Warheads to Allies | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/michigan-jobless-stabilized.html | Michigan Jobless Stabilized | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/campanella-rests-after-new-surgery.html | CAMPANELLA RESTS AFTER NEW SURGERY | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/chrysler-disputes-cut-off-14000-jobs.html | CHRYSLER DISPUTES CUT OFF 14,000 JOBS | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/doctors-unit-picks-officers.html | Doctors Unit Picks Officers | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/student-sketches-gang-delinquent-article-in-brooklyn-school-paper.html | STUDENT SKETCHES GANG DELINQUENT; Article in Brooklyn School Paper Envisions a Ruffian of Worthless Parents | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/200-steel-workers-strike.html | 200 Steel Workers Strike | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/fuel-oil-prices-reduced-by-esso-cuts-average-14c-a-gallon-for.html | FUEL OIL PRICES REDUCED BY ESSO; Cuts Average 1/4c a Gallon for Kerosene, Home Heating and Diesel Grades | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/jakarta-regimes-critic-removed-as-bank-head.html | Jakarta Regime's Critic Removed as Bank Head | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/record-by-miss-fraser-she-clips-world-mark-in-110-freestyle-to-1024.html | RECORD BY MISS FRASER; She Clips World Mark in 110 Free-Style to 1:02.4 | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/balenciagas-show-put-off.html | Balenciaga's Show Put Off | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/rayonier-shuts-florida-mill.html | Rayonier Shuts Florida Mill | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/satellite-takes-114minute-orbit-scientists-estimate-speed-at-18000.html | SATELLITE TAKES 114-MINUTE ORBIT; Scientists Estimate Speed at 18,000 Miles an Hour -- 'Exotic' Fuel Used U. S. Satellite Circling Earth in Orbit With a Peak Altitude of About 2,000 Miles EXCEEDS HEIGHTS OF SOVIET DEVICES Preliminary Estimates Show Projectile Is Moving About 18,000 Miles an Hour | True | By John W. Finneyspecial To the New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/oceanographers-cite-osborn.html | Oceanographers Cite Osborn | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/knicks-at-home-tonight.html | Knicks at Home Tonight | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/kashmiri-exleader-backs-pakistani-tie.html | KASHMIRI EX-LEADER BACKS PAKISTANI TIE | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/300-japanese-freed-fishermen-leave-detention-in-korea-for-homeland.html | 300 JAPANESE FREED; Fishermen Leave Detention in Korea for Homeland | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/chaplin-jr-is-fined-250.html | Chaplin Jr. Is Fined $250 | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/capitol-plan-fought-architectural-historians-bid-president-save.html | CAPITOL PLAN FOUGHT; Architectural Historians Bid President Save East Front | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/edward-c-fey.html | EDWARD C. FEY | True | Special to The l-ew York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/materials-on-the-agenda.html | Materials on the Agenda | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/honor-for-george-copland.html | Honor for George Copland | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/air-mechanics-strike-briefly.html | Air Mechanics Strike Briefly | True | | 1986-02-06 | RE0000285159 | B00000693327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/brother-dies-in-paris-jean-crotti-painter-a-founder-of-surrealist.html | BROTHER DIES IN PARIS; Jean Crotti, Painter, a Founder of Surrealist Movement | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/turkish-chief-off-for-libya.html | Turkish Chief Off for Libya | True | Special to The New York Times | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/archrbct-swldr.html | 'ARCHrBCT, SWLDR | True | ilpecdal to The New York Times | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/systems-of-education.html | Systems of Education | True | W. P. WEDGEWOOD | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/new-sealing-product.html | New Sealing Product | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/3-nonreds-lose-mao-cabinet-jobs-first-dismissed-since-may.html | 3 NON-REDS LOSE MAO CABINET JOBS; First Dismissed Since May -- Criticized Communist Party and Government | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/surgeon-is-fiance-of-agnes-omara.html | Surgeon Is Fiance. of Agnes O'Mara; | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/dodgers-add-boniar-to-list.html | Dodgers Add Boniar to List | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/waterfront-eyes-election-in-local-2-of-old-brotherhood-seek-to.html | WATERFRONT EYES ELECTION IN LOCAL; 2 of Old Brotherhood Seek to Unseat I.L.A. Officers in All-Negro Group | True | By Jacques Nevard | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/pulp-strike-accord-seen.html | Pulp Strike Accord Seen | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/diane-stottlefi-to-wed-she-will-be-married-today-to-charles-read.html | DIANE STOTTLEFI To WED; She Will Be Married Today to/ Charles Read Madary Jr. | True | Special to The New York Times. I | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/anne-thomas-fyfe-engaged-to-mary.html | Anne Thomas Fyfe Engaged to Mary | True | Special to The New York Times | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/armco-steel-sets-record-for-sales-but-net-declines-10-million-from.html | ARMCO STEEL SETS RECORD FOR SALES; But Net Declines 10 Million From 65 Million in 1956 -- Stock Pays $4.59 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/plastic-hose-standards-set.html | Plastic Hose Standards Set | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/mayor-sets-study-on-school-crime-he-and-bar-to-examine-feud-on.html | MAYOR SETS STUDY ON SCHOOL CRIME; He and Bar to Examine Feud on Brooklyn Delinquency WAGNER AND BAR SIFT SCHOOL FEUD | True | By Edith Evans Asbury | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/iona-trips-lafayette.html | Iona Trips Lafayette | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/style-show-to-aid-mount-st-vincent-college-in-riverdale-will-be.html | STYLE SHOW TO AID, MOUNT ST. VINCENT; College in Riverdale Will Be Helped by Fashion Event, Bridge Party March 1 | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/music-notes.html | MUSIC NOTES | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/india-pakistan-get-water-plan-new-delhi-encourages-hope-that-world.html | INDIA, PAKISTAN GET WATER PLAN; New Delhi Encourages Hope That World Bank's Ideas May End Long Dispute | True | By A. M. Rosenthalspecial To the New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/battery-division-chief-appointed-by-edison.html | Battery Division Chief Appointed by Edison | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/quake-hits-new-zealand-town.html | Quake Hits New Zealand Town | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/driver-license-made-of-aluminum.html | Driver License Made of Aluminum | True | | 1986-02-06 | RE0000285159 | B00000693327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/robot-stage-manager-control-panel-suits-the-action-to-cues-in-a.html | ROBOT STAGE MANAGER; Control Panel Suits the Action to Cues in a Presentation | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/town-is-warned-on-gas-pipeline-connecticut-tells-trumbull.html | TOWN IS WARNED ON GAS PIPELINE; Connecticut Tells Trumbull Supermarket Site Is Too Close to the Facility | True | By Richard H. Parkesspecial To the New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/n-y-a-c-swimmers-win-gallagher-takes-aau-test-rumpel-scores-in.html | N. Y. A. C. SWIMMERS WIN; Gallagher Takes A.A.U. Test, Rumpel Scores in Invitation | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/u-s-issues-lead-slated-financing-major-interest-next-week-is.html | U. S. ISSUES LEAD SLATED FINANCING; Major Interest Next Week Is Treasury Refunding of Maturing Securities U. S. ISSUES LEAD SLATED FINANCING | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/pleads-innocent-in-theft-plot.html | Pleads Innocent in Theft Plot | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/text-of-stevensons-address-on-foreign-policy-here.html | Text of Stevenson's Address on Foreign Policy Here | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/chief-engineer-for-central.html | Chief Engineer for Central | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/nonsmudge-carbon-is-produced-of-plastic.html | Non-Smudge 'Carbon' Is Produced of Plastic | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/facts-about-armys-jupiterc-rocket.html | Facts About Army's Jupiter-C Rocket | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/wagner-beats-kings-point.html | Wagner Beats Kings Point | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/miss-mkinneys-troth-boston-u-student-fiancee-of-lewis-r-nichols.html | MISS M'KINNEY'S TROTH; Boston U, Student Fiancee of Lewis R. Nichols | True | i Special to The New' York Ttmc I | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/jobless-claims-decline-sharply-first-requests-for-benefits-drop.html | JOBLESS CLAIMS DECLINE SHARPLY; First Requests for Benefits Drop 70,900 -- 'Insured' Collections Also Off | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/schary-play-wins-votes-of-critics-sunrise-at-campobello-is-newest.html | SCHARY PLAY WINS VOTES OF CRITICS; 'Sunrise at Campobello' Is Newest Broadway Hit -- 'Google' Faces Revisions | True | By Louis Calta | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/soviet-radio-kills-a-little-rock-negro.html | SOVIET RADIO 'KILLS' A LITTLE ROCK NEGRO | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/ind-delayed-in-queens-power-fails-holding-up-600-for-hour-and.html | IND DELAYED IN QUEENS; Power Fails, Holding Up 600 for Hour and Quarter | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/barbara-ann-kane-engaged.html | Barbara Ann Kane Engaged | True | Special to The New York Times | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/william-jkihn-66-i-officer-of-jersey-irm-diesi.html | WILLIAM J.'KIHN, 66; ,I Officer of Jersey ..irm Diesl | True | Special to The New York Times | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/car-sales-in-january-declined-to-400000.html | Car Sales in January Declined to 400,000 | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/trainer-depicted-for-man-in-space-lockheed-official-describes.html | TRAINER DEPICTED FOR MAN IN SPACE; Lockheed Official Describes Capsule in Sphere to Fly 120 Miles and Return | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/central-hearing-postponed.html | Central Hearing Postponed | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/bobsledders-ask-plage-in-olympics-boycott-of-squaw-valley-is.html | BOBSLEDDERS ASK PLAGE IN OLYMPICS; Boycott of Squaw Valley Is Threatened at Federation Meeting in Germany | True | | 1986-02-06 | RE0000285159 | B00000693327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/metal-shears-improved.html | Metal Shears Improved | True | | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/edward-j-doyle.html | EDWARD J. DOYLE | True | special to The l'ew York Times. | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/plastic-fittings-for-oil-pipe.html | Plastic Fittings for Oil Pipe | True | | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/son-to-mrs-n-freedman.html | Son to Mrs. N. Freedman | True | | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/ymca-gets-874179-fund-drive-to-continue-till-1014555-is-raised.html | Y.M.C.A. GETS $874,179; Fund Drive to Continue Till $1,014,555 Is Raised | True | | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/new-road-gets-name-of-empire-stateway.html | New Road Gets Name Of Empire Stateway | True | | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/us-satellite-heard-here-and-on-coast-satellite-signal-heard-on.html | U.S. Satellite Heard Here and on Coast; SATELLITE SIGNAL HEARD ON COAST | True | By Robert Alden | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/trinidad-tallies-281-rallies-against-pakistans-touring-cricket-team.html | TRINIDAD TALLIES 281; Rallies Against Pakistan's Touring Cricket Team | True | | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/assessed-values-set-record-here-tentative-city-rolls-increase-32-to.html | ASSESSED VALUES SET RECORD HERE; Tentative City Rolls Increase 3.2% to 22.6 Billion -- Final List Due in May TAX RATE IS UNDECIDED Manhattan Leads Property Totals, Brooklyn Second -- Construction Gains ASSESSED VALUES SET RECORD HERE | True | By John P. Callahan | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/transport-news-and-notes-bunting-is-appointed-orient-and-pacifics-u.html | Transport News and Notes; Bunting Is Appointed Orient and Pacific's U. S. Manager | True | | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/tiny-unit-developed-as-phototransistor.html | TINY UNIT DEVELOPED AS PHOTOTRANSISTOR | True | | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/divin-victor-in-skating-czech-gains-european-figure-title.html | DIVIN VICTOR IN SKATING; Czech Gains European Figure Title, Dethroning Giletti | True | | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/an-ambassador-departs.html | AN AMBASSADOR DEPARTS | True | | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/exjudge-to-head-teamsters-panel-will-work-with-lawyers-for-union.html | EX-JUDGE TO HEAD TEAMSTERS' PANEL; Will Work With Lawyers for Union and 13 Challengers to Check Hoffa's Acts | True | Special to The New York Times. | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/5-missile-vessels-set-destroyers-will-be-built-for-guided-weapons.html | 5 MISSILE VESSELS SET; Destroyers Will Be Built for Guided Weapons | True | | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/rail-diner-service-likened-to-the-dodo.html | RAIL DINER SERVICE LIKENED TO THE DODO | True | | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/many-summoned-for-fcc-inquiry-5-commissioners-and-head-of-industry.html | MANY SUMMONED FOR F.C.C. INQUIRY; 5 Commissioners and Head of Industry Unit to Testify on Misconduct Charges | True | By Jay Walzspecial To the New York Times. | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/counsel-and-rifkind-exploring-procedure-on-subway-strikers.html | Counsel and Rifkind Exploring Procedure on Subway Strikers | True | By Ralph Katz | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/-i-lto-n-bruml.html | „, I LTO N BRUML | True | | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/fund-assets-drop-for-eaton-howard.html | FUND ASSETS DROP FOR EATON, HOWARD | True | | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/senator-criticize-eisenhowers-aims.html | SENATOR CRITICIZE EISENHOWER'S AIMS | True | | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/strike-in-yugoslavia.html | STRIKE IN YUGOSLAVIA | True | | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/orioles-sign-2-righthanders.html | Orioles Sign 2 Right-Handers | True | | 1986-02-06 | RE000285159 | B00000693327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/navy-plans-new-shot-hagen-refuses-to-give-date-for-satellite.html | NAVY PLANS NEW SHOT; Hagen Refuses to Give Date for Satellite Launching | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/murchison-near-mark-triumphs-in-50yard-dash-with-0062-clocking.html | MURCHISON NEAR MARK; Triumphs in 50-Yard Dash With 0:06.2 Clocking | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/ronson-to-make-hair-dryer.html | Ronson to Make Hair Dryer | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/fete-wednesday-for-l-i-hospital-benefit-fashion-show-will-assist.html | FETE WEDNESDAY FOR L. I. HOSPITAL; Benefit Fashion Show Will Assist the South Nassau Communities Institution | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/state-gets-a-handout-in-church-collection.html | State Gets a Handout In Church Collection | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/martinnamed-coach-succeeds-shaw-at-air-force-academys-football-post.html | MARTIN-NAMED COACH; Succeeds Shaw at Air Force Academy's Football Post | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/ruane-triumphs-on-4-of-6-mounts-boots-beige-to-ninelength-hialeah.html | RUANE TRIUMPHS ON 4 OF 6 MOUNTS; Boots Beige to Nine-Length Hialeah Score -- Field of 16 in Handicap Today | True | By James Roachspecial To the New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/350-years-and-a-trillion-feet-logging-of-southern-pine-has-outlived.html | 350 Years and a Trillion Feet; Logging of Southern Pine Has Outlived Death Notices GROWTH INDUSTRY HAILS 350TH YEAR | True | By John J. Abele | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/lawyers-prodded-on-public-service.html | LAWYERS PRODDED ON PUBLIC SERVICE | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/curtice-attacks-priceboard-plan-says-reuther-factfinding-idea-would.html | CURTICE ATTACKS PRICE-BOARD PLAN; Says Reuther Fact-Finding Idea Would Be 'Ruinous' -- Blough Issues Warning | True | By Richard E. Mooneyspecial To the New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/take-it-easy-triumphs.html | Take It Easy Triumphs | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/jupiterc-takes-off.html | JUPITER-C TAKES OFF | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/shoemaker-rides-3000th-winner-of-his-career-at-santa-anita-jockey.html | Shoemaker Rides 3,000th Winner of His Career at Santa Anita; JOCKEY REACHES MARK IN 13TH TRY Shoemaker First on Eternal Pere in Eighth Race for His 3,000th Victory | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/new-ship-propeller-said-to-resist-wear.html | NEW SHIP PROPELLER SAID TO RESIST WEAR | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/tax-book-error-disclosed.html | Tax Book Error Disclosed | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/executive-changes.html | Executive Changes | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/for-miladys-purse.html | For Milady's Purse | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/block-ruppert-excel.html | Block, Ruppert Excel | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/dartmouth-gains-big-lead-after-carnival-slalom-and-crosscountry.html | Dartmouth Gains Big Lead After Carnival Slalom and Cross-Country Tests; HOST TEAM POSTS 197.4-POINT TOTAL Dartmouth Takes 3 of First 4 Places in 2 Ski Events -- St. Lawrence Second | True | By Lincoln A. Werdenspecial To the New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/columbia-loses-test-on-eviction-state-justice-rejects-plea-to-free.html | COLUMBIA LOSES TEST ON EVICTION; State Justice Rejects Plea to Free Apartments for Use of University Staff | True | | 1986-02-06 | RE0000285159 | B00000693327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/camilla-williams-ends-a-long-absence-with-fine-song-recital-at-town.html | Camilla Williams Ends a Long Absence With Fine Song Recital at Town Hall | True | H. C. S. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/chicago-suntimes-opens-new-building.html | CHICAGO SUN-TIMES OPENS NEW BUILDING | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/argentine-bank-strike-still-on.html | Argentine Bank Strike Still On | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/heaters-keep-steel-dry.html | Heaters Keep Steel Dry | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/pulpits-to-stress-racial-harmony-national-council-asks-for-church.html | PULPITS TO STRESS RACIAL HARMONY; National Council Asks for Church Action Against Bias Toward Neighbor | True | By Stanley Rowland Jr. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/president-heuss-is-74.html | President Heuss Is 74 | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/parks-upsets-quay-wins-63-64-at-florida-net-mulloy-frost-moss-gain.html | PARKS UPSETS QUAY; Wins, 6-3, 6-4, at Florida Net -- Mulloy, Frost, Moss Gain | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/books-authors.html | Books -- Authors | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/panno-keeps-lead-in-colombia-chess-defeats-munoz-in-31-moves.html | PANNO KEEPS LEAD IN COLOMBIA CHESS; Defeats Munoz in 31 Moves -- Lombardy, Najdorf and Bisguier Also Win | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/westchester-opens-review-of-vote-list.html | WESTCHESTER OPENS REVIEW OF VOTE LIST | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/residence-law-protested-shift-of-responsibility-seen-from-the-state.html | Residence Law Protested; Shift of Responsibility Seen From the State to Cities | True | J. DONALD KINGSLEY | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/adenauer-opponent-airs-charge-of-the-blocking-of-german-unity.html | Adenauer Opponent Airs Charge Of the Blocking of German Unity; Ollenhauer Insists Soviet in '52 Offered Elections -- Chancellor Denies It | True | By M. S. Handlerspecial To the New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/shop-talk-st-valentines-day-is-one-for-gifts.html | Shop Talk; St. Valentine's Day Is One for Gifts | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/farm-prices-up-2-in-month-costs-increase-1-to-new-high-farm-prices.html | Farm Prices Up 2% in Month; Costs Increase 1% to New High; FARM PRICES RISE; COSTS REACH HIGH | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/hyman-mass.html | HYMAN MASS | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/canada-publishes-air-defense-sites.html | CANADA PUBLISHES AIR DEFENSE SITES | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/argentina-trading-more-with-soviet.html | ARGENTINA TRADING MORE WITH SOVIET | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/jay-hebert-leads-with-136-maxwell-second-on-phoenix-links-heberts.html | Jay Hebert Leads With 136; MAXWELL SECOND ON PHOENIX LINKS Hebert's 67 for 136 Leads by a Shot -- Mrs. Porter's Duo Upset in Florida | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/second-soviet-satellite-in-1263d-reevolution.html | Second Soviet Satellite In 1,263d Reevolution | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/richard-cohen-weds-dr-s-s-rosenschein.html | RICHARD COHEN WEDS DR. S. S. ROSENSCHEIN | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/computer-export-unit-set-up.html | Computer Export Unit Set UP | True | | 1986-02-06 | RE0000285159 | B00000693327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/railway-reports-rise-in-earnings-minneapolis-st-louis-net-raised-to.html | RAILWAY REPORTS RISE IN EARNINGS; Minneapolis & St. Louis Net Raised to $2.69 a Share in '57 From $2.53 in '56 | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/noahs-ark-back-on-n-b-c-may-18-tv-series-will-return-as-replacement.html | 'NOAH'S ARK' BACK ON N. B. C. MAY 18; TV Series Will Return as Replacement for 'Flicka' -- More Jazz in View | True | By Richard F. Shepard | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/new-ansco-color-film.html | New Ansco Color Film | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/betty-perry-to-be-wed-she-will-be-married-today-in-texas-to-pomeroy.html | BETTY PERRY TO BE WED; She Will Be Married Today in Texas to Pomeroy Smith | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/charles-a-hopkins.html | CHARLES A. HOPKINS | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/carlson-asks-fund-to-speed-the-mails.html | CARLSON ASKS FUND TO SPEED THE MAILS | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/hockey-players-plan-peace-move-attorney-expects-amicable-end-of.html | HOCKEY PLAYERS PLAN PEACE MOVE; Attorney Expects 'Amicable' End of $3,000,000 Suit Against Clubowners | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/defendant-stirs-yugoslav-court-one-of-3-old-men-accused-as-chetnik.html | DEFENDANT STIRS YUGOSLAV COURT; One of 3 Old Men Accused as Chetnik Conspirators Repudiates Confession | True | By Elie Abelspecial To the New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/maloney-linked-to-gang-violence-mcclellan-cites-2-killings-in.html | MALONEY LINKED TO GANG VIOLENCE; McClellan Cites 2 Killings in Chicago in Thirties in Attack on Union Chief | True | By Joseph A. Loftusspecial To the New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/tv-missiles-and-men-n-b-cs-comment-bows-as-jupiterc-is-fired.html | TV: 'Missiles and Men'; N. B. C.'s 'Comment' Bows as Jupiter-C Is Fired -- Panelists Discuss News | True | R. F. S. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/3-boy-stowaways-say-charge-it-to-airline.html | 3 Boy Stowaways Say 'Charge It' to Airline | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/mrs-nuchols-left-3000000-estate.html | MRS. NUCHOLS LEFT $3,000,000 ESTATE | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/realty-ties-laid-to-20-in-city-jobs-lefkowitz-says-employes-of.html | REALTY TIES LAID TO 20 IN CITY JOBS; Lefkowitz Says Employes of Housing Unit Invested in Concern Under Inquiry | True | By Layhmond Robinson | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/easter-parade-forms-in-custom-hat-salons.html | Easter Parade Forms In Custom Hat Salons | True | By Agnes Ash | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/blough-scores-reuther-plan.html | Blough Scores Reuther Plan | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/another-british-train-crash.html | Another British Train Crash | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/vanguard-chief-urges-u-s-elite-hagen-calls-for-creation-of.html | VANGUARD CHIEF URGES U. S. ELITE; Hagen Calls for Creation of Intellectual Corps to Give Nation Lead in Space | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/exgoverness-dies-at-100.html | Ex-Governess Dies at 100 | True | spetial to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/what-is-a-pump-experts-to-reply-threeyear-study-made-to-devise-a.html | WHAT IS A PUMP? EXPERTS TO REPLY; Three-Year Study Made to Devise a New Definition and Standards System | True | By William M. Freeman | 1986-02-06 | RE0000285159 | B00000693327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/mail-pay-plan-decried-clerks-union-calls-proposal-for-6-rise.html | MAIL PAY PLAN DECRIED; Clerks Union Calls Proposal for 6% Rise Inadequate | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/accord-with-guild-is-set-in-st-paul.html | ACCORD WITH GUILD IS SET IN ST. PAUL | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/satnl59-forbr-dlowt-last-foreign-minister-ofi-estonia-before.html | saTnl-59, FORBR DLOWT.; Last Foreign Minister ofI Estonia Before Annexation by Soviet Union Is Dead I | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/iceland-leftists-waver-pressure-on-socialists-to-quit-reds-and.html | ICELAND LEFTISTS WAVER; Pressure on Socialists to Quit Reds and Coalition Grows | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/soft-coal-output-dips.html | Soft Coal Output Dips | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/food-hamburger-unusual-dish-offered-by-jerseyan-questions-on.html | Food: Hamburger; Unusual Dish Offered by Jerseyan - Questions on Mushrooms Answered | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/coast-roller-skaters-win.html | Coast Roller Skaters Win | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/45-orphans-marooned-isolated-by-california-flood-without-lights-or.html | 45 ORPHANS MAROONED; Isolated by California Flood Without Lights or Phone | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/harry-katz.html | HARRY KATZ | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/bond-offerings-register-a-drop-new-issues-for-january-fall-below.html | BOND OFFERINGS REGISTER A DROP; New Issues for January Fall Below the 1957 Level -- Equity Financing Slips | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/state-to-query-5-at-gang-hearing-watchdog-inquiry-to-be-held-here-4.html | STATE TO QUERY 5 AT GANG HEARING; Watchdog Inquiry to Be Held Here -- 4 Other Anti-Crime Actions Are Taken | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/virginia-bias-is-target-suit-in-u-s-court-attacks-school.html | VIRGINIA BIAS IS TARGET; Suit in U. S. Court Attacks School Segregation Law | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/mrs-t-a-nosworthy.html | MRS., T. 'A. NOSWORTHY | True | SPeCiato The 'ew York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/adelphi-defeats-kingsmen-78-to-69-triumphs-despite-gaetanis-25.html | ADELPHI DEFEATS KINGSMEN, 78 To 69; Triumphs Despite Gaetani's 25 Points for Brooklyn -Hofstra Victor, 67-57 | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/aid-for-france.html | AID FOR FRANCE | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/london-market-generally-soft-dividend-cut-is-a-factor-government-is.html | LONDON MARKET GENERALLY SOFT; Dividend Cut Is a Factor -- Government Issues Rise as Sterling Sets a High | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/bonn-ministry-revised-brentano-announces-details-of-foreign-office.html | BONN MINISTRY REVISED; Brentano Announces Details of Foreign Office Changes | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/sangamo-names-head-of-export-subsidiary.html | Sangamo Names Head Of Export Subsidiary | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/planes-land-on-solid-ground-at-antarctica-for-first-time.html | Planes Land on Solid Ground At Antarctica for First Time | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/weeks-names-trade-aide.html | Weeks Names Trade Aide | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/two-giant-glass-furnaces-are-opened-in-south.html | Two Giant Glass Furnaces Are Opened in South | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/2-thugs-disappointed-instead-of-a-2000-payroll-envelope-contains-a.html | 2 THUGS DISAPPOINTED; Instead of a $2,000 Payroll Envelope Contains a Dress | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/cliff-r-crawford.html | CLIFF R. CRAWFORD | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/sanitarium-limits-services.html | Sanitarium Limits Services | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/-ess-slwc-ade.html | - .,:.:. : ./ : .. .: Ex.s, sLwc: ADE | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/soviet-bid-is-seen-in-plane-market-but-vickers-director-says-nation.html | SOVIET BID IS SEEN IN PLANE MARKET; But Vickers Director Says Nation Has Far to Go — New Viscount Pushed | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/naval-stores.html | NAVAL STORES | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/kansas-oil-allowable-cut.html | Kansas Oil Allowable Cut | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/electrified-paint-being-used-by-g-e-to-spray-castings-before.html | Electrified Paint Being Used by G. E. To Spray Castings Before Shipment | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/bonn-budget-approved-cabinet-supports-increase-defense-estimates-up.html | BONN BUDGET APPROVED; Cabinet Supports Increase -- Defense Estimates Up | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/child-to-mrs-w-a-williams.html | Child to Mrs. W. A. Williams | True | Special to The New York Times, | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/lester-f-mrae.html | LESTER F. M'RAE | True | Special to The l'ew York Times | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/fallondorson.html | FallonDorson | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/pennsy-and-lehigh-railroads-set-dates-for-cut-in-service.html | Pennsy and Lehigh Railroads Set Dates for Cut in Service | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/cab-drivers-slayer-sentenced-to-chair.html | CAB DRIVER'S SLAYER SENTENCED TO CHAIR | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/cut-in-dairy-props-fought.html | Cut in Dairy Props Fought | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/state-to-proceed-on-niagara-plan-reluctantly-accepts-license-issued.html | STATE TO PROCEED ON NIAGARA PLAN; Reluctantly Accepts License Issued by F. P. C. - Moses Assails Covered Conduit | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/lucia-is-sung-at-met.html | 'Lucia' Is Sung at 'Met' | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/ydigoras-demands-guatemala-office.html | YDIGORAS DEMANDS GUATEMALA OFFICE | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/city-inspector-guilty-officer-is-found-negligent-in-collapse-of.html | CITY INSPECTOR GUILTY; Officer Is Found Negligent in Collapse of Wall | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/u-s-gives-austria-2000000.html | U. S. Gives Austria $2,000,000 | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/januarys-market-best-since-august-but-volume-eased-january-market.html | January's Market Best Since August, But Volume Eased; JANUARY MARKET BEST IN 5 MONTHS | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/rev-canon-robert-smith-is-dead-at-53-episcopal-social-relations.html | Rev. Canon Robert Smith Is Dead at 53; Episcopal Social Relations Aide in JerSey1 | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/syrian-president-in-cairo-to-join-nation-with-egypt-syrian.html | Syrian President in Cairo To Join Nation with Egypt; Syrian President Goes to Cairo To Unite His Country and Egypt | True | By Foster Haileyspecial To the New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/erie-canal-rejected-pennsylvania-board-calls-ohio-river-link.html | ERIE CANAL REJECTED; Pennsylvania Board Calls Ohio River Link 'Impractical' | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/train-kills-woman-central-accident-at-fleetwood-causes-rushhour.html | TRAIN KILLS WOMAN; Central Accident at Fleetwood Causes Rush-Hour Delays | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/antisubmarine-planes.html | Anti-Submarine Planes | True | | 1986-02-06 | RE0000285159 | B00000693327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/upstate-student-shot-wounded-in-quarrel-at-tampa-u-fellow-collegian.html | UPSTATE STUDENT SHOT; Wounded in Quarrel at Tampa U. -- Fellow Collegian Held | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/contempt-ruling-on-sacher-upheld-appeals-court-54-backs-conviction.html | CONTEMPT RULING ON SACHER UPHELD; Appeals Court, 5-4, Backs Conviction for Defiance at Senate Red Inquiry | True | By Anthony Lewisspecial To the New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/workers-attitude-irks-german-reds.html | WORKERS' ATTITUDE IRKS GERMAN REDS | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/building-strike-set-monday-by-drivers.html | BUILDING STRIKE SET MONDAY BY DRIVERS | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/gen-festing-appointed-next-british-staff-chief.html | Gen. Festing Appointed Next British Staff Chief | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/poland-to-buy-films-agrees-on-the-purchase-of-25-from-u-s-export.html | POLAND TO BUY FILMS; Agrees on the Purchase of 25 From U. S. Export Group | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/french-intensify-fight-in-algeria-report-158-rebels-killed-in-7.html | FRENCH INTENSIFY FIGHT IN ALGERIA; Report 158 Rebels Killed in 7 Days -- Red Cross Makes Prisoner Contact | True | By W. H. Lawrencespecial To the New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/pullman-plans-rise-seeks-to-increase-some-rates-on-six-eastern.html | PULLMAN PLANS RISE; Seeks to Increase Some Rates on Six Eastern Railroads | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/new-soviet-stalingrad-story-praises-khrushchev-role-and-discounts.html | New Soviet Stalingrad Story Praises Khrushchev Role and Discounts Stalin | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/mirror-devices-are-patented-to-create-eerie-video-figures-wide.html | Mirror Devices Are Patented To Create Eerie Video Figures; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/infrared-research-slated.html | Infra-Red Research Slated | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/bridge-in-queens-reopened.html | Bridge in Queens Reopened | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/truckers-cautioned-told-to-be-on-guard-against-threats-to-road.html | TRUCKERS CAUTIONED; Told to Be on Guard Against Threats to Road Program | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/barron-in-front-on-139.html | Barron in Front on 139 | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/xray-booklet-is-published.html | X-Ray Booklet Is Published | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/of-local-origin.html | Of Local Origin | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/key-officer-promoted-by-big-gas-company.html | Key Officer Promoted By Big Gas Company | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/aec-trying-sand-to-curb-fallout-adding-it-to-test-bombs-in-search.html | A.E.C. TRYING SAND TO CURB FALL-OUT; Adding It to Test Bombs in Search for Way to Stop Spread of Strontium 90 | True | By John W. Finneyspecial To the New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/durelle-knocks-out-hinnant-in-seventh-round-at-garden-canadians.html | Durelle Knocks Out Hinnant in Seventh Round at Garden; CANADIAN'S HOOKS FIND MARK OFTEN Referee Stops Fight in 7th With Durelle Pounding Hinnant at Will | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/aluminum-group-elects.html | Aluminum Group Elects | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/trading-record-set-in-potatoes-18822-contracts-changed-hands-during.html | TRADING RECORD SET IN POTATOES; 18,822 Contracts Changed Hands During January, an Increase of 45% | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/jailed-anastasia-aide-is-iii.html | Jailed Anastasia Aide Is Ill | True | | 1986-02-06 | RE0000285159 | B00000693327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/business-council-filled-harriman-appoints-eight-to-commerce.html | BUSINESS COUNCIL FILLED; Harriman Appoints Eight to Commerce Advisory Unit | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/navy-court-reversed-appeals-bench-gives-advice-to-military.html | NAVY COURT REVERSED; Appeals Bench Gives Advice to Military Commanders | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/paul_e-schaefer.html | PAUL_ E. SCHAEFER | True | SPeCta[ to '["he New York Ttmes. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/faubus-scores-school-violence.html | Faubus Scores School Violence | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/red-cross-contact-made.html | Red Cross Contact Made | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/rangers-to-meet-hawks-six-today-pilous-to-make-garden-debut-as.html | RANGERS TO MEET HAWKS' SIX TODAY; Pilous to Make Garden Debut as Coach of Chicagoans in League Contest | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/cuba-seizes-magazine-confiscates-25000-copies-of-bohemia-featuring.html | CUBA SEIZES MAGAZINE; Confiscates 25,000 Copies of Bohemia Featuring Castro | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/attorney-was-63-orpote-law-specialist-diesmheiped-to-arrangegerman.html | ATTORNEY, WAS 63 /; (orpote LaW Specialist! DiesMHeiped to ArrangeGerman Bond Financing | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/californian-builds-a-military-jet-of-30000-junk-parts.html | Californian Builds a Military Jet of 30,000 Junk Parts | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/exofficertowed-mtha-golem-michael-dennis-mchugh-and-l-daughter-of.html | EX-OFFICERTOWED MTHA GOLEM; Michael Dennis McHugh and L Daughter of United Medical lService President Engaged | True | Special to The New York lmd. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/new-okinawa-election-naha-council-poll-tomorrow-may-aid-leftist-may.html | NEW OKINAWA ELECTION; Naha Council Poll Tomorrow May Aid Leftist Mayor | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/budapest-leader-operated-on.html | Budapest Leader Operated On | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/food-concern-expands-dca-industries-acquires-big-michigan-flour.html | FOOD CONCERN EXPANDS; DCA Industries Acquires Big Michigan Flour Miller | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/young-will-leaves-estate-to-widow.html | YOUNG WILL LEAVES ESTATE TO WIDOW | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/thompsonlfcmullen.html | ThompsonlfcMullen | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/adenauer-hails-jews-says-he-is-determined-to-aid-their-integration.html | ADENAUER HAILS JEWS; Says He Is Determined to Aid Their Integration | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/soviet-plans-lotteries-republics-will-receive-60-reminder-for.html | SOVIET PLANS LOTTERIES; Republics Will Receive 60% -- Reminder for Prizes | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/store-attire-for-parisian-is-still-high.html | Store Attire For Parisian Is Still High | True | By Dee Wellsspecial To the New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/2-information-aides-renamed.html | 2 Information Aides Renamed | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/water-issue-rejected-psc-turns-down-securities-plan-of-new-york.html | WATER ISSUE REJECTED; P.S.C. Turns Down Securities Plan of New York Concern | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/power-of-the-purse.html | POWER OF THE PURSE. | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/customs-rate-high-for-french-items.html | CUSTOMS RATE HIGH FOR FRENCH ITEMS | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/music-is-this-justice-senofsky-gets-to-play-but-not-his-due.html | Music: Is This Justice?; Senofsky Gets to Play, But Not His Due | True | By Howard Taubman | 1986-02-06 | RE0000285159 | B00000693327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/settling-agent-introduced.html | Settling Agent Introduced | True | | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/poll-lists-reasons-why-families-save.html | Poll Lists Reasons Why Families Save | True | | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/electronic-watch-cleaning.html | Electronic Watch Cleaning | True | | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/secrecy-covers-armys-satellite-navys-vanguard-publicized-as-a.html | SECRECY COVERS ARMY'S SATELLITE; Navy's Vanguard Publicized as a Scientific Project -Payloads Also Differ | True | Special to The New York Times. | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/new-zealand-eases-income-tax.html | New Zealand Eases Income Tax | True | | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/british-now-wary-on-summit-talks-butler-urges-preparation-at-lower.html | BRITISH NOW WARY ON SUMMIT TALKS; Butler Urges Preparation at Lower Level and 'Good Agenda' as Parley Basis | True | By Drew Middletonspecial To the New York Times. | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/yankees-sign-two-men-catcher-blanchard-outfielder-sanders-accept.html | YANKEES SIGN TWO MEN; Catcher Blanchard, Outfielder Sanders Accept Terms | True | | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/satellite-wont-cross-the-u-s-for-21-hours.html | Satellite Won't Cross The U. S. for 21 Hours | True | | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/calvin-tom-ki-nsjr.html | CALVIN TOM KI NSJ-R. | True | | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/state-bar-urges-civil-rights-laws-resolutions-asking-albany-to.html | STATE BAR URGES CIVIL RIGHTS LAWS; Resolutions Asking Albany to Limit Wiretapping and Bugging Adopted Here BOOK BANS ALSO SCORED Proposal Would Safeguard Communications Between Lawyers and Clients | True | By Russell Porter | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/wood-field-and-stream-all-about-elusive-bass-hungry-perch-and.html | Wood, Field and Stream; All About Elusive Bass, Hungry Perch and Abbot's Marvelous Mutt | True | By John W. Randolphspecial To the New York Times. | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/market-average-scarcely-moves-changes-mostly-are-small-most-metals.html | MARKET AVERAGE SCARCELY MOVES; Changes Mostly Are Small -- Most Metals Are Firm, Shipyards Strong FRUEHAUF JUMPS 1 1/4 Mesabi Continues Rally -- Royal Dutch Most Active, Advances 1/2 to 39 7/8 MARKET AVERAGE SCARCELY MOVES | True | By Burton Crane | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/forest-group-names-hart.html | Forest Group Names Hart | True | | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/khrushchev-gets-answer-in-space-u-s-launching-is-a-reply-to-soviet.html | KHRUSHCHEV GETS ANSWER IN SPACE; U. S. Launching Is a Reply to Soviet Challenge to Send Up Satellites | True | By Walter Sullivan | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/dividend-news.html | DIVIDEND NEWS | True | | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/hiqmet-delvina-dies-albanian-minister-of-justice-under-king-zog-was.html | HIQMET DELVINA DIES; Albanian Minister of Justice Under King Zog Was 69 | True | | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/stronger-oil-position-seen.html | Stronger Oil Position Seen | True | | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/aide-switches-posts-information-director-shifts-to-interior.html | AIDE SWITCHES POSTS; Information Director Shifts to Interior Department | True | Special to The New York Times. | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/u-n-seeks-a-chief-for-truce-forces.html | U. N. SEEKS A CHIEF FOR TRUCE FORCES | True | Special to The New York Times. | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/crown-zellerbachs-1957-net-cut-24-although-sales-fell-only-half-of.html | Crown Zellerbach's 1957 Net Cut 24% Although Sales Fell Only Half of 1% | True | | 1986-02-06 | RE000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/new-spray-for-coiffure.html | New Spray for Coiffure | True | | 1986-02-06 | RE000285159 | B00000693327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/school-snag-laid-to-naacp-aide-montana-democrat-asserts-negro.html | SCHOOL SNAG LAID TO N.A.A.C.P. AIDE; Montana Democrat Asserts Negro Leader Helped to Kill Building Bill | True | By Bess Furmanspecial To the New York Times | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/joseph-e-cohn.html | JOSEPH E. COHN | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/saul-excerpts-at-synagogue.html | 'Saul' Excerpts at Synagogue | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/the-right-to-strike-government-prestige-held-damaged-by-writing.html | The Right to Strike; Government Prestige Held Damaged by Writing Unenforceable Laws | True | STERLING D. SPERO | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/brooklyn-benefit-march-29.html | Brooklyn Benefit March 29 | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/president-plays-15-holes-of-golf-returns-to-augusta-course-for-his.html | PRESIDENT PLAYS 15 HOLES OF GOLF; Returns to Augusta Course for His First Round Since Mild Stroke on Nov. 26 | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/kodak-nine-feet-long-peers-through-haze.html | Kodak Nine Feet Long Peers Through Haze | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/blue-cross-rate-rise-is-rejected-by-state-blue-cross-loses-rate.html | Blue Cross Rate Rise Is Rejected by State; BLUE CROSS LOSES RATE RISE APPEAL | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/mrs-thomas-bennett.html | MRS. THOMAS BENNETT | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/william-c-sproesser.html | WILLIAM C. SPROESSER | True | Special to The New-York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/bond-redemptions-dip-to-record-low.html | BOND REDEMPTIONS DIP TO RECORD LOW | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/xray-microscope-speeds-analyses.html | X-RAY MICROSCOPE SPEEDS ANALYSES | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/space-parley-is-urged-un-leader-asks-conference-of-diplomats-and.html | SPACE PARLEY IS URGED; U.N. Leader Asks Conference of Diplomats and Scientists | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/commodity-prices-up-index-rose-thursday-to-845-from-844-on.html | COMMODITY PRICES UP; Index Rose Thursday to 84.5 From 84.4 on Wednesday | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/small-satellite-on-big-mission-opens-u-s-space-exploration.html | Small Satellite, on Big Mission, Opens U. S. Space Exploration | True | By Robert K. Plumb | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/clarkson-downs-r-p-i-van-lammers-tomalty-lead-51-hockey-triumph.html | CLARKSON DOWNS R. P. I.; Van Lammers, Tomalty Lead 5-1 Hockey Triumph | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/u-s-warned-on-reds-j-edgar-hoover-says-party-is-still-a-threat.html | U. S. WARNED ON REDS; J. Edgar Hoover Says Party Is Still a Threat | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/sidelights-12-down-buys-a-lawsuit.html | Sidelights; 12% Down Buys a Lawsuit | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/no-new-cyprus-plan-british-minister-flying-home-after-talks-with.html | NO NEW CYPRUS PLAN; British Minister Flying Home After Talks With Turks | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/joseph-faroll.html | JOSEPH FAROLL | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/britain-to-scan-commons-rules-agrees-to-parliament-study-as-result.html | BRITAIN TO SCAN COMMONS' RULES; Agrees to Parliament Study as Result of Rising Attacks In and Out of House | True | By Kennett Lovespecial to The New York Times | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/taxpayer-parcel-bought-in-queens-building-in-sunnyside-goes-to.html | TAXPAYER PARCEL BOUGHT IN QUEENS; Building in Sunnyside Goes to Investor -- Land Taken for Far Rockaway Homes | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/martin-names-missile-aide.html | Martin Names Missile Aide | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/many-parties-precede-blue-ridge-ball-school-in-virginia-helped-by.html | Many Parties Precede Blue Ridge Ball; School in Virginia Helped by Proceeds | True | | 1986-02-06 | RE0000285159 | B00000693327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/primary-prices-show-no-change-farm-product-gains-last-week-offset.html | PRIMARY PRICES SHOW NO CHANGE; Farm Product Gains Last Week Offset by Dip in Other Commodities | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/u-s-banks-buying-bills-of-britain-rate-off-sharply-in-london-as.html | U. S. BANKS BUYING BILLS OF BRITAIN; Rate Off Sharply in London as Interest Level Lures Foreign Money | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/maximilian-hirshberg.html | .MAXIMILIAN HIRSHBERG | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/recession-called-an-employer-plot-carey-electric-union-chief-says.html | RECESSION CALLED AN EMPLOYER PLOT; Carey, Electric Union Chief, Says Decline Was Planned to Aid a War on Labor | True | By A. H. Raskinspecial To the New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/heiden-trio-has-premiere.html | Heiden Trio Has Premiere | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/house-unit-spurs-missile-defenses-bids-mcelroy-push-6-billion.html | HOUSE UNIT SPURS MISSILE DEFENSES; Bids McElroy Push 6 Billion System and Back Army on Nike-Zeus Program | True | By John D. Morrisspecial To the New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/british-steel-men-seek-status-quo-companies-move-to-arouse-public.html | BRITISH STEEL MEN SEEK STATUS QUO; Companies Move to Arouse Public Against Labor Aim to Renationalize Industry | True | By Thomas P. Ronanspecial To the New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/new-enamel-is-held-chemical-resistant.html | NEW ENAMEL IS HELD CHEMICAL RESISTANT | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/more-heavy-building-construction-contracts-rise-to-389731000-in.html | MORE HEAVY BUILDING; Construction Contracts Rise to $389,731,000 in Week | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/italy-maintains-margin-in-bridge-u-s-team-pares-it-a-point-but.html | ITALY MAINTAINS MARGIN IN BRIDGE; U. S. Team Pares It a Point but Still Trails by 23 -- Lost Finesse Costly | True | By George Rapeespecial To the New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/coops-straddle-east-river-drive-20story-buildings-going-up-at.html | CO-OPS STRADDLE EAST RIVER DRIVE; 20-Story Buildings Going Up at Cannon Point -- Luxury Units Start at $15,000 | True | By John C. Devlin | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/big-bahamas-hotel-reopens.html | Big Bahamas Hotel Reopens | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/6story-building-sold-in-brooklyn-apartment-in-flatbush-holds-71.html | 6-STORY BUILDING SOLD IN BROOKLYN; Apartment in Flatbush Holds 71 Families -- Structure With 42 Units Traded | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/eatonobstfeld.html | Eaton---Obst-feld | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/thruway-reports-running-at-a-profit-57-income-is-up-175-to-31064076.html | Thruway Reports Running at a Profit; '57 Income Is Up 17.5% to $31,064,076 | True | By Douglas Dalesspecial To the New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/william-p-houpt-sr.html | WILLIAM P. HOUPT SR. | True | Special to The lew York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/filipinos-arrest-2-japanese.html | Filipinos Arrest 2 Japanese | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/soviet-troops-cut-withdrawal-of-41000-from-east-germany-reported.html | SOVIET TROOPS CUT; Withdrawal of 41,000 From Eist Germany Reported | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/son-to-mrs-trowbridge-jr.html | Son to Mrs. Trowbridge Jr. | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/youth-dies-in-crash-shirt-manufacturers-son-run-over-by-truck.html | YOUTH DIES IN CRASH; Shirt Manufacturer's Son Run Over by Truck | True | | 1986-02-06 | RE0000285159 | B00000693327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/meyner-is-critical-of-administration-meyner-assails-amateur-leaders.html | Meyner Is Critical Of Administration; MEYNER ASSAILS AMATEUR LEADERS | True | By George Cable Wrightspecial To the New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/high-cost-of-missiles-constant-increase-shown-in-u-s-funds.html | HIGH COST OF MISSILES; Constant Increase Shown in U. S. Funds Obligated | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/nation-hails-news-nixon-sees-victory-for-peace-policy-nation-hails.html | Nation Hails News; Nixon Sees Victory For Peace Policy; Nation Hails Satellite Launching; Nixon Sees Peace Policy Victory | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/old-guard-meets-here-13-generals-and-3-admirals-at-132d-anniversary.html | OLD GUARD MEETS HERE; 13 Generals and 3 Admirals at 132d Anniversary Bali | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/dispute-on-deal-ends-orioles-take-heman-as-part-of-trade-with-white.html | DISPUTE ON DEAL ENDS; Orioles Take Heman as Part of Trade With White Sox | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/syracuse-victor-62-46.html | Syracuse Victor, 62 -- 46 | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/jupiterc-is-used-roars-up-in-florida-tense-15-34-seconds-after-it.html | JUPITER-C IS USED; Roars Up in Florida Tense 15 3/4 Seconds After It Is Fired Jupiter-C Rocket Bearing Nation's First Satellite Is Launched by Army in Florida DEVICE GOES UP WITH GREAT ROAR Weight of 80-Inch Satellite Is 30.8 Pounds -- Rocket's Final Stage Is 12.67 | True | By Milton Brackerspecial To the New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/committee-reelects-henshel.html | Committee Re-elects Henshel | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/stevenson-calls-for-world-panel-of-citizens-to-sift-arms-plans.html | Stevenson Calls for World Panel Of Citizens to Sift Arms Plans; STEVENSON URGES CITIZEN ARMS PLAN | True | By Richard Amper | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/state-dairy-aid-urged-agriculture-head-asks-drive-to-promote-milk.html | STATE DAIRY AID URGED; Agriculture Head Asks Drive to Promote Milk Products | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/30-of-flag-officers-are-stationed-in-capital.html | 30% of Flag Officers Are Stationed in Capital | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/2-us-attorneys-aides-quit.html | 2 U.S. Attorney's Aides Quit | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/state-adds-250-aides.html | State Adds 250 Aides | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/middlebury-wins-5th-in-row.html | Middlebury Wins 5th in Row | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/dulles-sets-up-a-study-unit.html | Dulles Sets Up a Study Unit | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/order-of-finish-hunters-bag-2-mallards-with-consecutive-numbers.html | ORDER OF FINISH; Hunters Bag 2 Mallards With Consecutive Numbers | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/excerpts-from-the-presidents-remarks.html | Excerpts From the President's Remarks | True | Special To The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/3-new-air-conditioners-by-ge-are-less-bulky.html | 3 New Air Conditioners By G.E. Are Less Bulky | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/boxing-crowds-will-go-to-see-and-stay-to-view.html | Boxing Crowds Will Go To See and Stay to View | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/j-sterling-kinney.html | J. STERLING KINNEY | True | Special To The lew York TImes. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/newsmen-agreed-to-delay-reports-in-an-unusual-security-pact-press.html | NEWSMEN AGREED TO DELAY REPORTS; In an Unusual Security Pact, Press Kept Silent Until Satellite Was Launched | True | Special To The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/eisenhower-spurs-gop-vote-drive-to-win-congress-sees-good-start-to.html | EISENHOWER SPURS G.O.P. VOTE DRIVE TO WIN CONGRESS; Sees 'Good Start' to Victory -- Assures Committee of Pre-Election Upturn President Exhorts Republicans To 'Work Hard' for November | True | By William S. Whitespecial To the New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/tv-union-agrees-to-pass-deadline-feels-enough-progress-has-been.html | TV UNION AGREES TO PASS DEADLINE; Feels Enough Progress Has Been Made to Continue Talks With Networks | True | Special to The New York Times. | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/city-suspends-real-estate-aide-2-others-quit-in-investigation.html | City Suspends Real Estate Aide; 2 Others Quit in Investigation | True | By Charles G. Bennett | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-01 | 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/hutnerg-oldman.html | HutnerG oldman | True | | 1986-02-06 | RE0000285159 | B00000693327 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/personality-rheems-world-drumbeater-walker-trims-fat-at-home-pushes.html | Personality: Rheem's World Drum-Beater; Walker Trims Fat at Home, Pushes Sales Abroad | True | By Richard Rutter | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/chicago.html | Chicago | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/vanguard-advances-new-directions-taken-in-recent-shows.html | VANGUARD ADVANCES; New Directions Taken In Recent Shows | True | By Stuart Preston | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/treasure-chest.html | Treasure Chest | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/alcorn-convenes-gop-in-hartford-county-leaders-to-discuss-state.html | ALCORN CONVENES G.O.P. IN HARTFORD; County Leaders to Discuss State Candidates Today -- Two Will Leave Office | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/wedding-isheld-for-miss-hijbbardi-vassar-alumni-married-in-radnor-to.html | WEDDING ISHELD ,FOR MISS HIJBBARDI; Vassar Alumn Married in Radnor to Philip Idgerton', I ! Alumnus of Haverford ' | True | SPEcial to The New York TIme. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/debuts-of-annuals-increases-in-size-vigor-and-beauty-mark-the-1958.html | DEBUTS OF ANNUALS; Increases in Size, Vigor and Beauty Mark the 1958 Introductions | True | By Joan Lee Faust | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/russian-loyalty.html | RUSSIAN LOYALTY | True | SPENCER E. ROBERTS. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/season-for-sausage.html | Season For Sausage | True | By Craig Claiborne | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/cynthia-saylors-carpenter-future-bride-of-fischer-black-jr-harvard.html | Cynthia Saylors Carpenter Future Bride Of Fischer Black Jr., Harvard Student | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/army-ordered-to-launch-another-also-plans-reconnaissance-moon.html | ARMY ORDERED TO LAUNCH ANOTHER; ALSO PLANS RECONNAISSANCE 'MOON'; 500-Pound Space Vehicle Planned to Survey Earth | True | By Jack Raymond | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/dallas.html | Dallas | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/richmond-beats-bucknell.html | Richmond Beats Bucknell | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/amherst-five-scores-9070.html | Amherst Five Scores, 90-70 | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/shipping-events-3-liners-doomed-scythia-neptunia-spanish-ship.html | SHIPPING EVENTS: 3 LINERS DOOMED; Scythia, Neptunia, Spanish Ship Headed for Scrap -- Maritime Studies Added | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/manchester-tops-arsenal-by-5-to-4-united-wins-before-63000-in.html | MANCHESTER TOPS ARSENAL BY 5 TO 4; United Wins Before 63,000 in Soccer -- Preston Club Routs Birmingham, 8-0 | True | | 1986-02-06 | RE0000285160 | B00000693328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/better-satellite-is-expected-soon-earth-may-soon-be-ringed-with.html | BETTER SATELLITE IS EXPECTED SOON; Earth May Soon Be Ringed With Elaborate Devices That Can Be Recovered | True | By Philip Benjamin | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/roundup-on-the-western-range.html | Roundup on the Western Range | True | By Hoffman Birney | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/in-the-morning-of-the-poet-dylan-thomas-letters-to-vernon-watkins.html | In the Morning of the Poet; DYLAN THOMAS: Letters to Vernon Watkins. Edited with an introduction by Vernon Watkins. 145 pp. New York: New Directions. $3. | True | By Katherine Anne Porter | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/miss-bang___ss-is-bride-i-married-to-lieut-robert-rayi-in-st.html | MISS BANG___S.S IS BRIDE I; Married to Lieut. Robert Rayl in St. Gregory's, Brooklyn / | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/egypt-and-syria-share-a-culture-two-nations-have-common-religion.html | EGYPT AND SYRIA SHARE A CULTURE; Two Nations Have Common Religion and Language but Distinct Personalities | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/truck-strike-held-likely-tomorrow.html | TRUCK STRIKE HELD LIKELY TOMORROW | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/va-u___u-l-graduate-nurse-is-married-to-dr-john-michael-glynn-i.html | v...,.A u___ u; '" l Graduate Nurse is Married to] Dr. John Michael Glynn I | True | Special to The New York Times. I | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/priest-runs-cafe-to-counter-evil-his-puerto-rico-shop-sells-no.html | PRIEST RUNS CAFE TO COUNTER EVIL; His Puerto Rico Shop Sells No Liquor but Lures Trade From Drinking Places | True | By Peter Kihss | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/officer-is-cleared-lieutenant-refused-to-shake-hands-with-negro.html | OFFICER IS CLEARED; Lieutenant Refused to Shake Hands With Negro | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/ottawa-honors-indian-names-albertan-to-senate-step-sets-precedent.html | OTTAWA HONORS INDIAN; Names Albertan to Senate -- Step Sets Precedent | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/composer-to-talk-at-radcliffe.html | Composer to Talk at Radcliffe | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/tricks-of-dcor.html | Tricks Of Door | True | By Cynthia Kellogg | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/diss-jane-ewng-will-be-married-bennett-alumna-is-engaged-to-richard.html | /dISS JANE EW[NG WILL BE MARRIED; Bennett Alumna Is Engaged to Richard Evans Moore -- Wedding in Autumn | True | Special to The Nev York Tinges. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/keeping-up-with-the-joneses.html | KEEPING UP WITH THE JONESES | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/two-forces-keep-explorer-in-an-orbit-pull-of-gravity-is-offset-by.html | Two Forces Keep Explorer in an Orbit: Pull of Gravity Is Offset by the Velocity | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/summit-parley-urged-ceylonese-and-czech-chiefs-voice-concern-over.html | SUMMIT PARLEY URGED; Ceylonese and Czech Chiefs Voice Concern Over Atom | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/gentian-ventures-raising-different-kinds-from-seed-is-a-tricky-but.html | GENTIAN VENTURES; Raising Different Kinds From Seed Is a Tricky but Rewarding Hobby | True | By Doretta Klaber | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/norwich-sextet-on-top-50.html | Norwich Sextet on Top, 5-0 | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/meat-production-behind-in-soviet-57-report-silent-on-program-new.html | MEAT PRODUCTION BEHIND IN SOVIET; ' 57 Report Silent on Program -- New Livestock Census Date Obscures Data | True | By Harry Schwartz | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/arab-obligations-cited-by-isradlis-officials-say-they-regard.html | ARAB OBLIGATIONS CITED BY ISRAELIS; Officials Say They Regard Present Border Status as Binding on New Republic | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/von-braun-played-major-role-in-developing-a-successful-earth.html | Von Braun Played Major Role in Developing a Successful Earth Satellite for U. S.; GENERAL MEDARIS SUPERVISED WORK | True | By Wayne Phillips | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/our-newest-asub-the-skate.html | Our Newest A-Sub: The Skate | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/how-they-discovered-venus-et-al-treasures-of-art-from-sea-and-land.html | How They Discovered Venus et al.; TREASURES OF ART FROM SEA AND LAND | True | By Richard M. Haywood | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/german-resurgence-seen-disengagement-said-to-run-counte-to.html | German Resurgence Seen; Disengagement Said to Run Counte to American-Soviet Interests | True | T. G. W. SETTLE. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/founders-eye-is-on-firm-at-90-the-late-mr-trask-a-vivid-presence-at.html | Founder's Eye Is on Firm at 90; The Late 'Mr. Trask' a Vivid Presence at 25 Broad St. | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/liu-defeats-chu-but-doesnt-win-yu-chi.html | LIU DEFEATS CH'U BUT DOESN'T WIN YU CHI | True | By John Briggs | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/action-on-disability-now-up-to-congress-committee-reports-will.html | ACTION ON 'DISABILITY' NOW UP TO CONGRESS; Committee Reports Will Bring All the Long-Disputed Proposals Before the Country | True | By Arthur Krock | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/joanne-allaband-betrothed.html | Joanne Allaband Betrothed | True | special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/another-visitor.html | ANOTHER VISITOR' | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/modern-roses-public-demand-for-fragrant-blooms-is-reflected-in.html | MODERN ROSES; Public Demand for Fragrant Blooms Is Reflected in Current Lists | True | By Mary C. Seckman | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/rapacki-plan-pushed-soviet-and-poland-ask-talks-on-missilefree-zone.html | RAPACKI PLAN PUSHED; Soviet and Poland Ask Talks on Missile-Free Zone | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/downgrading-vodka.html | DOWNGRADING VODKA' | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/icebreaker-to-aid-icebreaker.html | Icebreaker to Aid Icebreaker | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/newark-presses-2-slum-projects-bids-on-1206-housing-units-asked-in.html | NEWARK PRESSES 2 SLUM PROJECTS; Bids on 1,206 Housing Units Asked in Central Ward -- 2,000 Others Planned | True | By Milton Honig | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/waxgisersega-l.html | Waxgiser—Sega. 1 | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/preview-for-ship-travelers.html | PREVIEW FOR SHIP TRAVELERS | True | By Arthur Richter | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/clash-on-schools-heads-for-parley-wagner-and-board-confer-tomorrow.html | CLASH ON SCHOOLS HEADS FOR PARLEY; Wagner and Board Confer Tomorrow on Fight With Jury Over Delinquency | True | By Edith Evans Asbury | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/connecticut-towns-cited-for-awards.html | CONNECTICUT TOWNS CITED FOR AWARDS | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/todd-film-in-moscow-around-the-world-shown-to-audience-of.html | TODD FILM IN MOSCOW; ' Around the World' Shown to Audience of Dignitaries | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/ferree-and-toski-lead.html | Ferree and Toski Lead | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/wiilmadfinson.html | WiilMadfinson | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/edward-e-stokes.html | EDWARD E. STOKES | True | Special to Tle New York Tnles. | 1986-02-06 | RE0000285160 | B00000693328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/reciprocal-trade-and-congress.html | RECIPROCAL TRADE AND CONGRESS | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/lawrence-caferos-have-son.html | Lawrence Caferos Have Son | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/beavers-triumph-76-61.html | Beavers Triumph, 76 -- 61 | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/body-fluid-a-clue-to-arthritic-aid-synovial-analysis-is-help-in.html | BODY FLUID A CLUE TO ARTHRITIC AID; Synovial Analysis Is Help in Diagnosis and Treatment, Surgeons Told Here | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/british-and-u-s-views-of-proposed-summit-talks.html | BRITISH AND U. S. VIEWS OF PROPOSED SUMMIT TALKS | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/utica-college-in-drive-volunteers-seek-35-million-to-build-new.html | UTICA COLLEGE IN DRIVE; Volunteers Seek 3.5 Million to Build New Campus | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/aluminum-strike-ends-steel-workers-vote-to-go-back-to-tennessee.html | ALUMINUM STRIKE ENDS; Steel Workers Vote to Go Back to Tennessee Plants | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/george-lyons.html | GEORGE LYONS | True | Special to The New York Time,. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/moore-stops-neves-lightheavyweight-king-posts-3round-victory-in.html | MOORE STOPS NEVES; Light-Heavyweight King Posts 3-Round Victory in Brazil | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/judith-makaness-1-bcos-nlvci.html | JUDITH 'MA(?KANESS "1 BcoS '!nlvCI | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/pawn-in-a-power-game-escape-of-the-amethyst-by-c-e-lutes-phillips.html | Pawn in a Power Game, ESCAPE OF THE AMETHYST. By C. E. Lutes Phillips with the co-operation of Commander J. S. Kerans. Illustrated. 274 pp. New York: Coward-McCann. $3.95. | True | By Burke Wilkinson | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/carol-a-leduc-wed-in-detroit-church.html | CAROL A. LEDUC WED IN DETROIT CHURCH | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/drunkendriving-survey.html | Drunken-Driving Survey | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/incomes-in-south-reported-on-rise-but-they-remain-lowest-of-any.html | INCOMES IN SOUTH REPORTED ON RISE; But They Remain Lowest of Any Major Region, T.V.A. Study Shows | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/sawchuk-pounded-in-net.html | Sawchuk Pounded in Net | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/children.html | Children | True | SARAH CHOKLA GROSS. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/i-mis-joan-stevens-becomes-affianced.html | I MISS JOAN STEVENS BECOMES AFFIANCED. | True | Special to The Hew York T1m. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/library-receives-more-of-dickens-batch-of-50-letters-is-last-of.html | LIBRARY RECEIVES MORE OF DICKENS; Batch of 50 Letters Is Last of Benolid Contribution to Philadelphia Institution | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/india-aids-in-locust-war.html | India Aids in Locust War | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/donner-foundation-gives-out-242500.html | DONNER FOUNDATION GIVES OUT $242,500 | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/safari-seeking-data-on-africa-woman-curator-to-look-for.html | SAFARI' SEEKING DATA ON AFRICA; Woman Curator to Look for Contemporary Writings to Aid Future Historians | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/fordham-trounces-connecticut-8670-fordham-upsets-huskies-by-8670.html | Fordham Trounces Connecticut, 86-70; FORDHAM UPSETS HUSKIES BY 86-70 | True | | 1986-02-06 | RE0000285160 | B00000693328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/town-of-broken-dreams.html | Town of Broken Dreams | True | MY FACE FOR THE TVORLD TO SE By Alfred Hayes. 183 Pp. New Yodk. Harper & Bros. $3. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/how-to-compete-with-the-russians-to-meet-the-soviet-challenge.html | How to Compete With the Russians; To meet the Soviet challenge without risking our freedoms, says an observer, we should de-emphasize cold war in favor of 'competitive coexistence.' | True | By Walter Millis | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/margaret-mnair-wed-married-in-scarsdale-church-to-charles-a-hoyt-jr.html | MARGARET M'NAIR WED; Married in Scarsdale Church to Charles A. Hoyt Jr. | True | Special to Tle New York Timec. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/ibarbara-beth-harris-to-wedi.html | IBarbara Beth Harris to Wedl | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/khrushchev-is-betting-on-both.html | KHRUSHCHEV IS BETTING ON BOTH | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/canada-is-called-to-vote-march-31-diefenbaker-suddenly-ends.html | CANADA IS CALLED TO VOTE MARCH 31; Diefenbaker Suddenly Ends Parliament -- Seeks Strong New Mandate at Polls | True | By Raymond Daniell | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/camera-notes-exposure-by-matchlight-with-new-color-film.html | CAMERA NOTES; Exposure by Matchlight With New Color Film | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/three-arab-kings-may-unite-lands-hussein-of-jordan-suggests-saud.html | THREE ARAB KINGS MAY UNITE LANDS; Hussein of Jordan Suggests Saud and Faisal of Iraq Meet Him on Action | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/bore-war-rages-in-capital-society-excluding-the-wrong-people-from.html | BORE? WAR RAGES IN CAPITAL SOCIETY; Excluding the Wrong People From the Right Functions Is Never-Ending Chore | True | By Russell Baker | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/panellaehrmnn.html | Panella---Ehrm.nn | True | Special to The New Yor -mes. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/british-to-extend-free-trade-study-united-kingdom-council-sets.html | BRITISH TO EXTEND FREE TRADE STUDY; United Kingdom Council Sets Parley This Month on Europe's Commerce | True | By Thomas P. Ronan | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/middlebury-six-123-victor.html | Middlebury Six 12-3 Victor | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/miss-judith-mbride-married-in-topeka.html | MISS JUDITH M'BRIDE MARRIED IN TOPEKA | True | special to Te New York Tim. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/by-way-of-report-b-b-sinatra-movie-idea-other-items.html | BY WAY OF REPORT; ' B. B.' - Sinatra Movie Idea -- Other Items | True | By A. H. Weiler | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/u-s-apologizes-on-jet-flight.html | U. S. Apologizes on Jet Flight | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/psychiatrist-slain-by-patient.html | Psychiatrist Slain by Patient | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/new-britain-first-in-newark-track-teachers-college-keeps-its-title.html | NEW BRITAIN FIRST IN NEWARK TRACK; Teachers College Keeps Its Title in Conference Meet -- Montclair Is Second | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/latin-dictatorships-are-problem-for-us-but-in-the-case-of-venezuela.html | LATIN DICTATORSHIPS ARE PROBLEM FOR U.S.; But in the Case of Venezuela the Criticism is Toned Down | True | By Tad Szulc | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/morocco-and-france-adjust-fiscal-tie-rabat-stays-in-franc-zone-with.html | Morocco and France Adjust Fiscal Tie; Rabat Stays in Franc Zone With Paris Aid | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/edyfhe-anne-eddison-marriedh-bride-of-stanford-h-brainard-at-church.html | Edyfhe Anne Eddison Marriedl; Bride of Stanford H. Brainard at Church in Elmsiord | True | Special to The 'ev York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/jas-ei-swaett-ws-issphalen-alumnus-of-princeton-and.html | JAs Ei. SW[aETT W])S ISSPHALEN; Alumnus of Princeton and] | True | specially to th | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/weddig-in-south-forelorwreit-generals-daughter-is-bride-of-jamee.html | WEDDIG IN SOUTH,, FORELORWREIt; General's Daughter Is Bride of Jamee Alfred Hadley at Greensboro Church | True | E3ct! to 'fe ew York 'rtef. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/ilouisaw-jones-brnbofmia-radcliffe-student-is-marrieo-in.html | ILOUISAW. JONES. BrnBoFmia; Radcliffe Student is Marrieo in Philadelphia to Philip Palmer Jr. of the Navy | True | Special to e New York Thae. . | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/third-of-corn-crop-was-refined-in-1957.html | THIRD OF CORN CROP WAS REFINED IN 1957 | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/bonnies-set-back-canisius-77-to-49-st-bonaventure-five-rallies.html | BONNIES SET BACK CANISIUS, 77 TO 49; St. Bonaventure Five Rallies After Slow Start -- Niagara Upset by Youngstown | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/chevalier-scores-in-obedience-test-miniature-poodle-accounts-for.html | CHEVALIER SCORES IN OBEDIENCE TEST; Miniature Poodle Accounts for Perfect 200 to Keep President's Trophy | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/rome-is-elated.html | Rome Is Elated | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/treasury-issues-meet-new-favor-us-refinancing-this-week-finds.html | TREASURY ISSUES MEET NEW FAVOR; U.S. Refinancing This Week Finds Market Receptive | True | By Paul Heffeman | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/brown-tops-list-in-ground-gaining-official-loop-totals-credit.html | BROWN TOPS LIST IN GROUND GAINING; Official Loop Totals Credit Cleveland Rookie Back With 942 Yards | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/the-f-c-c-on-the-spot-the-agency-faces-chronic-problems-that.html | THE F. C. C. ON THE SPOT; The Agency Faces Chronic Problems That Superficial Investigations by Congress Might Never Solve | True | By Jack Gould | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/harvard-six-wins-71-five-goals-in-second-period-rout-dartmouth-in.html | HARVARD SIX WINS, 7-1; Five Goals in Second Period Rout Dartmouth in Ivy Game | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/-wendy-gartner-prosp_crv_am.html | . WENDY GARTNER PRosP_crv_Am | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/records-baroque-random-sampling-from-corelli-to-j-s-bach.html | RECORDS: BAROQUE; Random Sampling From Corelli to J. S. Bach | True | By Edward Downes | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/satellite-opens-path-to-the-moon-an-army-aide-says-give-us-mission.html | SATELLITE OPENS PATH TO THE MOON; An Army Aide Says 'Give Us Mission and Money' -- Navy Salutes Feat | True | By Milton Bracker | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/fight-for-world-health-an-analysis-of-money-needed-to-mount.html | Fight for World Health; An Analysis of Money Needed to Mount Offensive on Cancer and Heart Disease | True | By Howard A. Rusk, M. D. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/d-william-anspach.html | d. WILLIAM ANSPACH | True | Special to The New York Times. I | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/spreading-habit.html | SPREADING HABIT' | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/hells-canyon-vote-off-house-subcommittee-delays-action-until-june-2.html | HELLS CANYON VOTE OFF; House Subcommittee Delays Action Until June 2 | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/helyn-evelyn-quinn-fiancee-op-engineer.html | HELYN EVELYN QUINN FIANCEE OP ENGINEER | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/city-inquiry-urged-on-tenant-shifts.html | CITY INQUIRY URGED ON TENANT SHIFTS | True | | 1986-02-06 | RE0000285160 | B00000693328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/strike-is-averted-at-two-networks-technicians-union-agrees-to.html | STRIKE IS AVERTED AT TWO NETWORKS; Technicians Union Agrees to Submit A.B.C. and N.B.C. Offer to Membership | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/u-s-satellite-is-working-nicely-data-sent-back.html | U. S. SATELLITE IS 'WORKING NICELY';; DATA SENT BACK | True | By John V. Finney | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/iiss-jewatso-becos-a-bm-married-in-wynnewood-pa-to-norborne.html | IISS JEWATSO BECOS A BRn; Married in Wynnewood, Pa., to Norborne Rawlings d.r., Son of Retired Admiral | True | Ipeetal to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/military-ball-for-ribicoff.html | Military Ball for Ribicoff | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/british-football-results.html | British Football Results | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/air-mercy-teams-find-peace-role-medical-units-evacuate-ill-troops.html | AIR MERCY TEAMS FIND PEACE ROLE; Medical Units Evacuate Ill Troops and Civilians All Over the World | True | By Edward Hudson | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/werner-escapes-injury-in-skiing-u-s-athlete-falls-during-tuneup-in.html | WERNER ESCAPES INJURY IN SKIING; U. S. Athlete Falls During Tune-Up in Austria -- Miss Snite Will Compete | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/over-all-the-land.html | OVER ALL THE LAND' | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/the-leap-into-space.html | THE LEAP INTO SPACE | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/plastic-progress-greenhouses-of-flexible-materials-are-easy-to.html | PLASTIC PROGRESS; Greenhouses of Flexible Materials Are Easy to Assemble and Use | True | By Raymond Sheldrake | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/tenacious-first-at-fair-grounds-beats-stablemate-fanciful-miss-in.html | TENACIOUS FIRST AT FAIR GROUNDS; Beats Stablemate Fanciful Miss in Taking Louisiana Handicap by 2 Lengths | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/boston.html | Boston | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/soviet-ships-leave-midway.html | Soviet Ships Leave Midway | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/military-power-how-u-s-stands-nation-is-found-to-maintain.html | MILITARY POWER: HOW U. S. STANDS; Nation Is Found to Maintain Superiority, but Soviet Poses Rising Threat | True | By Hanson W. Baldwin | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/2-join-einstein-medical-board.html | 2 Join Einstein Medical Board | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/wood-field-and-stream-florida-anglers-happy-about-gamefish-law-on.html | Wood, Field and Stream; Florida Anglers Happy About Game-Fish Law on Snook; Land Plan Aids Hunters | True | By John W. Randolph | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/phyllis-norton-fiancee-boston-teacher-is-betrothed-to-louis-cabot.html | PHYLLIS NORTON FIANCEE; Boston Teacher Is Betrothed to Louis Cabot Bartol | True | Special to The Zew York/lines. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/dr-hilding-a-beng.html | DR. HILDING A. BENGS | True | Special to The Hew York Ttmes. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/seeding-daylilies-ease-of-culture-and-quick-results-attract-the.html | SEEDING DAYLILIES; Ease of Culture and Quick Results Attract the Amateur Gardeners | True | By Stanley E. Sexton | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/m-h-weyraugh-attoitin-i5-ii-brooklyn-law-professor-72-started-as.html | M. H. WEYRAUGH, ATTOI/ttIN, I5 I)I; Brooklyn Law Professor, 72, Started as Newsman Here mEx-Editor of Graphic | True | Special to The New Yorl 'lqmes. | 1986-02-06 | RE0000285160 | B00000693328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/philadelphia-seeks-to-aid-employment.html | PHILADELPHIA SEEKS TO AID EMPLOYMENT | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/flight-was-routine.html | Flight Was 'Routine' | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/automobiles-safety-many-research-groups-are-pondering-causes-of.html | AUTOMOBILES: SAFETY; Many Research Groups Are Pondering Causes of Traffic Accidents | True | By Joseph C. Ingraham | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/summer-in-maine-time-of-wonder-by-robert-mcclokey-63-pp-new-york.html | Summer in Maine; TIME OF WONDER. By Robert McClokey. 63 pp. New York: The Viking Press. $3.50. For Ages 6 to 10. | True | ELLEN LEWIS BUELL | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/mrs-pung-retains-lead.html | Mrs. Pung Retains Lead | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/writers-critic-in-poland-chided-minister-rebuffs-the-official-who.html | WRITERS' CRITIC IN POLAND CHIDED; Minister Rebuffs the Official Who Threatened to Bar Them From Publication | True | By Sydney Gruson | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/163d-fete-slated-by-union-college-hassler-first-head-of-coast.html | 163D FETE SLATED BY UNION COLLEGE; Hassler, First Head of Coast Survey, to Be Honored at Founders Day Feb. 25 | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/jersey-man-leads-a-double-life-with-jobs-on-both-sides-of-river.html | Jersey Man Leads a Double Life With Jobs on Both Sides of River; Joseph Falbo, Lawyer, Uses Voice in Union City Affairs and at Society Balls Here | True | By Philip H. Dougherty | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/arthur-r-knight.html | ARTHUR R. KNIGHT | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/miss-unsworth-hartford-brhe-ilarried-in-trinity-church-to-john.html | MISS UNSWORTH HARTFORD BRH}E; Ilarried in Trinity Church to John Washburn Jr., M.I.T. and Williams Graduate | True | Special to 'Z'he New York Time& | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/boeing-ruins-a-jet-to-test-its-safety.html | BOEING RUINS A JET TO TEST ITS SAFETY | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/u-s-group-leaves-soviet.html | U. S. Group Leaves Soviet | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/neighborhood-children-will-appear-in-plays.html | Neighborhood Children Will Appear in Plays | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/cyprus-turks-call-antibritish-drive.html | CYPRUS TURKS CALL ANTI-BRITISH DRIVE | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/article-9-no-title-fairfield-sets-back-long-island-14-to-9.html | Article 9 -- No Title; FAIRFIELD SETS BACK LONG ISLAND, 14 TO 9 | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/on-canaverals-beach-the-cry-was-go-baby-civilians-and-the-military.html | ON CANAVERAL'S BEACH THE CRY WAS 'GO, BABY!'; Civilians and the Military Shared Sense of Elation as Rocket Rose | True | By Milton Bracker | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/hearing-clinic-is-opening.html | Hearing Clinic Is Opening | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/richmond.html | Richmond | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/us-to-prod-soviet-for-pact-on-space-dulles-acclaims-satellite-his.html | U.S. TO PROD SOVIET FOR PACT ON SPACE; Dulles Acclaims Satellite -- His Aides Doubt It Will Budge Russian Policy | True | By E. W. Kenworthy | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/california-faces-a-financial-pinch-but-politics-not-revenues-will.html | CALIFORNIA FACES A FINANCIAL PINCH; But Politics, Not Revenues, Will Dominate Legislature Convening Tomorrow | True | By Lawrence E. Davies | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/reform-schools-scored-in-report-justice-says-state-releases-youths.html | REFORM SCHOOLS SCORED IN REPORT; Justice Says State Releases Youths Too Soon to Make Room for More Inmates | True | By Leonard Buder | 1986-02-06 | RE0000285160 | B00000693328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/sugar-union-starts-walkout-in-hawaii.html | SUGAR UNION STARTS WALKOUT IN HAWAII | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/canada-is-buying-more-in-britain-statistics-also-reveal-cut-in-us.html | CANADA IS BUYING MORE IN BRITAIN; Statistics Also Reveal Cut in U.S. Purchases Ahead of Diefenbaker Policy Aim | True | By Tania Long | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/power-utilities-ignore-recession-nations-electric-industry-standing.html | POWER UTILITIES IGNORE RECESSION; Nation's Electric Industry Standing 'Pat' on Huge Expansion Program | True | By Gene Smith | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/lodge-arrives-in-teheran.html | Lodge Arrives in Teheran | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/hifi-picking-a-pickup-listener-should-choose-the-make-that-sounds.html | HI-FI: PICKING A PICKUP; Listener Should Choose The Make That Sounds Best on His Machine | True | By R. S. Lanier | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/hoffa-takes-the-wheel-of-outcast-teamsters-his-first-move-is-to-try.html | HOFFA TAKES THE WHEEL OF OUTCAST TEAMSTERS; His First Move is to Try to Give Union a Stronger Centralized Authority | True | By A. H. Raski | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/zulueta-is-outpointed-cuban-loses-10round-fight-with-vecchiatto-in.html | ZULUETA IS OUTPOINTED; Cuban Loses 10-Round Fight With Vecchiatto in Milan | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/strnllhog.html | Strnll--Ho'g | True | Special to The ew York TImeJ. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/spieser-defeats-lane-at-detroit-idle-10-months-he-captures-verdict.html | SPIESER DEFEATS LANE AT DETROIT; Idle 10 Months, He Captures Verdict in Wild-Swinging Ten-Round Encounter | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/dr-elvehjem-to-head-wisconsin-university.html | Dr. Elvehjem to Head Wisconsin University | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/miss-susan-klein-a-bride.html | Miss Susan Klein a Bride | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/explorer-is-1958-alpha-in-i-g-y-terminology.html | Explorer Is 1958 Alpha In I. G. Y. Terminology | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/takeoff-mishap-big-transport-bound-for-jersey-in-collision-with.html | TAKE-OFF MISHAP; Big Transport Bound for Jersey in Collision With Navy Bomber | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/campanella-improves-physicians-report-continued-progress-for.html | CAMPANELLA IMPROVES; Physicians Report Continued Progress for Ballplayer | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/3-jersey-aspirants-at-g-o-p-meeting.html | 3 JERSEY ASPIRANTS AT G. O. P. MEETING | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/marilyn-hughes-to-wed-ene-o-johnoni-harvard-law-student-i.html | MARILYN HUGHES TO WED; En,,,e.., o. John,on.i Harvard Law Student I | True | Sped to The New York Ttmes. I | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/unhappy-cliffdwellers-koptic-court-by-herbor-d-kasde-343-pp-new.html | Unhappy Cliff-Dwellers; KOPTIC COURT. By Herbof D. Kas'de. 343 pp. New York: Simon & Schuster. 4.50. | True | SIEGFRIED MANDEL | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/joan-8lackman-is-wedi-married-to-richard.html | JoAN 8LACKMAN IS WEDI; married to richard | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/our-exhibit-at-brussels-fair.html | Our Exhibit at Brussels Fair | True | LUCIEN B. PADAWER. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/ankara-showing-influence-of-u-s-growing-western-colony-responsible.html | ANKARA SHOWING INFLUENCE OF U. S.; Growing Western Colony Responsible for Creating New Look in Turkey | True | By Sam Pope Brewer | 1986-02-06 | RE0000285160 | B00000693328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/australians-see-rainmaking-gain-effort-in-new-south-wales-most.html | AUSTRALIANS SEE RAIN-MAKING GAIN; Effort in New South Wales Most Successful Day Yet, Cloud Seeders Report | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/mcdonoughmhller.html | McDonoughmHller | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/the-nation.html | THE NATION | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/germany-and-nato.html | GERMANY AND NATO | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/trabert-tennis-victor-downs-rosewall-64-64-in-pro-tourney-at-sydney.html | TRABERT TENNIS VICTOR; Downs Rosewall, 6-4, 6-4, in Pro Tourney at Sydney | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/delany-is-victor-with-4053-mile-at-boston-games-defeats-beatty-by.html | DELANY IS VICTOR WITH 4:05.3 MILE AT BOSTON GAMES; Defeats Beatty by 20 Yards for 21st Triumph in Row -- Jenkins Scores in 600 | True | By Joseph M. Sheehan | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/novel-law-study-called-a-success-nyu-american-republics-legal.html | NOVEL LAW STUDY CALLED A SUCCESS; N.Y.U. American Republics Legal Institute to Mark Tenth Anniversary | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/i-iudith-h-fan-dusen-engaged-to-marry.html | I IUDITH H. FAN DUSEN ENGAGED TO MARRY | True | Spec1 to 'The 2-e'w York Tlme,t | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/4-seeded-players-gain-advance-to-semifinals-of-western-squash.html | 4 SEEDED PLAYERS GAIN; Advance to Semi-Finals of Western Squash Racquets | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/harriette-clark-married.html | Harriette Clark Married | True | SpeCial to -the New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/joh-j-njamin-boat-expert-dies-ndvai-architect-a-former-estport.html | JOH J. NJAMIN, BOAT EXPERT, DIES; Ndvai Architect, a Former .estport Columnist, Wrote Book, Articles on Sailing | True | f2 Sle.1 to The New Yozk 'Lm. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/abs-nard-for-dce-feb-t5-junior-committee-listed-for-cocktail-fete.html | ABS NArD FOR DCE FEB. t5; Junior Committee Listed for Cocktail Fete by Group for Crippled Children | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/courts-jammed-in-los-angeles-backlog-is-growing-despite-increase-in.html | COURTS JAMMED IN LOS ANGELES; Backlog Is Growing Despite Increase in Judgeships and Pre-Trial Talks | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/british-restudy-tv-role-in-voting-cautious-moves-are-made-to-give.html | BRITISH RESTUDY TV ROLE IN VOTING; Cautious Moves Are Made to Give Wider Coverage in Coming By-Election | True | By Leonard Ingalls | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/american-export-lines-names-passenger-aide.html | American Export Lines Names Passenger Aide | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/egyptians-hail-announcement-of-union-with-syria-egypt-and-syria.html | Egyptians Hail Announcement of Union With Syria; EGYPT AND SYRIA DECLARE MERGER; BID OTHERS JOIN | True | By Foster Hailey | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/french-army-man-aids-algiers-slum-heir-of-lafayette-comrade-heads-a.html | FRENCH ARMY MAN AIDS ALGIERS SLUM; Heir of Lafayette Comrade Heads a Team Raising Standards of People | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/three-marks-set-in-speed-skating-mrs-omelenchuk-miss-buhr-and-miss.html | THREE MARKS SET IN SPEED SKATING; Mrs. Omelenchuk, Miss Buhr and Miss Garven Excel in North American Meet | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/naacp-aide-hails-north.html | N.A.A.C.P. Aide Hails North | True | | 1986-02-06 | RE0000285160 | B00000693328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/child-to-mrs-s-j-freedberg.html | Child to Mrs. S. J. Freedberg | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/school-track-stars-clip-2-us-records-school-trackman-set-2-u-s.html | School Track Stars Clip 2 U.S. Records; SCHOOL TRACKMEN SET 2 U. S. RECORDS | True | By Gordon S. White Jr. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/miss-jane-pettem-engaged.html | Miss Jane Pettem Engaged | True | Special to 731e New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/tokens-of-sentiment-dear-valentine-by-marjorie-g-fribourg.html | Tokens of Sentiment; DEAR VALENTINE. By Marjorie G. Fribourg. Illustrated by Artur Marokvia. 44 pp. New York: Sterling Publishing Company. $2.50. For Age 7 to 10. | True | E. L. B. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/beach-sleuths-the-malibu-monster-by-jessica-ryan-illustrated-by.html | Beach Sleuths; THE MALIBU MONSTER. By Jessica Ryan. Illustrated by Paul Galdone. 168 pp. Indianapolis and New York: The Bobbs-Merrill Company. $2.75. For Ages 7 to 11. | True | MIRIAM JAMES. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/good-start.html | GOOD START' | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/democrats-declare-u-s-is-unprepared-democrats-call-u-s-unprepared.html | Democrats Declare U. S. Is Unprepared; DEMOCRATS CALL U. S. UNPREPARED | True | By John D. Morris | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/peru-to-seize-988-acres-near-callao-to-build-jetage-airport-serving.html | Peru to Seize 988 Acres Near Callao To Build Jet-Age Airport Serving Capital | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/peiping-exhibits-reborn-farmer-mr-liu-of-hupeh-province-finds.html | PEIPING EXHIBITS 'REBORN' FARMER; Mr. Liu of Hupeh Province Finds Career in Showing Party's Rural Merits | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/institute.html | Institute | True | JAMES M. SMITH. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/khrushchev-and-the-summit-meeting.html | KHRUSHCHEV AND THE SUMMIT MEETING | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/jack-dibb-to-marry-miss-karen-bailey.html | JACK DIBB TO MARRY MISS KAREN BAILEY | True | Special to The Mew York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/joy-zacharia-affianced.html | Joy Zacharia Affianced | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/son-to-mrs-j-rich-steers-jr.html | Son to Mrs. J. Rich Steers Jr. | True | special to The New York 'Ime. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/south-african-aide-guilty-of-sex-crime.html | SOUTH AFRICAN AIDE GUILTY OF SEX CRIME | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/the-week-in-finance-market-quietly-ends-its-best-month-since-august.html | The Week in Finance; Market Quietly Ends Its Best Month Since August - - Unemployment Rises | True | By John G. Forrest | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/weather-bureau-fails-in-fund-bid-plea-for-expanded-research.html | WEATHER BUREAU FAILS IN FUND BID; Plea for Expanded Research Rejected in Face of Many Warnings by Scientists | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/hospital-revives-its-nurse-school-st-johns-in-brooklyn-out-of-long.html | HOSPITAL REVIVES ITS NURSE SCHOOL; St. John's in Brooklyn Out of Long Slump by Use of Personal Touch | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/a-wild-world-of-his-own-hurrah-for-anything-poems-and-drawings-by.html | A Wild World of His Own; HURRAH FOR ANYTHING. Poems and Drawings by Kenneth Patchen. 62 pp. Highlands, N. C.: Jonathan Williams. $1.75. q | True | By John Holmes | 1986-02-06 | RE0000285160 | B00000693328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/journey-into-the-interior-of-a-nightmare-siberia-and-the-exile.html | Journey Into the Interior of a Nightmare; SIBERIA AND THE EXILE SYSTEM. By George Kennan. Abridged from the first edition of 1891. With an introduction by George Frost Kennan. Illustrated. 244 pp. Chicago: University of Chicago Press. $5. | True | By Harrison E. Salisbury | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/finland-loosens-her-credit-reins-loans-arranged-to-spur-industry.html | FINLAND LOOSENS HER CREDIT REINS; Loans Arranged to Spur Industry and Building and Provide Jobs | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/adenauer-arrives-in-nice.html | Adenauer Arrives in Nice | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/state-trade-chief-sees-reserve-head.html | STATE TRADE CHIEF SEES RESERVE HEAD | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/cultural-pointers-for-lowcost-houses-seedlings-cuttings-even.html | CULTURAL POINTERS FOR LOW-COST HOUSES; Seedlings, Cuttings, Even Exotics Thrive Under Plastic Shelter | True | By Elizabeth Turner | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/nationals-win-42-in-oldtimers-game.html | NATIONALS WIN, 4-2, IN OLDTIMERS' GAME | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/boston-college-loses.html | Boston College Loses | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/mcmahon-lectures-scheduled.html | McMahon Lectures Scheduled | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/reynolds-gridiron-aide-former-iowa-player-to-coach-kansas-state.html | REYNOLDS GRIDIRON AIDE; Former Iowa Player to Coach Kansas State Backfield | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/johannesen-of-norway-paces-speed-skating.html | Johannesen of Norway Paces Speed Skating | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/trinity-college-to-gain.html | Trinity College to Gain | True | Fcal to The New York TlmeJ. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/gorkys-first-play-courageous-one-comes-from-a-rich-period.html | GORKY'S FIRST PLAY; ' Courageous One' Comes From a Rich Period | True | By Brooks Atkinson | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/mildredann-herts-prospective-bridg.html | MILDREDANN HERTS PROSPECTIVE BRIDg | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/mormon-choir-plans-tour.html | Mormon Choir Plans Tour | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/tensions-inside-the-city-protestant-and-catholic-religious-and.html | Tensions Inside the City; PROTESTANT AND CATHOLIC: Religious and Social Interaction in an Industrial Community. By Kenneth Wilson Underwood. 484 pp. Boston: The Beacon Press. $7.50. | True | By Constance Mcl. Green | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/flying-satellite.html | FLYING SATELLITE | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/letter-writer-derides-report-about-greater-freedom-on-moscow-stage.html | Letter Writer Derides Report About Greater Freedom on Moscow Stage | True | GEORGE GIBIAN, | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/hbomb-danger-denied-burning-of-b47-at-u-s-base-in-morocco-causes.html | H-BOMB DANGER DENIED; Burning of B-47 at U. S. Base in Morocco Causes Stir | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/u-s-defers-view-on-arab-merger-reserves-position-on-egyptsyria.html | U. S. DEFERS VIEW ON ARAB MERGER; Reserves Position on Egypt-Syria Union Until It Has More Information | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/furniture-sale-yields-85472.html | Furniture Sale Yields $85,472 | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/40-schools-to-exhibit-art.html | 40 Schools to Exhibit Art | True | | 1986-02-06 | RE0000285160 | B00000693328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/tokyo-theatre-fire-takes-there-lives.html | TOKYO THEATRE FIRE TAKES THERE LIVES | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/tvs-comics-went-thataway-shot-down-by-westerns-burned-by.html | TV's Comics Went Thataway; Shot down by Westerns, burned by overexposure and starved for material, the comedian who stars on a weekly show is now all but extinct. | True | By Gilbert Millstein | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/north-carolina-in-front.html | North Carolina in Front | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/for-the-young-philharmonic-reexamines-approach-to-concerts-for.html | FOR THE YOUNG; Philharmonic Re-examines Approach To Concerts for School Children | True | By Howard Taubman | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/cotton-fancies.html | Cotton Fancies | True | By Patricia Peterson | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/advertising-schaefer-minus-the-dodgers-campaign-revised-but-still.html | Advertising: Schaefer Minus the Dodgers; Campaign Revised, but Still Stresses the 'Real' Beer | True | By Carl Spielvogel | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/carinthia-in-a-day-late-cunard-liner-was-delayed-by-rough-weather.html | CARINTHIA IN A, DAY LATE; Cunard Liner Was Delayed by Rough Weather Off Ireland | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/barons-top-bison-six-74.html | Barons Top Bison Six, 7-4 | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/conservation-growing-cities-danger-of-rural-slums-seen-in-expanding.html | CONSERVATION: GROWING CITIES; Danger of 'Rural Slums' Seen in Expanding Urban Areas | True | By John B. Oakes | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/l-i-nike-base-dedication.html | L. I. Nike Base Dedication | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/stores-cautious-on-ordering-now-hope-to-fill-stocks-at-last-moment.html | STORES CAUTIOUS ON ORDERING NOW; Hope to Fill Stocks at Last Moment, but Producers Warn on Deliveries | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/waters-of-the-indus.html | WATERS OF THE INDUS | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/obrien-wins-shotput-test.html | O'Brien Wins Shot-Put Test | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/gordon-halts-linares-in-2d.html | Gordon Halts Linares in 2d | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/rutgers-wins-by-7369.html | Rutgers Wins by 73-69 | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/taiwan-spurring-peking-opera-art-120-young-people-chosen-as.html | TAIWAN SPURRING PEKING OPERA ART; 120 Young People Chosen as Potential Stars Are Being Trained for the Stage | True | By Greg MacGregor | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/mrs-robert-seely-has-child.html | Mrs. Robert Seely Has Child | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/garolilqe-white-is-future-bride-wellesley-senior-engaged-to-john.html | GAROLIlqE WHITE IS FUTURE BRIDE; Wellesley Senior Engaged to John Lawrence 53uchanan, Harvard Medical Student | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/venturi-leader-in-golf-with-204-gets-66-in-third-round-for-stroke.html | VENTURI LEADER IN GOLF WITH 204; Gets 66 in Third Round for Stroke Edge Over Hebert -- Ellis Third With 207 | True | By the United Press. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/city-firemen-open-prevention-drive-appeal-to-young-with-comic-books.html | CITY FIREMEN OPEN PREVENTION DRIVE; Appeal to Young With Comic Books -- Lectures on Fire Causes Are Scheduled | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/henry-salomon-ty-offiial-de-i-coauthor-ofvictory-at-sea-also.html | HENRY SALOMON, TY OFFI(IAL, DE; I Co-Author Of'Victory at Sea' Also Produced Series I Worked on 'Project 20' } | True | | 1986-02-06 | RE0000285160 | B00000693328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/grossmantrubek.html | GrossmanTrubek | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/the-weeks-events-courses-and-a-lecture-are-on-the-agenda.html | THE WEEK'S EVENTS; Courses and a Lecture Are on the Agenda | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/five-submarines-switched.html | Five Submarines Switched | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/g-is-in-japan-spend-less.html | G. L's in Japan Spend Less | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/mrs-james-d-voorheesl.html | MRS. JAMES D. VOORHEESl | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/student-!5-f1fle-of-5alliefffa6uei-richard-w-wertz-of-yale-divinity.html | STUDENT !5 F1/flEJ OF 5ALLIEffFA6UEI; Richard W. Wertz of Yale Divinity chool to Marry Smith College Teacher | True | Sped to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/n-y-u-seeks-juniors-continues-plan-to-give-year-here-to.html | N. Y. U. SEEKS JUNIORS; Continues Plan to Give Year Here to Out-of-Towners | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/frlongmemmoli.html | JFrlongMemmoli | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/gambling-curbs-urged-to-help-college-sports.html | Gambling Curbs Urged To Help College Sports | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/hackensack-fights-to-support-claim-it-is-shopping-center-of-bergen.html | Hackensack Fights to Support Claim It Is Shopping Center of Bergen County | True | By John W. Slocum | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/michael-j-flynn.html | MICHAEL J. FLYNN | True | Sleelal tO The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/fugitive-bank-guard-held.html | Fugitive Bank Guard Held | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/army-wins-7-of-9-home-events-capped-by-basketball-victory-over.html | Army Wins 7 of 9 Home Events, Capped by Basketball Victory Over Albright; CADET FIVE ROLLS TO 86-56 TRIUMPH | True | By Michael Strauss | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/paper-output-ratio-falls.html | Paper Output Ratio Falls | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/trinidad-team-draws-gains-417-score-in-cricket-match-with-pakistan.html | TRINIDAD TEAM DRAWS; Gains 417 Score in Cricket Match With Pakistan | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/36-jailed-in-ghana-violence.html | 36 Jailed in Ghana Violence | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/queen-mother-in-new-zealand.html | Queen Mother in New Zealand | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/czarist-veterans-will-gain-by-fete-cocktail-dansant-here-feb-16-to.html | CZARIST VETERANS WILL GAIN BY FETE; Cocktail Dansant Here Feb. 16 to Benefit Survivors of the Leib Cossacks | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/princeton-wins-42-defeats-alumni-hockey-team-in-baker-rink-contest.html | PRINCETON WINS, 4-2; Defeats Alumni Hockey Team in Baker Rink Contest | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/2-killed-1-hurt-in-car-crash.html | 2 Killed, 1 Hurt in Car Crash | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/news-and-notes-from-the-tvradio-world-want-to-learn-something-just.html | NEWS AND NOTES FROM THE TV-RADIO WORLD; Want to Learn Something? Just Tune In Tomorrow, Almost Anywhere | True | By Val Adams | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/iss-1-welch-bay-btate-bride-married-in-beverly-farms-to-duncan.html | ISS 1 WELCH BAY BTATE BRIDE; Married in Beverly Farms to Duncan Argyll Campbell, an Alumnus of Williams | True | Bp! to ''%%m ew Xork 'XXm. | 1986-02-06 | RE0000285160 | B00000693328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/soldiers-school-the-civil-war-a-soldiers-view-by-col-g-f-r.html | Soldiers' School; THE CIVIL WAR: A Soldier's View. By Col. G. F. R. Henderson. Edited by Jay Luvaas. Illustrated. 323 pp. Chicago: The University of Chicago Press. $6. | True | By Earl Schenck Miers | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/panama-printers-quit-strike-for-wage-increase-closes-city.html | PANAMA PRINTERS QUIT; Strike for Wage Increase Closes City Newspapers | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/johnsongerrol.html | Johnson--Gerrol | True | special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/dulles-stresses-pacts-solidarity-back-from-ankara-parley-of-baghdad.html | DULLES STRESSES PACT'S SOLIDARITY; Back From Ankara Parley of Baghdad Powers, He Talks With President | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/lakewood-winter-the-resort-in-new-jerseys-pine-belt-is-in-height-of.html | LAKEWOOD WINTER; The Resort, in New Jersey's Pine Belt, Is in Height of its Tourist Season | True | By George Cable Wright | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/race-into-outer-space-where-the-u-s-and-the-russians-stand.html | RACE INTO OUTER SPACE: WHERE THE U. S. AND THE RUSSIANS STAND | True | By Richard Witkin | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/mother-visits-princess-grace.html | Mother Visits Princess Grace | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/ingrid-wendl-paces-skating.html | Ingrid Wendl Paces Skating | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/no-fixed-tickets-traffic-court-is-tv-fare-with-a-moral.html | NO FIXED TICKETS; Traffic Court' Is TV Fare With a Moral | True | By Oscar Godbout | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/canadiens-check-bruin-sextet-31-moore-scores-his-29th-goal-in.html | CANADIENS CHECK BRUIN SEXTET, 3-1; Moore Scores His 29th Goal in Victory by Montreal -Leafs Rout Wings, 9-2 | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/twins-to-mrs-bert-wagner.html | Twins to Mrs. Bert Wagner | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/mrs-wharton-married-former-carly-bumiller-wedi-here-to-james.html | MRS. WHARTON MARRIED; Former Carly Bumiller Wedl Here to James Billings ] | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/arab-unity-proclamation.html | Arab Unity Proclamation | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/ardsley-no-1-rink-gains-final-round.html | ARDSLEY NO. 1 RINK GAINS FINAL ROUND | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/song-recital-given-by-zinaida-alvers.html | SONG RECITAL GIVEN BY ZINAIDA ALVERS | True | J. B. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/arraigned-in-death-of-couplc.html | Arraigned in Death of Couple | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/dressed-to-kill.html | DRESSED TO KILL' | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/selling-standards-photo-industry-adopts-a-protective-code.html | SELLING STANDARDS; Photo Industry Adopts A Protective Code | True | By Jacob Deschin | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/yeuttermapes.html | Yeutter--Mapes | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/prodoll.html | PRO-"DOLL" | True | DAVID REDDIG. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/young-people-hear-new-work-by-gould.html | YOUNG PEOPLE HEAR NEW WORK BY GOULD | True | H. C. S. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/knowland-drive-lagging-on-coast-concern-over-missiles-put-gop.html | KNOWLAND DRIVE LAGGING ON COAST; Concern Over Missiles Put G.O.P. Leader in Eclipse -- Nixon Group Upset | True | By Gladwin Hill | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/planetarium-courses-set.html | Planetarium Courses Set | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/aflcio-is-cool-to-teamster-bid-chiefs-rule-out-readmission-of.html | A.F.L.-C.I.O. IS COOL TO TEAMSTER BID; Chiefs Rule Out Readmission of Monitored Union so Long as Hoffa Rules | True | By A. H. Raskin | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/hoak-and-redlegs-agree.html | Hoak and Redlegs Agree | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/ch-ddihg-for-miss-bogmit-daughter-of-city-tax-head-engaged-to-dr.html | CH DDIHG FOR MISS BOGMIT; " Daughter of City Tax Head Engaged to Dr. Richard R. 1 Hermann, Physician Here | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/derreilly.html | Der--Reilly | True | .cpeclal to The New York Tlmel. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/satellite-is-tracked-by-4-earth-stations-directional-antennae-pick.html | Satellite Is Tracked by 4 Earth Stations; Directional Antennae Pick Up Signals | True | By Michael James | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/narcotic-unit-asked-lefkowitz-backs-setting-up-of-ellis-island.html | NARCOTIC UNIT ASKED; Lefkowitz Backs Setting Up of Ellis Island Hospital | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/china-grows-stronger-but-at-a-heavy-price-communists-fiveyear-plan.html | CHINA GROWS STRONGER BUT AT A HEAVY PRICE; Communists' Five-Year Plan Is Aiding Industry Rather Than People | True | By Tillman Durdin | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/sir-martin-j-hall.html | SIR MARTIN J. HALL | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/surrogates-court-aide-retires-after-50-years.html | Surrogates Court Aide Retires After 50 Years | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/changes-in-hungary-are-not-fundamental-kadar-turns-over-to-his.html | CHANGES IN HUNGARY ARE NOT FUNDAMENTAL; Kadar Turns Over to His Deputy Task of Dealing With Western Powers and the Satellites | True | By John MacCormac | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/holoberapril.html | HoloberApril | True | special to The New York Tlme. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/dual-role-today-for-japanese-shrines.html | DUAL ROLE TODAY FOR JAPANESE SHRINES | True | By Ray Falk | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/barbara-lynch-fiancee-student-nurse-is-betrothed-to-charles-j.html | BARBARA LYNCH FIANCEE; Student Nurse Is Betrothed to Charles J. Orlando Jr. | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/charles-taft-in-race-cincinnatian-to-be-standin-for-governor-oneill.html | CHARLES TAFT IN RACE; Cincinnatian to Be 'Stand-In' for Governor O'Neill | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/helen-hochgraf-married.html | Helen Hochgraf Married | True | Special to The New York ..tmes. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/with-the-ease-of-good-talk-the-open-sea-and-other-poems-by-william.html | With the Ease Of Good Talk; THE OPEN SEA and Other Poems. By William Meredith. 60 pp. New York: Alfred A. Knopf. $3.50. | True | By Harvey Shapiro | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/brownell-backs-disability-plan-in-speech-here-he-urges-measure-to.html | BROWNELL BACKS DISABILITY PLAN; In Speech Here, He Urges Measure to Provide for an Acting President | True | By Russell Porter | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/new-activities-on-the-british-film-front.html | NEW ACTIVITIES ON THE BRITISH FILM FRONT | True | By Stephen Watts | 1986-02-06 | RE0000285160 | B00000693328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/new-vegetables-richer-flavor-wider-adaptability-are-achieved-by.html | NEW VEGETABLES; Richer Flavor, Wider Adaptability Are Achieved by Hybridizers | True | By Paul Work | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/miss-non-price-engaged-to-wed-sophomore-at-adelphi-will-be-married.html | MISS NON PRICE ENGAGED TO WED; Sophomore at Adelphi Will Be Married in Summer to Peter Stuart Lewison | True | Splat to The New Yok Timei. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/iss-drea-bear-becomes-fioee-i-graduate-of-oberlin-future-bride-of.html | iSS DREA BEAR BECOMES FIOEE J; ' Graduate of Oberlin Future Bride of William A. Rugh, Who is a Senior There | True | .laedal to Whe New York Tim,.. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/institute-to-get-grant-public-health-unit-here-is-to-build-new.html | INSTITUTE TO GET GRANT; Public Health Unit Here Is to Build New Laboratory | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/misses-downey-and-lindsay-reach-final-round-in-fourball-golf.html | Misses Downey and Lindsay Reach Final Round in Four-Ball Golf Tourney; DEFENDERS SCORE A 4-AND-2 VICTORY | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/city-selling-part-of-water-supply-6675-acres-upstate-and-on-long.html | CITY SELLING PART OF WATER SUPPLY; 6,675 Acres Upstate and on Long Island Not Needed -- 2 Systems Included | True | By Charles G. Bennett | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/9inch-snow-hits-jersey-coast-line-atlantic-city-area-tied-up-as.html | 9-INCH SNOW HITS JERSEY COAST LINE; Atlantic City Area Tied Up as Gale Force Winds Add to Hazards in Storm | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/ferren-f-blaisdell.html | FERREN F. BLAISDELL | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/explorer-sends-volumes-of-data-packed-with-instruments-satellite.html | EXPLORER SENDS VOLUMES OF DATA; Packed With Instruments, Satellite Measures Cosmic Rays and Temperatures | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/education-of-children.html | Education of Children | True | JOAN MALLER | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/jule-cunningham-wed1-teacher-is-bre-of-ensign-robert-l-saracco.html | JULE CUNNINGHAM WED1; Teacher is Br'--'-e of Ensign' Robert L. Saracco, | True | U. S.N:-! Lal to T'ne New York Ta I | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/arbitrators-elected.html | Arbitrators Elected | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/connecticut-names-tax-aide.html | Connecticut Names Tax Aide | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/venezuelas-reds-back-party-truce-communist-chief-home-from-exile.html | VENEZUELA'S REDS BACK PARTY TRUCE; Communist Chief, Home From Exile, Sees Joint Slate for Elections | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/rion-j-becker-will-be-married-i-connecticut-collegestudent-fiancee.html | RION J BECKER WILL BE MARRIED I; Connecticut CollegeStudent Fiancee of Barton Miller Wedding in Summer | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/nyac-markmen-win-egan-excels-in-trapshooting-victory-over-campfire.html | N.Y.A.C. MARKMEN WIN; Egan Excels in Trapshooting Victory Over Campfire Club | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/bill-safeguards-old-indian-sites-state-archaeologists-would-curb.html | BILL SAFEGUARDS OLD INDIAN SITES; State Archaeologists Would Curb Amateur 'Pillaging' of Prehistoric Relics | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/bahrein-ruler-names-heir.html | Bahrein Ruler Names Heir | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/coast-opera-auditions-bids-for-tryouts-with-san-francisco-troupe.html | COAST OPERA AUDITIONS; Bids for Tryouts With San Francisco Troupe Begin | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/topsecret-town-opens-up-atomic-research-site-now-gets-its-share-of.html | TOP-SECRET TOWN OPENS UP; Atomic Research Site Now Gets Its Share Of Tourists | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/explorers-lightness-hailed.html | Explorer's Lightness Hailed | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/l-i-u-defeats-bridgeport.html | L. I. U. Defeats Bridgeport | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/inspection-certificates-given-to-party-boats-first-time-150-craft.html | Inspection Certificates Given to Party Boats First Time; 150 Craft Already Examined Under New Law | True | By Clarence E. Lovejoy | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/antidoll.html | ANTI-"DOLL" | True | PAUL V. SPILLAR. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/farewell-to-arms-picture-misses-point-of-hemingway-novel.html | FAREWELL TO 'ARMS; Picture Misses Point Of Hemingway Novel | True | By Bosley Crowther | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/news-of-the-world-of-stamps-chronicle-of-the-mails-in-alaska-issued.html | NEWS OF THE WORLD OF STAMPS; Chronicle of the Mails In Alaska Issued -- New U. N. Item | True | By Kent B. Stiles | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/germans-lead-world-bobsled-meet-as-us-teams-fall-far-behind.html | Germans Lead World Bobsled Meet as U. S. Teams Fall Far Behind; ITALIANS CLOSEST TO PACE-SETTERS | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/irish-air.html | IRISH AIR | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/increase-in-taxes-asked-in-maryland.html | INCREASE IN TAXES ASKED IN MARYLAND | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/upsala-wins-with-rally.html | Upsala Wins With Rally | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/she-stayed-behind-happiness-for-kimi-by-eleanor-frances-lattimore.html | She Stayed Behind; HAPPINESS FOR KIMI. By Eleanor Frances Lattimore. Illustrated by the author. 126 pp. New York: William Morrow & Co. $2.50. For Ages 7 to 9. | True | SARAH CHOKLA GROSS. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/3-to-get-stevens-institute-awards.html | 3 to Get Stevens Institute Awards | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/fills-tristan-role-da-costa-takes-over-at-the-met-for-ailing-tenor.html | FILLS TRISTAN ROLE; Da Costa Takes Over at the 'Met' for Ailing Tenor | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/mss-woodw-eigaged-to-wed-i-vassar-alumna-i-fiancee-i-of-grantdalley.html | Mss WOODW EIGAGED TO WED I¡; Vassar Alumna !s Fiancee: I of Grant'Dalley Esterfing, Who is a Lawyer Here | True | Sp"I to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/-helene-flec_____kk-a-bridei-i-bride-of-henry-steinhardt-ati.html | ! HELENE FLEC____KK A BRIDEI I; Bride of Henry Steinhardt atl | True | special | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/fairfield-forum-eyes-the-dollar-democrats-hit-some-licks-as.html | FAIRFIELD FORUM EYES THE DOLLAR; Democrats Hit Some Licks as Galbraith Expounds Party's Fiscal Theory | True | By Richard H. Parke | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/ions-may-be-good-or-bad-for-us.html | Ions May Be Good or Bad for Us | True | W. L. L. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/gamblers-pay-u-s-sale-of-tax-stamp-and-10-levy-net-7-millions.html | GAMBLERS PAY U. S.; Sale of Tax Stamp and 10% Levy Net 7 Millions | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/boston-u-follows-recipe-for-hockey-success-that-is-dawn-drills.html | Boston U. Follows Recipe for Hockey Success; That Is, Dawn Drills, Clever Coach and Five Canadians | True | By Harry V. Forgeron | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/hofstra-defeats-manhattan-7169-wins-in-overtime-on-2-foul-shots-by.html | HOFSTRA DEFEATS MANHATTAN, 71-69; Wins in Overtime on 2 Foul Shots by Cunneen -- City College Tops Hunter | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/body-of-war-hero-to-be-buried-here-remains-of-airman-killed-in.html | BODY OF WAR HERO TO BE BURIED HERE; Remains of Airman Killed in Burma in '45 Were Found at Crash Site Last Year | True | By Edward Ranzal | 1986-02-06 | RE0000285160 | B00000693328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/stephanotis-wins-35050-handicap-at-hialeah-track-hasty-house-entry.html | STEPHANOTIS WINS $35,050 HANDICAP AT HIALEAH TRACK; Hasty House Entry One, Two as Mahan Runs Second in Bougainvillea on Turf | True | By James Roach | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/bonn-hopes-for-peace.html | Bonn Hopes for Peace | True | Special to The New York Times. | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/harvard-wins-8270-from-yale-harvard-scores-over-yale-8270.html | Harvard Wins, 82-70, From Yale; HARVARD SCORES OVER YALE, 82-70 | True | Special to The New York Times. | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/city-housing-unit-plans-14-projects-5000-apartments-in-three.html | CITY HOUSING UNIT PLANS 14 PROJECTS; 5,000 Apartments in Three Boroughs Slated -- 9 Are on 'Vest-Pocket' Sites | True | By Charles Grutzner | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/soviets-scientists-congratulate-u-s-on-good-news-of-satellite.html | Soviet's Scientists Congratulate U. S. on 'Good News' of Satellite; Soviet's Scientists Congratulate U. S. on 'Good News' of Satellite | True | By William J. Jorden | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/article-12-no-title-rocket-pioneer.html | Article 12 -- No Title; Rocket Pioneer | True | | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/gehe-brady-ds-wliss-helena-real-lady-chapel-of-st-patricks-scene-of.html | GEHE BRADY DS WISS HELENA REAL; Lady Chapel of St. Patrick's Scene of Their Nuptials-Bride Is a Professor | True | | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/new-bonn-budget-rises-428500000-despite-this-tax-relief-is-planned.html | NEW BONN BUDGET RISES $428,500,000; Despite This, Tax Relief Is Planned for Low Pay Groups and Corporations | True | By M. S. Handler | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/high-praise.html | HIGH PRAISE | True | LAURENCE WHITON. | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/mary-jane-lawlor-married.html | Mary Jane Lawlor Married | True | | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/irish-voter-wins-by-a-head.html | Irish Voter Wins by a Head | True | | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/handwergerbluestono.html | HandwergerBluestono | True | Special to The 1ew York Thn, | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/science-notes-new-observations-of-the-moon-minute-measurements.html | SCIENCE NOTES; New Observations of the Moon -- Minute Measurements | True | W. L. L. | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/new-orleans-set-for-mayoral-vote-morrison-expected-to-win-tuesdays.html | NEW ORLEANS SET FOR MAYORAL VOTE; Morrison Expected to Win Tuesday's Primary in Bid for 4th and Last Term | True | By John N. Popham | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/upsurge-is-seen-in-l-i-economy-hofstra-experts-forecast-spur-of.html | UPSURGE IS SEEN IN L. I. ECONOMY; Hofstra Experts Forecast Spur of Defense Spending and Other Public Outlays | True | By Roy R. Silver | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/maryland-gets-a-boat-surplus-navy-patrol-craft-ready-for-oyster.html | MARYLAND GETS A BOAT; Surplus Navy Patrol Craft Ready for Oyster Wars | True | Special to The New York Times. | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/a-recession-yes-a-depression-no-an-economist-analyzes-the-current.html | A Recession, Yes -- A Depression, No; An economist analyzes the current slump and explains why it is not likely to produce another '29. But, he says, our economy's "stabilizers" -- and their use -- could be improved. | True | By Henry C. Wallich | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/atomic-secrecy-law-is-up-for-revision-but-congress-may-try-to-limit.html | ATOMIC SECRECY LAW IS UP FOR REVISION; But Congress May Try to Limit Some Administration Proposals | True | By John W. Finney | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/prr-to-cut-service-feb-16.html | P.R.R. to Cut Service Feb. 16 | True | | 1986-02-06 | RE000285160 | B00000693328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/carol-krisel-a-bride-married-to-joel-s-weissman-in-mt-vernon.html | CAROL KRISEL A BRIDE; Married to Joel S. Weissman in Mt. Vernon Ceremony | True | SpecSal to The New York Timt, | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/paris-hails-launching.html | Paris Hails Launching | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/mary-karsnak-betrothed.html | Mary Karsnak Betrothed | True | SpeCial to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/explorer-signal-widely-received-minitrack-network-sends-data-to.html | EXPLORER SIGNAL WIDELY RECEIVED; Minitrack Network Sends Data to Washington for Computation of Orbit | True | By Harold M. Schmeck Jr. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/xssf-ixqnoltz-snaedtowed-garden-city-giriiwill-be-bride-of.html | xssF, IXqnOL-Tz ' SNAEDTO.WED , ..-; Garden City GiriiWill Be Bride of Donald-G.'Stock, 'a Graduate of iona | True | -peeta to The ew Yor 'imes. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/rx-for-the-system-the-capitalist-manifesto-by-louis-o-kelso-and.html | Rx for the System; THE CAPITALIST MANIFESTO. By Louis O. Kelso and Mortimer J. Adler. 265 pp. New York: Random House. $3.75. | True | By August Heckscher | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/rio-coffee-pact-pushes-selling-rather-than-withholding-crops-rio.html | Rio Coffee Pact Pushes Selling Rather Than Withholding Crops; RIO COFFEE PACT PUSHES SELLING | True | By George Auerbach | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/bay-stater.html | Bay Stater | True | FRANK LUTHER MOTT. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/miss-ustelle-watts-mariiied-in-radnor.html | MISS uSTELLE WATTS MARiIIED IN RADNOR | True | Sleclal to The New York rimes. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/soviet-plants.html | SOVIET 'PLANTS' | True | PAUL M. KAUFMAN. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/msmarybxter-st-rose-of-limas-in-short-hills-scene-of-nuptials.html | MSSMARYBXTER; St. Rose of Lima's in. Short Hills Scene of Nuptials Reception at Country Club | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/hollywood-plan-stanley-kramers-projected-features-to-be-dramatic.html | HOLLYWOOD PLAN; Stanley Kramer's Projected Features To Be Dramatic but Unspectacular | True | By Thomas M. Pryor | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/tv-westerns-ride-again-on-childrens-lp.html | TV WESTERNS RIDE AGAIN ON CHILDREN'S LP | True | HERBERT MITGANG. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/feats-metals-garner-awards-coulter-exclimax-officer-and-a-u-s-steel.html | FEATS METALS GARNER AWARDS; Coulter, Ex-Climax Officer, and a U. S. Steel Aide Are Among Winners | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/mknighbindley.html | MKnighb--Lindley | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/chiefs-beat-bombers-2721.html | Chiefs Beat Bombers, 27-21 | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/long-view-taken-by-conservatives-british-party-reconciled-to-loss.html | LONG VIEW TAKEN BY CONSERVATIVES; British Party, Reconciled to Loss of Next By-Election, Sees Total Victory Later | True | By Drew Middleton | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/ruana-first-in-slalom-scores-for-montana-in-meet-between-u-s-and.html | RUANA FIRST IN SLALOM; Scores for Montana in Meet Between U. S. and Canada | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/article-11-no-title.html | Article 11 -- No Title | True | By Howard Tuckner | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/wagner-is-victor-94-72.html | Wagner Is Victor, 94 -- 72 | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | B. F. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/a-heavy-hand-over-hungary.html | A HEAVY HAND OVER HUNGARY' | True | | 1986-02-06 | RE0000285160 | B00000693328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/atom-exchange-slated-us-and-british-experts-will-meet-next-week.html | ATOM EXCHANGE SLATED; U.S. and British Experts Will Meet Next Week | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/relay-meet-won-by-fordham-prep-victors-score-58-points-to-beat-4.html | RELAY MEET WON BY FORDHAM PREP; Victors Score 58 Points to Beat 4 Rivals in Jesuit Schools' Competition | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/canal-zone-campaign-naked-and-the-dead-faces-cameras-in-pacific.html | CANAL ZONE CAMPAIGN; ' Naked and the Dead' Faces Cameras In 'Pacific' Jungle of Panama | True | By Olive Brooks | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/president-lauds-all-on-launching-extends-congratulations-to-the.html | PRESIDENT LAUDS ALL ON LAUNCHING; Extends Congratulations to the Satellite Team -- Plays Four Holes of Golf | True | By Felix Belair Jr. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/student-is-fce-of-miss-dennisoi-william-f-ansel-senior-a-miami-of.html | STUDENT IS FCE OF MISS DENNISOI; William F. Ansel, Senior a Miami of Ohio, Will Wed Upper Montclair Girl | True | Special to 'ne New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/ann-b-fitzpatrick-bride-of-lecturer.html | ANN B. FITZPATRICK BRIDE OF LECTURER | True | Spccd&t to The ew York Tlmd. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/belgrade-trial-becomes-secret-action-taken-in-conspiracy-case-as-2.html | BELGRADE TRIAL BECOMES SECRET; Action Taken in Conspiracy Case as 2 Yugoslav Aides of U.S. Embassy Are Called | True | By Elie Abel | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/emilia-dachille-wed-bride-0u-sam-paul-siciliano-in-brooklyn-church.html | EMILIA D'ACHILLE WED; Bride 0u Sam Paul Siciliano in Brooklyn Church | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/mubn-ol-is-id-here-marymount-alumna-bride-of-john-manning-lawyer-in.html | mUBN oL IS ID HERE; Marymount Alumna Bride of John Manning, Lawyer, in Church of Epiphany | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/new-ships-in-the-pacific.html | NEW SHIPS IN THE PACIFIC | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/5-die-in-heater-fire-safety-plea-is-made-5-killed-in-fire-area-is.html | 5 Die in Heater Fire; Safety Plea Is Made; 5 KILLED IN FIRE; AREA IS WARNED | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/soviet-campaigning-to-reduce-smoking.html | SOVIET CAMPAIGNING TO REDUCE SMOKING | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/michigan-beats-u-s-six.html | Michigan Beats U. S. Six | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/algerian-revolt-at-crucial-stage-the-political-decision-made-by.html | ALGERIAN REVOLT AT CRUCIAL STAGE; The Political Decision Made by French Now Viewed as Operation Last Chance | True | By W. H. Lawrence | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/eileen-connolly-wed-bride-of-joseph-sullivan-jri-in-holy-na__mc.html | EILEEN CONNOLLY WED; Bride of Joseph Sullivan Jr.I in Holy Na..._me, Bloomfield ] | True | Spectal to The New York Times. I | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/rep-mccarthy-seeks-minnesota-senate-seat.html | Rep. McCarthy Seeks Minnesota Senate Seat | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/disneyland-reports-on-its-first-ten-million-disneylands-first-ten.html | DISNEYLAND REPORTS ON ITS FIRST TEN MILLION; DISNEYLANDS FIRST TEN MILLION | True | By Gladwin Hill | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/science-in-review-new-concepts-in-physics-are-bringing-about-a.html | SCIENCE IN REVIEW; New Concepts in Physics Are Bringing About a Revolution of Vast Implications | True | By William L. Laurence | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/richardson-signs-yankee-contract-he-is-rated-as-clubs-top.html | RICHARDSON SIGNS YANKEE CONTRACT; He Is Rated as Club's Top Second-Base Candidate as Trade Talk Fades | True | By Roscoe McGowen | 1986-02-06 | RE0000285160 | B00000693328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/peiping-congress-bans-57-deputies-credential-chief-announces.html | PEIPING CONGRESS BANS 57 DEPUTIES; Credential Chief Announces 'Parliament' Will Dismiss All 'Rightist' Members | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/loc-nuptials-for-da-caron-she-s-wed-at-st-patricks-to-brian-livsey.html | LOC NUPTIALS FOR DA CARON; She !s Wed at St. Patrick's to Brian Livsey, Who Was in the Royal Navy | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/education-in-review-new-yorks-state-university-controversy.html | EDUCATION IN REVIEW; New York's State University Controversy Continues Despite Recent Decisions | True | By Benjamin Fine | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/red-cross-mission-completed.html | Red Cross Mission Completed | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/u-n-has-problem-as-2-lands-unite-egypt-and-syria-risk-loss-of-one.html | U. N. HAS PROBLEM AS 2 LANDS UNITE; Egypt and Syria Risk Loss of One Assembly Seat in Issue New to World Body | True | By Lindesay Parrott | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/elman-to-play-benefit.html | Elman to Play Benefit | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/treasury-to-cut-tariff-red-tape-simplified-customs-rules-on-ad.html | TREASURY TO CUT TARIFF RED TAPE; Simplified Customs Rules on Ad Valorem Duties Go in Effect Feb. 27 | True | By Brendan M. Jones | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/carl-sidney.html | CARL SIDNEY | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/the-world.html | THE WORLD | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/what-why-and-how-the-ideal-and-the-community-a-philosophy-of.html | What, Why And How; THE IDEAL AND THE COMMUNITY: A Philosophy of Education. By I. B. Berkson. 302 pp. New York: Harper & Bros. $4.50. | True | By Francis H. Horn | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/ila-wins-election-on-brooklyn-docks.html | I.L.A. WINS ELECTION ON BROOKLYN DOCKS | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/fog-disrupts-europes-traffic.html | Fog Disrupts Europe's Traffic | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/okapi-born-in-antwerp-zoo.html | Okapi Born in Antwerp Zoo | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/sally-mitchell-isa-bridb-herb-wed-to-peter-o-headley-in-st.html | SALLY MITCHELL ' IS A BRIDB HERB; { Wed to Peter O. Headley in{ St. Bartholomew's Chapel { -- Wears Silk Brocade I | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/humphrey-scores-u-s-mideast-role-democrat-calls-eisenhower-doctrine.html | HUMPHREY SCORES U. S. MIDEAST ROLE; Democrat Calls Eisenhower Doctrine a Failure -- Lauds Egypt's Ruler | True | By Dana Adams Schmidt | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/long-hours-solve-loan-shark-case-waterfront-unit-discloses-secret.html | LONG HOURS SOLVE LOAN SHARK CASE; Waterfront Unit Discloses Secret Work of Picked Investigations Team | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/johansson-gains-title-alaskan-wins-vermont-crosscountry-ski.html | JOHANSSON GAINS TITLE; Alaskan Wins Vermont CrossCountry Ski Competition | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/leobdepsn-is-futurebride-teacher-in-jersey-fiancee-of-floydj.html | /LEOBDE-PSN IS FUTURE.BRIDE; Teacher in Jersey Fiancee of FloydJ, Donahue Jr., a Medical Student Here | True | Special to TZe lVew York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/the-merchants-view-various-factors-in-business-picture-taken-to.html | The Merchant's View; Various Factors in Business Picture Taken to Indicate Lifting of Clouds | True | By Herbert Koshetz | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/nancy-spicer-bride-of-michael-reilly.html | NANCY SPICER BRIDE "OF MICHAEL REILLY | True | Special to The New Nor." Times. | 1986-02-06 | RE0000285160 | B00000693328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/spain-cites-ifni-gain-reports-attack-clears-foe-from-an-enclave.html | SPAIN CITES IFNI GAIN; Reports Attack Clears Foe From an Enclave Area | True | | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/italy-prods-u-s-on-mideast-pool-bids-washington-combine-its.html | ITALY PRODS U. S. ON MIDEAST POOL; Bids Washington Combine Its Resources With Western Europe's to Develop Area | True | By Paul Hofmann | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/gail-goldman-scores-victor-in-horsemanship-at-annual-claremont-show.html | GAIL GOLDMAN SCORES; Victor in Horsemanship at Annual Claremont Show | True | | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/oia-buc__5-lo-wed-to-gardner-s-thoenani-_-so-th-wh-tjm-io.html | OIA. BUC_ 5 ?..lO; Wed to Gardner S. Thoenanl _.. So th ..Wh. TJm, Io. | True | speal to The New York TIm. i | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/doomed-ships-and-doomed-men-der-seekrieg-the-german-navys-story.html | Doomed Ships and Doomed Men; DER SEEKRIEG: The German Navy's Story, 1939-1945. By Vice Adm. Friedrich Ruge, Federal German Navy. Translated from the German by Comdr. M. G. Saunders, R. N. Illustrated. 440 pp. Annapolis: U. S. Naval Institute. $5. | True | By Edward L. Beach | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/spotlight-on-allamerica-plants.html | SPOTLIGHT ON ALL-AMERICA PLANTS | True | GEORGE W. LASClt. | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/sigh-viarries-iiss-je-stos-edward-louis-momillan-jr-weds-debutnnte.html | SIGH ]VIARRIES IISS JE STOS; Edward Louis MoMillan Jr. Weds Debutnnte of 1955 in St. Thomas More's | True | | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/paper-strike-ended-3-unions-to-get-wage-rises-at-st-paul-dispatch.html | PAPER STRIKE ENDED; 3 Unions to Get Wage Rises at St. Paul Dispatch | True | | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/yale-blanks-brown-elis-triumph-in-hockey-30-as-mell-paces-attack.html | YALE BLANKS BROWN; Elis Triumph in Hockey, 3-0, as Mell Paces Attack | True | | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/the-downbeat-is-unchanging-somewhere-theres-music-by-george-lea-224.html | The Downbeat Is Unchanging; SOMEWHERE THERE'S MUSIC. By George Lea. 224 pp. Philadelphia and New York: J. B. Lippincott Company. $1.50. | True | GILBERT MILLSTEIN. | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/farley-released-by-hospital.html | Farley Released by Hospital | True | | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/role-of-the-fed.html | ROLE OF THE 'FED' | True | F. L. GARCIA. | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/wheeler-dinghy-victor-takes-four-of-six-races-at-indian-harbor-y-c.html | WHEELER DINGHY VICTOR; Takes Four of Six Races at Indian Harbor Y. C. | True | Special to The New York Times. | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/economy-air-fares-austerity-service-to-be-introduced-on-atlantic.html | ECONOMY AIR FARES; Austerity Service to Be Introduced On Atlantic Flights on April 1 | True | By Paul J. C. Friedlander | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/5-in-fcc-prepare-inquiry-answers-commissioners-will-testify.html | 5 IN F.C.C. PREPARE INQUIRY ANSWERS; Commissioners Will Testify Tomorrow -- All Deny Any Personal Misconduct | True | Special to The New York Times. | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/new-admiral-in-pacific.html | New Admiral in Pacific | True | | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/to-revise-our-tariffs-uniform-rate-of-protection-urged-for-united.html | To Revise Our Tariffs; Uniform Rate of Protection Urged for United States Labor | True | JOHN G. WRIGHT. | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/blind-to-benefit-by-toyland-ball-dinner-dance-on-april-9-at-plaza.html | BLIND TO BENEFIT BY TOYLAND BALL; Dinner Dance on April 9 at Plaza Will Assist Work for Lighthouse Children | True | | 1986-02-06 | RE000285160 | B00000693328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/madrid-to-paris-by-car-a-classic-journey.html | MADRID TO PARIS BY CAR: A CLASSIC JOURNEY | True | By Walter Hackett | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/g-m-and-du-pont-push-incentives-bonus-plans-for-executives-offer.html | G. M. AND DU PONT PUSH INCENTIVES; Bonus Plans for Executives Offer Stock and Cash | True | By Burton Crane | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/work-by-demuth-set-for-auction-water-colors-to-highlight-sale-at.html | WORK BY DEMUTH SET FOR AUCTION; Water Colors to Highlight Sale at Parke-Bernet – Furniture Offered | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/i-fred-mitchell-walkei.html | I FRED MITCHELL WALKEI, | True | Special to The New YorkTimes. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/mrs-samuel-samnick.html | MRS. SAMUEL SAMNICK | True | Special to The New _Work rmes. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/mystery-in-art-five-new-shows-deal-in-lifes-enigmas.html | MYSTERY IN ART; Five New Shows Deal In Life's Enigmas | True | By Howard Devree | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/4-die-in-gulf-air-crash-7-of-oil-drilling-crew-saved-in-wreck-of.html | 4 DIE IN GULF AIR CRASH; 7 of Oil Drilling Crew Saved in Wreck of Helicopter | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/stapleton-gets-post-oregon-state-football-aide-named-iowa-state.html | STAPLETON GETS POST; Oregon State Football Aide Named Iowa State Coach | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/myron-sheabers-have-child.html | Myron Sheabers Have Child | True | Special to The New York Times | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/rangers-defeat-black-hawks-32-on-garden-rink-2-quick-goals-by.html | RANGERS DEFEAT BLACK HAWKS, 3-2, ON GARDEN RINK; 2 Quick Goals by Hebenton Carry Blues to Victory Before 13,257 Fans | True | By Joseph C. Nichols | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/remorseless-liquid.html | REMORSELESS LIQUID | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/miss-a-m-phillips-to-wed.html | Miss A. M. Phillips to Wed | True | SPectal to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/haunting-voices-adapter-of-winesburg-ohio-recalls-days-in-chicago.html | HAUNTING VOICES; Adapter of 'Winesburg, Ohio' Recalls Days in Chicago With Anderson | True | By Christopher Sergel | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/when-a-child-is-told-of-death.html | When a Child Is Told of Death | True | By Dorothy Barclay | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/dello-joio-air-power-on-lp.html | DELLO JOIO 'AIR POWER' ON LP | True | JOHN BRIGGS. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/army-research-chief-calls-it-just-a-start.html | Army Research Chief Calls It Just a Start | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/india-not-surprised.html | India Not Surprised | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/tokle-easily-captures-bear-mt-ski-jump-with-leaps-of-148-and-145.html | Tokle Easily Captures Bear Mt. Ski Jump With Leaps of 148 and 145 Feet; DEVLIN IS SECOND IN CLASS A EVENT | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/scottpage.html | Scott--Page | True | Spt-elal to The I'Icw XZrk 'imes. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/alleghany-story-frustration-marks-path-of-an-empire-alleghany-story.html | Alleghany Story: Frustration Marks Path of an Empire; ALLEGHANY STORY A TALE OF EMPIRE | True | By Robert E. Bedingfield | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/man-in-the-street-shrugs-off-news-many-lack-curiosity-about.html | MAN IN THE STREET SHRUGS OFF NEWS; Many Lack Curiosity About Satellites but U.S.-Soviet Competition Is Felt | True | By Mildred Murphy | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/herklynch.html | Herk--Lynch | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/toddlers-pinup-girl.html | TODDLER'S PIN-UP GIRL | True | By J. P. Shanley | 1986-02-06 | RE0000285160 | B00000693328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/celtics-overpower-knicks-on-garden-court-121114-celtics-trounce.html | Celtics Overpower Knicks On Garden Court, 121-114; CELTICS TROUNCE KNICKS, 121 TO 114 | True | By William J. Briordy | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/carol-raymond-to-wed-alumna-of-hood-betrothed-to-joseph-m-murray-jr.html | CAROL RAYMOND TO WED; Alumna of Hood Betrothed to Joseph M. Murray Jr. | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/unworked-veins.html | Unworked Veins | True | ROBIN W. WINKS. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/mardi-gras-ball-lists-its-patrons-art-carney-will-be-king-of.html | MARDI GRAS BALL LISTS ITS PATRONS; Art Carney Will Be King of Seventh Annual Event of Junior League Feb. 13 | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/englewood-group-planning-a-party-fete-tuesday-to-mark-junior.html | ENGLEWOOD GROUP PLANNING A PARTY; Fete Tuesday to Mark Junior League's 25th Year in the National Association | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/when-the-artist-was-a-young-man-my-brothers-keeper-james-joyces.html | WHEN THE ARTIST WAS A YOUNG MAN; MY BROTHER'S KEEPER: James Joyce's Early Years. By Stanislaus Joyce. Edited, with Introduction and Notes, by Richard Ellmann. Preface by T. S. Eliot. 266 pp. New York: The Viking Press. $5. | True | By Vivian Mercier | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/iary-k-waterman-is-wed-in-tuckahoe.html | IARY K. WATERMAN IS WED IN TUCKAHOE | True | Sp1 to le New York TLmL. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/aviation-fare-rises-biggest-fare-boosts-under-c-a-b-plan-to-occur.html | AVIATION: FARE RISES; Biggest Fare Boosts Under C. A. B. Plan to Occur on Short Flights | True | By Edward Hudson | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/india-welcomes-us-loan-for-most-vital-needs-but-to-fill-out-the.html | INDIA WELCOMES U.S. LOAN FOR MOST VITAL NEEDS; But to Fill Out the Skeleton of Her Plan She Will Need More Aid | True | By A. M. Rosenthal | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/crac-c-johnson-becomes-engaged.html | CRAC C. JOHNSON BECOMES ENGAGED | True | Special to The New York Flmes. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/carl-a-leighton.html | CARL A. LEIGHTON | True | Special to The New York Tilles. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/wilson-is-pleased-says-launching-of-satellite-proved-we-could-do-it.html | WILSON IS 'PLEASED'; Says Launching of Satellite Proved 'We Could Do It' | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/humanity-in-decline-brutuss-orchard-by-roy-fuller-75-pp-new-yore.html | Humanity in Decline; BRUTUSS ORCHARD. By Roy Fuller. 75 pp. New YorE: The Macmillan Company. $2.50. | True | By W. S. Merwln | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/korean-art-show-highlights-week-display-due-at-metropolitan-friday.html | KOREAN ART SHOW HIGHLIGHTS WEEK; Display Due at Metropolitan Friday Believed First in West -- Other Openings | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/william-m-shapiro.html | WILLIAM M. SHAPIRO | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/satellite-iii.html | Satellite III | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/haiti-envisages-rise-in-tourism-10000000-annually-expected-head-of.html | Haiti Envisages Rise in Tourism; $10,000,000 Annually Expected; Head of the Travel Ministry Emphasizes Country's Peace -- Preparations Made for Jet Transport Airports | True | By George Horne | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/armys-explorer-cheers-congress-its-wonderful-leaders-of-2-houses.html | ARMY'S EXPLORER CHEERS CONGRESS ' It's Wonderful,' Leaders of 2 Houses Agree -- Johnson Urges Greater Effort | True | By Richard E. Mooney | 1986-02-06 | RE0000285160 | B00000693328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/miss-gammage-married-wed-in-brooklyn-to-gerard-r-rankin-bucknell-53.html | MISS GAMMAGE MARRIED; Wed in Brooklyn to Gerard R. Rankin, Bucknell '53 | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/dance-premieres-all-four-of-balanchines-new-ballets-score-high.html | DANCE: PREMIERES; All Four of Balanchine's New Ballets Score High -- Events of the Week | True | By John Martin | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/-and-the-hardy-perennials.html | | True | By M. Martha Pratt Haislip | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/frederick-w-drager-peel.html | FREDERICK W, DRAGER peel.[ | True | to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/gossip-of-the-rialto-jose-ferrer-and-the-travels-of-two-captains.html | GOSSIP OF THE RIALTO; Jose Ferrer and the Travels of Two Captains -- New Play -- Other Items | True | By Lewis Funke | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/stone-beaver-set-on-city-college-campus-mascot-fashioned-by-wyoming.html | Stone Beaver Set on City College Campus; Mascot Fashioned by Wyoming Professor | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/wolf-applefeld.html | Wolf -Applefeld | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/caracas-moments-in-a-revolt.html | Caracas: Moments In a Revolt | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/terrang-and-ekaba-santa-anita-victors-terrang-ekaba-score-on-coast.html | Terrang and Ekaba Santa Anita Victors; TERRANG, EKABA SCORE ON COAST | True | By the United Press | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/only-970-deputies-present.html | Only 970 Deputies Present | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/rosemary-curry-is-married-i.html | Rosemary Curry Is Married I | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/cora-st-john-wed-to-r-e-gebhardt-alumna-of-mr-holyoke-and-cornell.html | CORA ST. JOHN WED TO R. E. GEBHARDT; Alumna of Mt. Holyoke and Cornell Graduate Married in Greenwich Church | True | special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/an-extra-doorbell-simple-wiring-job-extends-buzzer-orbell-to-attic.html | AN EXTRA DOORBELL; Simple Wiring Job Extends Buzzer Or-Bell to Attic or Basement | True | By Bernard Gladstone | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/glut-in-aluminum-continues-heavy-alcoa-responsible-for-most-of.html | GLUT IN ALUMINUM CONTINUES HEAVY; Alcoa Responsible for Most of Cutbacks -- Surplus Laid to Old Contracts | True | By Jack R. Ryan | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/sun-revisits-miami.html | SUN REVISITS MIAMI | True | By Lary Solloway | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/fm-barkrjr-weds-anita-m-bradshaw.html | F.M. BARKRJR. WEDS ANITA M. BRADSHAW | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/middlebury-in-lead-skiing-team-paced-by-hurt-who-takes-two-events.html | MIDDLEBURY IN LEAD; Skiing Team Paced by Hurt, Who Takes Two Events | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/miss-joan-ferguson-wed-in-bryn-mawr-to-robert-a-pew-a-thdent-at.html | Miss Joan Ferguson Wed in BrYn Mawr to Robert A. Pew, a Sthdent at Temple | True | I ' Special to The ew York Times. ] | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/us-stake-is-safe-venezuelan-says-returning-home-betancourt-strives.html | U.S. STAKE IS SAFE, VENEZUELAN SAYS; Returning Home, Betancourt Strives to Allay Fears of Nationalization | True | By J. H. Carmical | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/new-athletic-wing-at-lawrenceville.html | NEW ATHLETIC WING AT LAWRENCEVILLE | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/richard-tweddle-dies-excoachmar-at-10-downing-street-drove-gj.html | RICHARD TWEDDLE DIES!; Ex-Coachmar at 10 Downing Street Drove Gl. adstone | True | Special to The New York Times. I | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/janice-myra-bey-married.html | Janice Myra Bey Married | True | special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/gov-collins-hits-coercion-of-south.html | GOV. COLLINS HITS 'COERCION' OF SOUTH | True | Special to The New York Times. | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | GRACE HEGGER LEWIS. | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/after-forty-years-the-cleveland-orchestra-has-become-center-of.html | AFTER FORTY YEARS; The Cleveland Orchestra Has Become Center of City's Musical Activity | True | By Harold C. Schonberg | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/time-for-new-look.html | TIME FOR NEW LOOK' | True | | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/two-and-two-are-five-former-stanislavsky-student-explains.html | TWO AND TWO ARE FIVE; Former Stanislavsky Student Explains Imaginative Truths of The Method | True | By Arthur Gelb | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/sunday-laws-decried-two-groups-term-them-an-infringement-on-liberty.html | SUNDAY LAWS DECRIED; Two Groups Term Them an Infringement on Liberty | True | | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/court-getting-bid-on-franklin-will-bostonian-seeks-opinion-in-step.html | COURT GETTING BID ON FRANKLIN WILL; Bostonian Seeks Opinion in Step to Free Funds to Expand School | True | By John H. Fenton | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/igr-eiiln-lyon-bride-in-it-daughter-of-envoy-to-chile-married-in-st.html | IGR EIILN LYON BRIDE IN; (IT/ Daughter of Envoy to Chile Married in St. John's to Hugh Auchincloss Jr. | True | special to the | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/columbia-bows-on-mat-brown-rallies-to-gain-2310-verdict-over-lion.html | COLUMBIA BOWS ON MAT; Brown Rallies to Gain 23-10 Verdict Over Lion Team | True | | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/comanche-victor-in-lipton-sailing-prices-yawl-wins-cup-test-on.html | COMANCHE VICTOR IN LIPTON SAILING; Price's Yawl Wins Cup Test on Corrected Time, With Finisterre Runner-Up | True | | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/washington-dean-acheson-on-a-career-in-government.html | Washington; Dean Acheson on a Career in Government | True | By James Reston | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/miss-suzanne-ross-fiancee-of-cleric.html | MISS SUZANNE ROSS FIANCEE OF CLERIC | True | Special to The New York Times. | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/meyner-to-join-mulloy-in-u-s-indoor-tennis.html | Meyner to Join Mulloy In U. S. Indoor Tennis | True | | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/u-s-navy-drops-its-rhine-patrol-striking-of-colors-at-little-base.html | U. S. NAVY DROPS ITS RHINE PATROL; Striking of Colors at Little Base Marks End of Nine Years of Operations | True | By Arthur J. Olsen | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/columbia-fencers-win-open-defense-of-ivy-title-by-beating-harvard.html | COLUMBIA FENCERS WIN; Open Defense of Ivy Title by Beating Harvard, 20-7 | True | | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | VIRGINIA L. HUNT. | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/sports-of-the-times-gimme-the-ball.html | Sports of The Times; Gimme the Ball!" | True | By Arthur Daley | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/president-ready-to-drop-stassen-as-an-assistant-disarmament-adviser.html | PRESIDENT READY TO DROP STASSEN AS AN ASSISTANT; Disarmament Adviser Loses in Conflict With Dulles -- Staff Shifts Balked | True | By James Reston | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/r1185-julliog-shea-i-iiied-here-i-mt-holyoke-alumna-bride-of-i.html | R1185 JULLoG. SHEA IS IIIED HERE; I Mt. Holyoke Alumna Bride of[ I S' Gilmer Towell in Chapel I of the Riverside Church I | True | | 1986-02-06 | RE000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/more-mental-illness-is-found-in-private-than-public-schools.html | More Mental Illness Is Found In Private Than Public Schools | True | By Emma Harrison | 1986-02-06 | RE000285160 | B00000693328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/money-no-easier-for-buyer-on-time-recession-raises-caution-of.html | MONEY NO EASIER FOR BUYER ON TIME; Recession Raises Caution of Lenders -- Consumers More Wary as Well | True | By Albert L. Kraus | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/damascus-celebrates-leader-eyes-palestine.html | Damascus Celebrates; Leader Eyes Palestine | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/pleasanter-exchange-prospect.html | PLEASANTER EXCHANGE PROSPECT' | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/in-moscow-the-talk-is-there-will-be-talks-diplomats-believe-soviet.html | IN MOSCOW THE TALK IS THERE WILL BE TALKS; Diplomats Believe Soviet Is Serious In Seeking Summit Parley | True | By William E. Jorden | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/8rsaamitcull-i-white-plains-bride.html | 8RSAAMITCULL I WHITE PLAINS BRIDE | True | Sp o "ne New York Time. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/first-atom-ship-a-big-challenge-building-of-savannah-will-blaze-new.html | FIRST ATOM SHIP A BIG CHALLENGE; Building of Savannah Will Blaze New Trails in Many Maritime Practices | True | By Arthur H. Richter | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/miss-sheila-molloy-bride-in-scarsdale.html | MISS SHEILA MOLLOY BRIDE IN SCARSDALE | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/that-ground-hog.html | THAT GROUND HOG | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/a-peak-of-value-new-power-tools-fill-many-garden-boles.html | A PEAK OF VALUE; New Power Tools Fill Many Garden Boles | True | By Herbert C. Bardes | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/italy-gains-anew-in-world-bridge-dispute-over-showing-hand-flares.html | ITALY GAINS ANEW IN WORLD BRIDGE; Dispute Over Showing Hand Flares at Session -- U.S. Trails by 31 Points | True | By George Rapee | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/india-politicians-change-their-diet-must-shun-rice-in-public-since.html | INDIA POLITICIANS CHANGE THEIR DIET; Must Shun Rice in Public Since Nehru Opened Drive to Save This Staple | True | By A. M. Rosenthal | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/westchester-eyes-state-road-help-county-is-hopeful-of-getting.html | WESTCHESTER EYES STATE ROAD HELP; County Is Hopeful of Getting Millions in New Budget -Park Work Due, Too | True | By Merrill Folsom | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/louisa-cushwa-wed-to-john-mdonald.html | LOUISA CUSHWA WED TO JOHN MDONALD | True | Special to "le New York 'e. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/communist-chinas-great-persuader-mao-tsetung-now-converts-rather.html | Communist China's 'Great Persuader'; Mao Tse-tung now converts rather than kills. To a Western observer, the success of "brute reason" is even more disturbing than the use of brute force would be. | True | By Richard Hughes | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/pattern-shaped-in-montgomery-year-after-strike-negroes-riding-buses.html | PATTERN SHAPED IN MONTGOMERY; Year After Strike, Negroes Riding Buses in Amiable Voluntary Segregation | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/airlines-accused-c-a-b-charges-six-domestic-carriers-fail-to.html | AIRLINES ACCUSED; C. A. B. Charges Six Domestic Carriers Fail to Maintain Schedules | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/religion-called-hope-for-youth-three-rabbis-urge-faiths-mobilize.html | RELIGION CALLED HOPE FOR YOUTH; Three Rabbis Urge Faiths Mobilize for Solution of Delinquency Challenge | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/winter-sports-big-boon-to-state-new-england.html | Winter Sports Big Boon To State, New England | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/u-s-need-for-foreign-languages.html | U. S. Need for Foreign Languages | True | B. F. | 1986-02-06 | RE0000285160 | B00000693328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/dartmouth-takes-own-ski-carnival-indians-triumph-7th-time-in-row-as.html | DARTMOUTH TAKES OWN SKI CARNIVAL; Indians Triumph 7th Time in Row as Smith Stars -- St. Lawrence Second | True | By Lincoln A. Werden | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/harriman-seeks-traffic-data.html | Harriman Seeks Traffic Data | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/she-was-regent-for-an-emperor-here-lies-margot-by-pamela-hill-225-p.html | She Was Regent for an Emperor; HERE LIES MARGOT. By Pamela Hill. 225 pp. New York: G. P. Putnam's Sons. $3.75. | True | THOMAS CALDECOT CHUBB. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/mallane-stops-sims-in-2d.html | Mallane Stops Sims in 2d | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/danny-kid-armenteros-fight-draw-in-manila.html | Danny Kid, Armenteros Fight Draw in Manila | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/the-world-of-music-east-must-look-to-its-summer-festival-laurels-as.html | THE WORLD OF MUSIC; East Must Look to Its Summer Festival Laurels as West Grows More Active | True | By Ross Parmenter | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/suburbia-is-it-a-childs-utopia-parents-who-heeded-the-experts.html | Suburbia -- Is It a Child's Utopia?; Parents who heeded the experts' advice and swapped concrete pavements for greenery are now puzzled by the experts' doubts that it was such a good idea after all. | True | By Anne Kelley | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/bernstein-tells-story-of-us-music-young-audience-enjoys-his.html | BERNSTEIN TELLS STORY OF U.S MUSIC; Young Audience Enjoys His Philharmonic Concert - - Program Also on TV | True | E. D. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/as-explorer-joins-sputnik.html | AS EXPLORER JOINS SPUTNIK | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/wilkinsonhodges.html | Wilkinson--Hodges | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/new-york.html | NEW YORK | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/hamburg-strives-to-keep-booming-tonnage-drop-in-57-brings-worried.html | HAMBURG STRIVES TO KEEP BOOMING; Tonnage Drop in '57 Brings Worried Request for Cut in Overland Tariffs | True | By Arthur J. Olsen | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/foreigntrade-policy-under-double-attack-some-seek-to-liberalize-it.html | FOREIGN-TRADE POLICY UNDER DOUBLE ATTACK; Some Seek to Liberalize It While Others Demand More Protection | True | By Richard E. Mooney | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/lecture-on-isotopes-slated.html | Lecture on Isotopes Slated | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/patricia-harrop-wed-bride-in-boston-church-of-lieut-robert-gardner.html | PATRICIA HARROP WED; Bride in Boston Church of Lieut. Robert Gardner, Navy | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/dr-israel-horowitz.html | DR. iSRAEL HOROWITZ | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/sehlusbergeapp-.html | SehlusbergXapp ' | True | Special to The New ork Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/mary-miller-fiancee-engaged-to-walter-pintner-both-in-state.html | MARY MILLER FIANCEE; Engaged to Walter Pintner -Both in State Department | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/2-of-3-adults-in-nation-listed-as-protestants.html | 2 of 3 Adults in Nation Listed as Protestants | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/big-steve-wins-by-neck.html | Big Steve Wins by Neck | True | | 1986-02-06 | RE0000285160 | B00000693328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/mary-davis-wed-here-bride-of-edward-a-simmonsi-in-the-little-church.html | MARY DAVIS WED HERE; Bride of Edward A. Simmonsl in the Little Church I | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/mrs-evelyn-versfelt-rewed.html | Mrs. Evelyn Versfelt Rewed | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/maddenwidmer-.html | Madden--Widmer ' | True | Special to The New York 'rimes. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/off-the-highway-and-into-floridas-history.html | OFF THE HIGHWAY AND INTO FLORIDA'S HISTORY | True | By H. P. Koenig | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/the-lobsterbacks-came-jackknife-for-a-penny-by-samuel-and-beryl.html | The Lobsterbacks Came; JACKKNIFE FOR A PENNY. By Samuel and Beryl Epstein. Illustrated by R. M. Powers. 248 pp. New York: Coward-McCann. $3. For Ages 10 to 14. | True | GEORGE A. WOODS. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/miss-ruth-ullmann-to-wed-next-month.html | MISS RUTH ULLMANN TO WED NEXT MONTH | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/costa-rica-quiet-for-vote-today-a-carnival-spirit-pervades-capital.html | COSTA RICA QUIET FOR VOTE TODAY; A Carnival Spirit Pervades Capital at Climax of Presidential Race | True | By Paul P. Kennedy | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/still-read-with-passion-heinrich-heine-the-artist-in-revolt-by-max.html | Still Read With Passion; HEINRICH HEINE: The Artist in Revolt. By Max Brod. Translated from the German by Joseph Witriol. 355 pp. New York: New York University Press. $4.50. | True | By Marvin Lowenthal | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/silverware-boom-forecast-for-58-anticipated-rise-in-nuptials.html | SILVERWARE BOOM FORECAST FOR '58; Anticipated Rise in Nuptials Expected to Spur Sales of Sterling Services | True | By Alexander E. Hammer | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/u-s-fantasy-ends-for-yugoslav-boy-lad-of-5-returns-to-home-he-never.html | U. S. FANTASY ENDS FOR YUGOSLAV BOY; Lad of 5 Returns to Home He Never Knew -- Father Covered 'Strange' Land | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/bridge-talking-before-playing.html | BRIDGE: TALKING BEFORE PLAYING | True | By Albert H. Morehead | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/milk-fund-event-slated-thursday-many-patrons-announced-for-benefit.html | MILK FUND EVENT SLATED THURSDAY; Many Patrons Announced for Benefit Performance of 'La Traviata' at 'Met' | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/golden-days-in-a-lumber-camp-tamarac-by-marqar-htz1ohlson-283-pp.html | Golden Days in a Lumber Camp; TAMARAC. By Marqar Htz1.ohlson. 283 pp. New Yo: St. Mam's Press. $3.95. | True | WALTER O'HEARN. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/champagne-for-fuchs-case-being-flown-to-depot-in-antarctic-for.html | CHAMPAGNE FOR FUCHS; Case Being Flown to Depot in Antarctic for Expedition | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/viennese-phone-service-gives-tips-on-etiquette.html | Viennese Phone Service Gives Tips on Etiquette | True | Dispatch of The Times. London. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/cincinnati-7261-winner.html | Cincinnati 72-61 Winner | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/dr-harry-isenberg.html | DR. HARRY ISENBERG | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/archives/west-is-relieved-by-u-s-launching-london-calls-it-splendid-and.html | WEST IS RELIEVED BY U. S. LAUNCHING; London Calls It 'Splendid' and Paris Sees Redress of Psychological Balance | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/miss-helen-ni-turner-.html | MISS HELEN NI. TURNER { | True | | 1986-02-06 | RE0000285160 | B00000693328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/pakistanis-hail-afghan-welcome-for-king-reflects-improvmeent-in.html | PAKISTANIS HAIL AFGHAN; Welcome for King Reflects Improvment in Relations | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/rockets-missiles-and-satellites-an-elementary-q-and-a.html | ROCKETS, MISSILES AND SATELLITES: AN ELEMENTARY Q. AND A. | True | By Robert K. Plumb | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/fumes-envelope-area.html | Fumes Envelope Area | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/college-to-gain-by-party-feb-22-westchester-unit-of-sarah-lawrence.html | COLLEGE TO GAIN BY PARTY FEB. 22; Westchester Unit of Sarah Lawrence Plans 'Chemise' Event at Auditorium | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/maryland-beats-navy-at-annapolis-for-11th-victory-of-basketball.html | Maryland Beats Navy at Annapolis for 11th Victory of Basketball Season; DAVIS SHOWS WAY IN 64-51 TRIUMPH | True | Special to The New York Times. | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/egyptsyria-merger-will-leave-wide-gaps-how-two-countries-can.html | EGYPT-SYRIA MERGER WILL LEAVE WIDE GAPS; How Two Countries Can Function As One Is Unclear to Observers | True | By Osgood Caruthers | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/college-forum-slated-senator-and-2-educators-to-analyze-future-of.html | COLLEGE FORUM SLATED; Senator and 2 Educators to Analyze Future of Schools | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/soviet-honors-3-marshals.html | Soviet Honors 3 Marshals | True | | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-02 | 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1986-02-06 | RE0000285160 | B00000693328 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/soviet-and-poles-push-nuclear-ban-say-they-will-accept-checks-to.html | SOVIET AND POLES PUSH NUCLEAR BAN; Say They Will Accept Checks to Guarantee a European Zone Free of Atom Arms SOVIET AND POLES PUSH NUCLEAR BAN | True | By William J. Jordenspecial To the New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/carousel-sailing-victor.html | Carousel Sailing Victor | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/students-divided-on-school-police-panel-agrees-though-that.html | STUDENTS DIVIDED ON SCHOOL POLICE; Panel Agrees, Though, That Delinquents Disrupt Class and Must Be Controlled | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/furor-ebbs-in-japan.html | Furor Ebbs in Japan | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/costa-rican-vote-loud-but-orderly-shouting-crowds-blaring-horns.html | COSTA RICAN VOTE LOUD BUT ORDERLY; Shouting Crowds, Blaring Horns Mark the Nation's Presidential Election | True | By Paul P. Kennedyspecial To the New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/-christian-nonconformity-suggested-as-an-approach-to-the-lenten.html | 'Christian Nonconformity' Suggested As an Approach to the Lenten Season | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/mall-beats-beck-in-slalom-event-retires-gibson-trophy-at-north.html | MALL BEATS BECK IN SLALOM EVENT; Retires Gibson Trophy at North Conway -- Bietila Scores in Michigan | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/5-killed-in-brazil.html | 5 Killed in Brazil | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/aides-plan-fete-for-sheltering-arms.html | Aides Plan Fete for Sheltering Arms | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/ibby-d-rosenbaum-bride-of-h-c-stein.html | ,IBBY D. ROSENBAUM BRIDE OF H. C. STEIN | True | Special to The lew York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/reorganizing-our-courts-achievement-of-objectives-see-if-new.html | Reorganizing Our Courts; Achievement of Objectives See if New Proposals Are Adopted | True | KATHERINE W. STRAUSSMrs. Jerome L. StraussSANDRA WARSHAWMrs. Milton Warshaw | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/dance-in-west-orange-feb-14.html | Dance in West Orange Feb. 14 | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/james-miles.html | JAMES MILES | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/shock-shakes-chicago-area.html | Shock Shakes Chicago Area | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/engineer-school-to-rise-in-spring-city-colleges-8000000-unit-to.html | ENGINEER SCHOOL TO RISE IN SPRING; City College's $8,000,000 Unit to Provide Training for 38% More Students | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/crash-fatal-to-48-laid-to-air-jams-los-angeles-area-ranked-as-worst.html | CRASH FATAL TO 48 LAID TO AIR JAMS; Los Angeles Area Ranked as Worst -- Two Survive Military Plane Collision | True | By Gladwin Hillspecial To the New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/sports-of-the-times-balks-and-other-topics.html | Sports of The Times; Balks and Other Topics | True | By Arthur Daley | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/bra-is-modified-to-give-chemise-correct-contour.html | Bra Is Modified To Give Chemise Correct Contour | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/100000-syrians-parade.html | 100,000 Syrians Parade | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/bill-would-drop-3-pentagon-posts-cooper-measure-abolishes-the.html | BILL WOULD DROP 3 PENTAGON POSTS; Cooper Measure Abolishes the Service Secretaries -- Atom Hearings Set | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/labor-issue-hits-lets-take-a-trip-union-dispute-over-lighting.html | LABOR ISSUE HITS 'LET'S TAKE A TRIP'; Union Dispute Over Lighting Causes Cancellation of Visit to Liner United States | True | By Val Adams | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/aid-on-imports-listed-u-s-to-publish-services-to-industries-hurt-by.html | AID ON IMPORTS LISTED; U. S. to Publish Services to Industries Hurt by Tariff | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/impressive-economic-aid-shown-by-research-institute-in-ceylon.html | Impressive Economic Aid Shown by Research Institute in Ceylon | True | By Kathleen McLaughlinspecial To the New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/pope-receives-gift-candles.html | Pope Receives Gift Candles | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/cotton-prices-up-38-to-94-points-gains-last-week-followed-early.html | COTTON PRICES UP 38 TO 94 POINTS; Gains Last Week Followed Early Weakness -- Profit Taking Curbed Rise | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/washington-mildly-hopeful.html | Washington Mildly Hopeful | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/monetary-investigation-an-analysis-of-need-to-vary-u-s-setup-and-of.html | Monetary Investigation; An Analysis of Need to Vary U. S. Set-Up And of a Publication That Paves the Way MONETARY STUDY IN U. S. REVIEWED | True | By Edward H. Collins | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/irvington-house-to-benefit-may-15-theatre-party-and-dance-to-help.html | IRVINGTON HOUSE TO BENEFIT MAY 15; Theatre Party and Dance to Help Treatment Center for Rheumatic Children | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/budget-unit-picks-treasurer.html | Budget Unit Picks Treasurer | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/belittled-by-chinese-reds.html | Belittled by Chinese Reds | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/new-big-board-member.html | New Big Board Member | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/delanys-assault-on-mile-mark-still-depends-on-competitors-villanova.html | Delany's Assault on Mile Mark Still Depends on Competitors; Villanova Star, Named Top Performer in Boston Meet, Will Continue to Run Only Fast Enough to Win Races | True | By Joseph M. Sheehan | 1986-02-06 | RE0000285158 | B00000693326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/sister-kenny-unit-teams-with-nyu-2-organizations-to-mount-a.html | SISTER KENNY UNIT TEAMS WITH N.Y.U.; 2 Organizations to Mount A Coordinated Assault on Neuromuscular Ills | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/new-smith-barney-office.html | New Smith, Barney Office | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/25000-tanker-study-electric-boat-to-explore-idea-of-underwater.html | $25,000 TANKER STUDY; Electric Boat to Explore Idea of Underwater Vessel | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/local-councils-chosen-by-poles-all-candidates-are-on-single-list.html | LOCAL COUNCILS CHOSEN BY POLES; All Candidates Are on Single List, but a Limited Range of Choice Is Provided | True | By Sydney Grusonspecial To the New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/stuckert-captures-final.html | Stuckert Captures Final | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/women-now-can-grace-dinner-table-at-delhi-u.html | Women Now Can Grace Dinner Table at Delhi U. | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/municipal-financing-to-show-sharp-rise.html | MUNICIPAL FINANCING TO SHOW SHARP RISE | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/gillette-company-profits-for-57-dipped-to-280-a-share-from-340-in.html | GILLETTE COMPANY; Profits for '57 Dipped to $2.80 a Share From $3.40 in '56 | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/shipping-events-line-picks-expert-brown-to-guide-frances.html | SHIPPING EVENTS: LINE PICKS EXPERT; Brown to Guide France's Air-Conditioning -- Italia to Dock Here Today | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/variety-at-music-in-our-time-concert.html | Variety at 'Music in Our Time' Concert | True | E. D. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/gloria-davy-to-bow-as-met-aida-feb-12.html | GLORIA DAVY TO BOW AS 'MET' AIDA FEB. 12 | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/aflcio-plans-antihoffa-move-is-set-to-revoke-charter-of.html | A.F.L.-C.I.O. PLANS ANTI-HOFFA MOVE; Is Set to Revoke Charter of Teamster-Dominated Michigan Federation | True | By A. H. Raskinspecial to the New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/st-francis-triumphs-downs-siena-five-by-6548-as-inniss-delia-excel.html | ST. FRANCIS TRIUMPHS; Downs Siena Five by 65-48 as Inniss, D'Elia Excel | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/us-rocket-plane-has-blunt-design-50foot-craft-is-expected-to-exceed.html | U.S. ROCKET PLANE HAS BLUNT DESIGN; 50-Foot Craft Is Expected to Exceed 4,000 M.P.H. -- Due to Fly Next Year X-15 ROCKET PLANE HAS BLUNT DESIGN | True | By Richard Witkin | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/mutual-fund-has-gains-fundamental-investors-lists-share-rise-but.html | MUTUAL FUND HAS GAINS; Fundamental Investors Lists Share Rise, but Asset Dip | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/young-mozart-leonid-kogan-is-philharmonic-soloist-in-the-concerto.html | Young Mozart; Leonid Kogan Is Philharmonic Soloist in the Concerto No. 3 in G Major | True | R. P. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/triborough-notes-traffic-problem-authoritys-report-for-1957-asks.html | TRIBOROUGH NOTES TRAFFIC PROBLEM; Authority's Report for 1957 Asks 'Realistic' Approach to Crossing Manhattan | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/moscows-envoy-on-tv-in-britain-malik-in-interview-notes-touchy.html | MOSCOW'S ENVOY ON TV IN BRITAIN; Malik, in Interview, Notes Touchy Issue of Nuclear Bomb Carriers Overhead | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/old-pros-of-jazz-heard-in-concert-dody-in-dixieland-offered-at.html | OLD PROS OF JAZZ HEARD IN CONCERT; ' Dody in Dixieland' Offered at Carnegie Hall With TV Comedienne Officiating | True | J. S. W. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/cooperation-in-space.html | COOPERATION IN SPACE | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/israelis-seize-smuggler-gang.html | Israelis Seize Smuggler Gang | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/u-s-urged-to-link-tariffs-to-wages.html | U. S. URGED TO LINK TARIFFS TO WAGES | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/timetable-for-explorer.html | Timetable for Explorer | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/late-drive-decides.html | Late Drive Decides | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/of-local-origin.html | Of Local Origin | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/soccer-idol-dismissed-in-soviet-for-drinking.html | Soccer Idol Dismissed In Soviet for Drinking | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/bingo-financing.html | BINGO" FINANCING | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/200-bc-cistern-uncovered.html | 200 B.C. Cistern Uncovered | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/fegleys-dinghy-first-wins-two-races-in-pacing-manhasset-bay-regatta.html | FEGLEY'S DINGHY FIRST; Wins Two Races in Pacing Manhasset Bay Regatta | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/3-12pound-baby-massaged-back-to-life-in-halfhour-by-2-brooklyn.html | 3 1/2-Pound Baby Massaged Back to Life In Half-Hour by 2 Brooklyn Policemen | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/canadas-coming-election.html | CANADA'S COMING ELECTION | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/britain-not-excited.html | Britain Not Excited | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/eintracht-downs-hakoah-team-53-losers-are-eliminated-from-soccer.html | EINTRACHT DOWNS HAKOAH TEAM, 5-3; Losers Are Eliminated From Soccer Cup Tourney -- Lusitano Tops Scandia | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/quakes-rock-north-ecuador.html | Quakes Rock North Ecuador | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/teacher-is-fice-of-miss-websterj-dellenback-i-r-robert-j-ofi.html | TEACHER IS FICE] ':OF MISS WEBSTERJ; Dellenback I r. Robert J. ofl !]Columbia Will Marry a I I - Graduate of Bennett I | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/1957-was-seesaw-for-u-s-tankers-business-rose-with-closing-of-suez.html | 1957 WAS SEESAW FOR U. S. TANKERS; Business Rose With Closing of Suez Canal, Then Fell After Route Reopened | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/leo-j-reisler.html | LEO J. REISLER | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/segalgladstono.html | Segal--Gladstono | True | Special to The Nw York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/jakarta-assails-sumatran-split-indonesian-premier-charges.html | JAKARTA ASSAILS SUMATRAN 'SPLIT'; Indonesian Premier Charges Separatist Move in Isle -- Predicts Its Failure | True | By Bernard Kalb special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/janet-iartneau-is-a-future-bride-exstudent-at-tobecoburn-and-frank.html | JANET IART!NEAU IS A FUTURE BRIDE; Ex-Student at Tobe-Coburn and Frank Taylor Jr., Navy Veteran, Are Engaged | True | Wll-qzl to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/4-die-in-3car-crash.html | 4 Die in 3-Car Crash | True | | 1986-02-06 | RE0000285158 | B00000693326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/orders-for-steel-fail-to-improve-significant-increase-is-not.html | ORDERS FOR STEEL FAIL TO IMPROVE; Significant Increase Is Not Expected by Many Sales Staffs Before March FEBRUARY OUTLOOK DIM Volume for Month May Dip Below January Level -- Inventory Cuts Continue | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/chairman-of-yale-daily-named.html | Chairman of Yale Daily Named | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/paducah-area-sealed.html | Paducah Area Sealed | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/canadian-tv-expands-350mile-link-opened-from-quebec-city-to-east.html | CANADIAN TV EXPANDS; 350-Mile Link Opened From Quebec City to East Coast | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/kathleen-harding-of-mte-ballet73.html | KATHLEEN HARDING OF MTE BALLET,73 | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/mcullough-is-victor-sails-to-5-firsts-and-a-second-with-scotch.html | MCULLOUGH IS VICTOR; Sails to 5 Firsts and a Second With Scotch Cooler | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/8-die-in-farm-blaze-3-hurt-as-fire-turns-reunion-of-3-families-into.html | 8 DIE IN FARM BLAZE; 3 Hurt as Fire Turns Reunion of 3 Families Into Tragedy | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/russell-h-dunham-manufacturer-dies-original-president-of-hercules.html | Russell H. Dunham, Manufacturer, Dies; Original President of Hercules Powder | True | SpeCial to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/salle-santelli-fencers-win.html | Salle Santelli Fencers Win | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/advertising-2-agencies-merge.html | Advertising 2 Agencies Merge | True | By Carl Spielvogel | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/graumans-closes-for-alterations-theatres-prints-of-stars-will-not.html | GRAUMAN'S CLOSES FOR ALTERATIONS; Theatre's Prints of Stars Will Not Be Affected -- Stack to Play John Paul Jones | True | By Thomas M. Pryorspecial To the New York Times | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/alcorn-accuses-butler-of-breach-gop-chief-says-democrat-prematurely.html | ALCORN ACCUSES BUTLER OF BREACH; G.O.P. Chief Says Democrat Prematurely Bared Pact on Mass Fund Plan | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/ringling-estate-sale-auctioning-of-32221-acres-in-florida-starts.html | RINGLING ESTATE SALE; Auctioning of 32,221 Acres in Florida Starts Feb. 22 | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/state-aide-warns-on-housing-slump.html | STATE AIDE WARNS ON HOUSING SLUMP | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/weather-curbs-tobacco-in-cuba-wind-and-heavy-rain-blamed-for-crop.html | WEATHER CURBS TOBACCO IN CUBA; Wind and Heavy Rain Blamed for Crop Damage Put at 50% Over All Areas | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/1year-maturities-are-82570980552.html | 1-YEAR MATURITIES ARE $82,570,980,552 | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/study-finds-fallout-stirs-world-unease-fear-of-fallout-cited-over.html | Study Finds Fall-Out Stirs World Unease; FEAR OF FALL-OUT CITED OVER WORLD | True | By Walter Sullivan | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/dr-fuchs-advances-reported-150-miles-from-supply-base-at-depot-700.html | DR. FUCHS ADVANCES; Reported 150 Miles From Supply Base at Depot 700 | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/food-rare-delicacies-third-ave-grocery-stocks-products-used-in-near.html | Food: Rare Delicacies; Third Ave. Grocery Stocks Products Used in Near and Far East Cuisines | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/mischief-triumphs-in-dinghy-regatta.html | MISCHIEF TRIUMPHS IN DINGHY REGATTA | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/about-new-york-zori-oziki-and-japanesestyle-dying-keep-cast-of.html | About New York; Zori, Oziki and Japanese-Style Dying Keep Cast of 'Butterfly' on Sore Toes | True | By Meyer Berger | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/inquiry-accuses-chairman-of-fcc-on-expense-funds-staff-in-new.html | INQUIRY ACCUSES CHAIRMAN OF F.C.C. ON EXPENSE FUNDS; Staff, in New Report, Details Charge That Doerfer Got Double Travel Allowance HE WILL TESTIFY TODAY Memo Says He Took $575 From Industry for Trip and Billed U. S., Too CHAIRMAN OF F.C.C. ACCUSED ON FUNDS | True | By William M. Blairspecial To the New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/tasty-food-buys-plot-in-flushing-will-build-processing-plant-on.html | TASTY FOOD BUYS PLOT IN FLUSHING; Will Build Processing Plant on Site -- Shell Leases Woodside Property | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/jordan-tries-37-as-plotters.html | Jordan Tries 37 as Plotters | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/st-bonaventure-wins-connors-leads-7260-victory-over-gannon-quintet.html | ST. BONAVENTURE WINS; Connors Leads 72-60 Victory Over Gannon Quintet | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/books-authors.html | Books -- Authors | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/frank-j-guarnieri.html | FRANK J. GUARNIERI. | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/drop-continues-in-ship-charters-market-declines-fifth-time-in-year.html | DROP CONTINUES IN SHIP CHARTERS; Market Declines Fifth Time in Year -- Cargoes Move, but at Lower Rates | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/foreign-affairs-caviar-to-the-stripedpants-boys.html | Foreign Affairs; Caviar to the Striped-Pants Boys | True | By C. L. Sulzberger | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/russians-entertain-in-antarctica-200-americans-visit-mimy-base.html | Russians Entertain in Antarctica; 200 Americans Visit Mimy Base From an Icebreaker MIRNY RUSSIANS GREET AMERICANS | True | By Bill Beckerspecial To the New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/mulloy-downs-frost-takes-austin-smith-tennis-title-for-eighth-time.html | MULLOY DOWNS FROST; Takes Austin Smith Tennis Title for Eighth Time | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/syndicate-buys-87th-st-building-9story-apartment-house-sold-after.html | SYNDICATE BUYS 87TH ST. BUILDING; 9-Story Apartment House Sold After 14 Years -- 3d Ave. Property in Deal | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/3-peiping-exaides-face-farm-labor-oustedministers-reported-under.html | 3 PEIPING EX-AIDES FACE FARM LABOR; Ousted-Ministers, Reported Under House Arrest, to Be 'Re-educated' | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/arab-union-studied-by-israeli-cabinet.html | ARAB UNION STUDIED BY ISRAELI CABINET | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/sally-howes-as-eliza-tonight.html | Sally Howes as Eliza Tonight | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/rebels-strike-army-town.html | Rebels Strike Army Town | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/algerian-strife-expected-to-rise-french-and-insurgents-say-spring.html | ALGERIAN STRIFE EXPECTED TO RISE; French and Insurgents Say Spring Fighting Will Be Heavier Than in Past | True | By Thomas F. Bradyspecial To the New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/u-n-asked-to-save-girl.html | U. N. Asked to Save Girl | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/suffolk-nike-base-dedicated-by-army.html | SUFFOLK NIKE BASE DEDICATED BY ARMY | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/satellite-story-printed-in-soviet-major-dailies-publish-brief.html | SATELLITE STORY PRINTED IN SOVIET; Major Dailies Publish Brief Accounts -- Many Capitals Hail U. S. Achievement | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/columbia-speeds-granting-of-phd-chemistry-majors-starting-in.html | COLUMBIA SPEEDS GRANTING OF PH.D.; Chemistry Majors Starting in September to Finish Studies in 6 Years | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/world-military-dominance-found-to-stay-in-u-s-grip-country-reported.html | World Military Dominance Found to Stay in U. S. Grip; Country Reported to Lead Soviet in Navy and Long-Range Aircraft -- Russians Make Rapid Progress in Weapons ARMS DOMINANCE FOUND IN U.S. GRIP | True | By Hanson W. Baldwin | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/india-sees-major-menace.html | India Sees Major Menace | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/sandys-hails-feat-of-exfoe-von-braun-germans-plan-film-on-rocket.html | Sandys Hails Feat of Ex-Foe von Braun; Germans Plan Film on Rocket Expert | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/missouri-trooper-is-found-unhurt-officer-kidnapped-by-two-gunmen.html | MISSOURI TROOPER IS FOUND UNHURT; Officer Kidnapped by Two Gunmen Released -- One Fugitive Shoots Himself | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/refinery-shows-loss-commonwealth-oil-reports-on-1957-operations.html | REFINERY SHOWS LOSS; Commonwealth Oil Reports on 1957 Operations | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/child-to-mrs-eli-ginzberg.html | Child to Mrs. Eli Ginzberg | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/president-returns-from-augusta-trip.html | PRESIDENT RETURNS FROM AUGUSTA TRIP | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/computer-designed-to-answer-all-needs-of-garment-industry-is.html | Computer Designed to Answer All Needs Of Garment Industry Is Introduced Here | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/new-bond-dealer-formed.html | New Bond Dealer Formed | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/domestic-touch-added-to-the-office-executive-suite-kitchens-and.html | Domestic Touch Added to the Office Executive Suite; Kitchens and Dining Rooms Innovations In New Buildings | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/teenage-editors-frank.html | Teen-Age Editors Frank | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/knicks-lose-to-warriors-quintet-at-philadelphia-for-fourth-straight.html | Knicks Lose to Warriors' Quintet at Philadelphia for Fourth Straight Defeat; GOLA, ARIZIN STAR IN 131-120 VICTORY They Pace Closing Warriors' Spurt That Sinks Knicks at Convention Hall | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/us-failure-seen-in-duel-of-words-nation-must-best-soviet-in-skill.html | U.S. FAILURE SEEN IN DUEL OF WORDS; Nation Must Best Soviet in Skill, Robert Morris Tells Catholic Press Institute | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/housing-official-denies-misdeeds-suspended-budget-aide-says-he-is.html | HOUSING OFFICIAL DENIES MISDEEDS; Suspended Budget Aide Says He Is Being 'Railroaded' Without Fair Trial | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/lombardy-scores-in-bogota-chess-defeats-denis-as-panno-and-najdorf.html | LOMBARDY SCORES IN BOGOTA CHESS; Defeats Denis as Panno and Najdorf Also Triumph in Ninth-Round Games | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/educator-bids-u-s-give-billion-a-year-to-help-schools-from-nursery.html | Educator Bids U. S. Give Billion a Year To Help Schools From Nursery to Ph, D. | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/national-steel-has-dip-in-profit-net-613-a-share-during-57-compared.html | NATIONAL STEEL HAS DIP IN PROFIT; Net $6.13 a Share During '57, Compared With $7.09 for the Preceding Year | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/better-prison-staffs-sought.html | Better Prison Staffs Sought | True | | 1986-02-06 | RE0000285158 | B00000693326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/textile-exhibit-opens.html | Textile Exhibit Opens | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/hospital-adding-unit-work-starts-today-on-special-surgerys-research.html | HOSPITAL ADDING UNIT; Work Starts Today on Special Surgery's Research Facility | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/a-wall-around-new-york.html | A WALL AROUND NEW YORK | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/3-drown-off-florida.html | 3 Drown Off Florida | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/ford-group-to-subsidize-15-performers-in-cleveland-play-house-3year.html | Ford Group to Subsidize 15 Performers In Cleveland Play House 3-Year Project | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/miss-downey-duo-takes-golf-final-miss-lindsay-helps-score-over-mrs.html | MISS DOWNEY DUO TAKES GOLF FINAL; Miss Lindsay Helps Score Over Mrs. Johnstone and Mrs. Streit in 38 Holes | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/aid-for-investors-glickman-reports-on-move-to-worth-with-sec.html | AID FOR INVESTORS; Glickman Reports on Move to Worth with S.E.C. on Realty | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/soviet-six-in-weekend-sweep.html | Soviet Six in Week-End Sweep | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/adelphi-childrens-concert.html | Adelphi Children's Concert | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/graphic-films-offered-on-dday-buildup.html | Graphic Films Offered on 'D-Day Buildup' | True | J. P. S. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/florence-d-stearns.html | FLORENCE D. STEARNS | True | Special to The Ilew York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/2-operas-to-have-bows-the-boor-and-gallantry-due-at-columbia-march.html | 2 OPERAS TO HAVE BOWS; ' The Boor' and 'Gallantry' Due at Columbia March 19-22 | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/transit-men-ask-publics-backing-craft-council-gets-plan-to-bar-the.html | TRANSIT MEN ASK PUBLIC'S BACKING; Craft Council Gets Plan to Bar the 'Dirty Hands' of Politicians From System | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/profit-sharing-in-venezuela.html | Profit Sharing in Venezuela | True | BERTRAND E. ALLEN | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/smithcorona-inc-record-sales-and-earnings-set-in-6-months-to-dec-31.html | SMITH-CORONA, INC.; Record Sales and Earnings Set in 6 Months to Dec. 31 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/ijoanne-l-ditto-a-bride-she-is-wed-in-tuoson-to-david-hiokenlooper.html | IJOANNE L. DITTO A BRIDE; She Is Wed in Tuoson to David Hiokenlooper, Senator's Son | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/clintondanisson-won-nobel-prizei-physicistwho-sharedaward-in-1937.html | CLINTONDANISSON,[ WON NOBEL PRIZEI; PhysicistWho SharedAward in 1937 DiesBDiscovered Electron Wave Properties | True | special to The New York TXml. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/venturis-274-captures-phoenix-open-birdie-4-on-18th-decides-by-shot.html | Venturi's 274 Captures Phoenix Open; BIRDIE 4 ON 18TH DECIDES BY SHOT Venturi Approach Deflected From Trap by Rake on Last Hole at Phoenix | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/california-skaters-triumph.html | California Skaters Triumph | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/killing-of-greek-cypriote-raises-island-tension.html | Killing of Greek Cypriote Raises Island Tension | True | Dispatch of The Times, London. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/miss-louise-l-dunn-i-is-wed-to-physiciani.html | MISS LOUISE L. DUNN I IS WED TO PHYSICIANI | True | Special to The New York Thnej. [ | 1986-02-06 | RE0000285158 | B00000693326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/bruins-rally-to-defeat-rangers-with-three-goals-in-second-period.html | Bruins Rally to Defeat Rangers With Three Goals in Second Period; MACKELL'S SCORE DOWNS BLUES, 4-3 Two Fights in Third Period Cut Bruins and Rangers to Three Skaters Each | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/foster-paces-sailing-takes-five-races-is-second-twice-at-larchmont.html | FOSTER PACES SAILING; Takes Five Races, Is Second Twice at Larchmont | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/missmyorth-1-becomes-fiancee-55graduate-ofvassarwiil.html | MISSMY;JORTH ' '''' ': "1 BECOMES FIANCEE]; 5'5.Graduate of.Vassar..Wiil | True | Wh, | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/william-wason-jr-brooklyn-banker.html | WILLIAM WASON JR., BROOKLYN BANKER' | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/moves-are-mixed-in-grain-futures-wheat-12-cent-off-to-2-18-up-last.html | MOVES ARE MIXED IN GRAIN FUTURES; Wheat 1/2 Cent Off to 2 1/8 Up Last Week -- Prices for Corn Show Declines | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/ellis-isle-proposed-as-lottery-center.html | ELLIS ISLE PROPOSED AS LOTTERY CENTER | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/yemeni-bid-seen-for-federation-in-arab-merger-cairo-hears-crown.html | YEMENI BID SEEN FOR FEDERATION IN ARAB MERGER; Cairo Hears Crown Prince Is on Way to Join in New Egyptian-Syrian Nation Yemeni Bid Seen to Federate With New United Arab Nation | True | By Foster Haileyspecial To the New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/democrats-score-gop-over-slump-warn-of-depression-unless-policies.html | DEMOCRATS SCORE G.O.P. OVER SLUMP; Warn of Depression Unless Policies Are Changed -- Urge Action on Rights DEMOCRATS SCORE G. O. P. FOR SLUMP | True | By Allen Druryspecial To the New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/trackers-report-seeing-satellite-over-new-mexico-signals-continue.html | TRACKERS REPORT SEEING SATELLITE OVER NEW MEXICO; SIGNALS CONTINUE Maximum Height Now Put at 1,800 Miles -- Low Is 187 TRACKERS REPORT SEEING SATELLITE | True | By Harold M. Schmeck Jr. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/foster-care-plan-set-2-jewish-agencies-to-unite-some-child.html | FOSTER CARE PLAN SET; 2 Jewish Agencies to Unite Some Child Activities | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/korenak-takes-2-events-to-win-north-american-skating-title.html | Korenak Takes 2 Events to Win North American Skating Title | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/cleveland-slates-bonds-flotation.html | CLEVELAND SLATES BONDS FLOTATION | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/3-seized-in-bronx-on-heroin-charge.html | 3 SEIZED IN BRONX ON HEROIN CHARGE | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/thieves-nonplussed-enter-abstract-art-gallery-but-leave-emptyhanded.html | THIEVES NONPLUSSED; Enter Abstract Art Gallery, but Leave Empty-Handed | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/ohio-boy-blind-in-one-eye-here-for-examination.html | Ohio Boy, Blind in One Eye, Here for Examination | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/suk-soon-kim-offers-a-program-of-songs.html | SUK SOON KIM OFFERS A PROGRAM OF SONGS | True | J. B. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/canadiens-check-black-hawks-31-rally-to-win-before-16063-at-chicago.html | CANADIENS CHECK BLACK HAWKS, 3-1; Rally to Win Before 16,063 at Chicago -- Wings Subdue Maple Leaf Six, 3 to 1 | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/vietnam-comment-delayed.html | Vietnam Comment Delayed | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/stocks-in-london-quiet-but-erratic-general-electric-dividend.html | STOCKS IN LONDON QUIET BUT ERRATIC; General Electric Dividend Reduction Cuts Short a Rise in Industrials WAGES A MAJOR ISSUE Uncertainty Has Dampening Effect -- Pressure Rises for Bank Rate Drop | True | By Thomas P. Ronanspecial To the New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/exhouse-member-killed-in-a-crash.html | EX-HOUSE MEMBER KILLED IN A CRASH | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/compulsion-to-aid-charity.html | Compulsion' to Aid Charity | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/u-s-hopes-fade-in-world-bridge-italians-defeat-americans-again-in.html | U. S. HOPES FADE IN WORLD BRIDGE; Italians Defeat Americans Again in Final Stages of Contract Tourney | True | By George Rapeespecial To the New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/prep-school-sports-lawrenceville-hails-its-benefactor.html | Prep School Sports; Lawrenceville Hails Its Benefactor | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/west-germans-concerned.html | West Germans Concerned | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/bietila-beats-staavi.html | Bietila Beats Staavi | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/trabert-tops-hoad-in-3-sets-at-sydney.html | TRABERT TOPS HOAD IN 3 SETS AT SYDNEY | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/french-red-wins-lead-but-a-runoff-is-required-in-assembly.html | FRENCH RED WINS LEAD; But a Run-Off Is Required in Assembly By-Election | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/10-named-to-academy-ives-announces-appointments-to-kings-point.html | 10 NAMED TO ACADEMY; Ives Announces Appointments to Kings Point | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/campanella-gaining-lung-infection-clearing-up-paralysis-still.html | CAMPANELLA GAINING; Lung Infection Clearing Up, Paralysis Still Persists | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/president-is-elected-by-camden-trust-co.html | President Is Elected By Camden Trust Co. | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/turkish-chief-sails-for-libya.html | Turkish Chief Sails for Libya | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/brooklyn-boy-slain-shot-dead-in-the-basement-club-room-of-home.html | BROOKLYN BOY SLAIN; Shot Dead in the Basement Club Room of Home | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/missing-scout-found-dead.html | Missing Scout Found Dead | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/salaun-beats-martin-wins-third-straight-canadian-squash-racquets.html | SALAUN BEATS MARTIN; Wins Third Straight Canadian Squash Racquets Title | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/nursery-in-newark-to-gain.html | Nursery in Newark to Gain | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/rockland-power-has-record-year-utility-reports-peak-receipts-and.html | ROCKLAND POWER HAS RECORD YEAR; Utility Reports Peak Receipts and Net Income -- P.S.C. Approves Merger | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/joseph-m-dennis.html | JOSEPH M. DENNIS | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/critics-of-schools-rebuffed-at-fete-1500-hear-board-salute-gilman.html | CRITICS OF SCHOOLS REBUFFED AT FETE; 1,500 Hear Board Salute Gilman on 50 Years' Duty and Reply to Jury | True | By Bernard Stengren | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/summit-group-plans-benefit.html | Summit Group Plans Benefit | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/dingell-assails-eisenhower.html | Dingell Assails Eisenhower | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/skater-ingrid-wendl-scores.html | Skater Ingrid Wendl Scores | True | | 1986-02-06 | RE0000285158 | B00000693326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/electrical-union-bids-president-call-meeting-on-industrys.html | Electrical Union Bids President Call Meeting on Industry's Unemployment | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/albany-efforts-bring-more-bills-legislature-moves-into-4th-week-of.html | ALBANY EFFORTS BRING MORE BILLS; Legislature Moves Into 4th Week of Term -- Far Ahead of Last Year's Pace | True | By Warren Weaver Jr.special To the New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/grand-union-denies-charge.html | Grand Union Denies Charge | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/huet-to-be-euratom-director.html | Huet to Be Euratom Director | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/rivals-ask-ouster-of-air-pilot-union.html | RIVALS ASK OUSTER OF AIR PILOT UNION | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/queens-renew-friendship.html | Queens Renew Friendship | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/city-charter-bill-called-too-broad-republican-expert-opinion-says.html | CITY CHARTER BILL CALLED TOO BROAD; Republican Expert Opinion Says It Would Give Wide Powers on State Law OTHER WAYS PROPOSED Mayor, Who Has Asked for Albany Aid, Can Act Alone, Legislators Are Told | True | By Leo Eganspecial To the New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/new-powers-asked-for-cities.html | New Powers Asked for Cities | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/indonesia-hails-feat.html | Indonesia Hails Feat | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/steel-co-of-canada-profits-for-1957-were-lower-despite-a-sales.html | STEEL CO. OF CANADA; Profits for 1957 Were Lower Despite a Sales Increase | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/founder-of-international-group-dies-officerl-in-czarist-rmy-.html | Founder of International Group Dies; --Officerl in CzariSt 'rmy . #^-. | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/l-william-dilts.html | L. WILLIAM DILTS | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/palsy-group-appoints-new-medical-director.html | Palsy Group Appoints New Medical Director | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/3-found-in-spanish-wreckage.html | 3 Found in Spanish Wreckage | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/ardsley-curlers-win-final-by-124-rink-skipped-by-hockmeyer-beats.html | ARDSLEY CURLERS WIN FINAL BY 12-4; Rink Skipped by Hockmeyer Beats Caledonian to Take Top Medal in Bonspiel | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/morgan-aide-ends-48year-service.html | Morgan Aide Ends 48-Year Service | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/soviet-reports-on-jobs-of-two-ousted-officials.html | Soviet Reports on Jobs Of Two Ousted Officials | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/dukes-triumph-lowers-rating-of-w-virginia-basketball-team.html | Duke's Triumph Lowers Rating Of W. Virginia Basketball Team; Mountaineer Streak Ended at 14 Games -- St. John's Also Falls After Nine Victories -- Baylor Top Scorer | True | By Gordon S. White Jr. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/white-house-aide-eyes-a-judgeship-but-bar-groups-oppose-him-and.html | WHITE HOUSE AIDE EYES A JUDGESHIP; But Bar Groups Oppose Him and Favor an Expert for Customs Appeal Bench | True | By Anthony Lewisspecial To the New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/granting-of-salvation-dean-pike-says-it-is-not-for-merit-but-for.html | GRANTING OF SALVATION; Dean Pike Says It Is Not For Merit but for Need | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/miss-crocker-victor.html | Miss Crocker Victor | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/city-streets-can-provide-nature-tour.html | City Streets Can Provide Nature Tour | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/toski-wins-in-playoff.html | Toski Wins in Play-off | True | | 1986-02-06 | RE0000285158 | B00000693326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/rita-hayworth-rewed-actress-is-married-to-james-hill-a-movie.html | RITA HAYWORTH REWED; Actress Is Married to James Hill, a Movie Producer | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/turkish-press-acclaims-news.html | Turkish Press Acclaims News | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/todd-says-khrushchev-is-filmmagnate-type.html | Todd Says Khrushchev Is Film-Magnate Type | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/blast-shakes-newark-explosion-in-underground-vault-breaks-windows.html | BLAST SHAKES NEWARK; Explosion in Underground Vault Breaks Windows | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/delinquency-laid-to-culture-flaws-kring-says-at-all-souls-that.html | DELINQUENCY LAID TO CULTURE FLAWS; Kring Says at All Souls That Adults' 'Sense of Guilt' Creates Teen Problem | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/british-netmen-triumph.html | British Netmen Triumph | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/bonn-stands-firm-on-support-costs-but-it-will-talk-further-on.html | BONN STANDS FIRM ON SUPPORT COSTS; But It Will Talk Further on Upkeep for British-French Force -- Spaak Confers | True | By M. S. Handlerspecial To the New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/klapper-in-mental-health-job.html | Klapper in Mental Health Job | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/obernkirchen-choir-heard.html | Obernkirchen Choir Heard | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/daughter-to-mrs-c-b-belt-jri.html | Daughter to Mrs. C. B. Belt Jr.I | True | Spect to Theew Yrlc Times, | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/duluth-ski-laurels-to-olson-kotlarek.html | DULUTH SKI LAURELS TO OLSON, KOTLAREK | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/3-nieman-lectures-set-two-editors-and-a-publisher-will-speak-at.html | 3 NIEMAN LECTURES SET; Two Editors and a Publisher Will Speak at Harvard | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/bonds-go-upward-in-swiss-trading-vigorous-demand-contrasts-to.html | BONDS GO UPWARD IN SWISS TRADING; Vigorous Demand Contrasts to Lethargy of 3 Months Ago -- Stocks Firmer | True | By George H. Morisonspecial To the New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/russians-doubt-snowman.html | Russians Doubt 'Snowman' | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/ipyce-jcobs-a-bridel-yu-alumna-married-herei-o-donald-forman-lawyer.html | IpYCE JCOBS A BRIDEl; Y.U. Alumna Married Herel o Donald Forman, Lawyer { | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/vanguard-firing-expected-soon-army-roots-for-navy-success.html | Vanguard Firing Expected Soon; Army Roots for Navy Success | True | By Milton Brackerspecial To the New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/mass-is-sung-here-by-papal-delegate.html | MASS IS SUNG HERE BY PAPAL DELEGATE | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/russian-skater-scores-goncharenko-keeps-european-title-in-swedish.html | RUSSIAN SKATER SCORES; Goncharenko Keeps European Title in Swedish Races | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/dallas-franchise-sold.html | Dallas Franchise Sold | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/state-income-tax-forms-being-mailed-this-week.html | State Income Tax Forms Being Mailed This Week | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/fanfani-bids-for-premiership-in-new-italian-antired-regime.html | Fanfani Bids for Premiership In New Italian Anti-Red Regime; Christian Democratic Chief Urges the Nation to Give His Party a Majority | True | By Paul Hofmannspecial To the New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/1000-surgeons-go-to-classes-again-hear-fellow-orthopedists-one-from.html | 1,000 SURGEONS GO TO CLASSES AGAIN; Hear Fellow Orthopedists, One From Poland, Describe Their Bone Techniques | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/song-of-norway-will-be-revived-1944-hit-to-open-june-19-at-jones-be.html | SONG OF NORWAY' WILL BE REVIVED; 1944 Hit to Open June 19 at Jones Beach -- Gish Sisters Signed for Comedy | True | By Arthur Gelb | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/music-notes.html | MUSIC NOTES | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/soviet-satellite-3-months-old.html | Soviet Satellite 3 Months Old | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/eisenhower-gets-new-bulganin-bid-on-summit-talks-note-third-in.html | EISENHOWER GETS NEW BULGANIN BID ON SUMMIT TALKS; Note, Third in Eight Weeks, Said to Agree to Delay to Prepare Agenda EISENHOWER GETS NEW BULGANIN BID | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/grail-conner-and-martin-josman-sing.html | Grail Conner and Martin Josman Sing | True | J. B. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/hazard-of-science-is-theobald-theme.html | HAZARD OF SCIENCE IS THEOBALD THEME | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/a-time-remembered-football-hall-of-fame-adds-3-from-chicago.html | A TIME REMEMBERED; Football Hall of Fame Adds 3 From Chicago University | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/b-w-i-clerio-is-guest-here.html | B. W. I. Clerio Is Guest Here | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/tls-marti__nn-r_eemarried-rmer-shula-plavsio-wed-to-per-o-eden-in.html | tlS. MARTI__NN R_EEMARRIED{; rmer Shula Plavsio Wed to { Per O. Eden in Sweden { | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/decorating-suggestion.html | Decorating Suggestion | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/imam-rules-4500000.html | Imam Rules 4,500,000 | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/business-bookshelf.html | Business Bookshelf | True | By Elizabeth M. Fowler | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/reserves-increase-but-jobs-still-fall-in-the-netherlands-reserves.html | Reserves Increase But Jobs Still Fall In the Netherlands; RESERVES GROW IN NETHERLANDS | True | BY Paul Catzspecial To the New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/legions-of-sikhs-march-in-protest-silent-parade-in-new-delhi-called.html | LEGIONS OF SIKHS MARCH IN PROTEST; Silent Parade in New Delhi Called 'Safety Valve' for Tension With Hindus | True | By A. M. Rosenthalspecial To the New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/attorney-is-appointed-ny-state-banking-aide.html | Attorney Is Appointed N.Y. State Banking Aide | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/li-boy-wins-boat-for-naming-highway-harriman-invites-him-for-visit.html | L.I. Boy Wins Boat for Naming Highway; Harriman Invites Him for Visit at Home | True | By Roy R. Silverspecial to the Blew York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/moon-trip-in-year-foreseen.html | Moon Trip in Year Foreseen | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/robbins-auditions-today.html | Robbins' Auditions Today | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/corning-building-steel-work.html | Corning Building Steel Work | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/a-new-arab-state.html | A NEW ARAB STATE | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/polrilarasbohzotlgos.html | Po!rilaras-—BoHzotlgos | True | speo_fal to e New York Tlmew. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/macmillan-hails-launching.html | Macmillan Hails Launching | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/halifax-rector-here-he-hails-christian-tradition-for-agelong.html | HALIFAX RECTOR HERE; He Hails Christian Tradition for Age-Long Durability | True | | 1986-02-06 | RE0000285158 | B00000693326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/opera-tristan-returns-first-wagner-work-of-season-at-met.html | Opera: 'Tristan' Returns; First Wagner Work of Season at 'Met' | True | By Howard Taubman | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/frederick-oliver-nash-i.html | FREDERICK OLIVER NASH I | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/random-notes-in-washington-treasury-is-flagged-on-10-bill-citizens.html | Random Notes in Washington: Treasury Is Flagged on $10 Bill; Citizens Protest Stars Are Down, Stripes Are Up, but Officials Say It Isn't So | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/to-mobilize-for-peace-creation-of-council-to-aid-in-formulating.html | To Mobilize for Peace; Creation of Council to Aid in Formulating Policy Proposed | True | CARL S. STERN | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/art-center-term-to-start.html | Art Center Term to Start | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/jersey-concern-reshuffled.html | Jersey Concern Reshuffled | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/film-panel-is-named-nine-will-judge-entries-for-annual-flaherty.html | FILM PANEL IS NAMED; Nine Will Judge Entries for Annual Flaherty Award | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/italian-boxer-triumphs.html | Italian Boxer Triumphs | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/van-a-_nomi__-kos-dead-i-i-chicago-theatre-owner-had-headed-order.html | VAN A._NOMI__KOs DEAD I I; Chicago Theatre Owner Had/ Headed Order of Ahepa J | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/truman-disputes-eisenhower-on-48-denies-promising-general-to-back.html | TRUMAN DISPUTES EISENHOWER ON '48; Denies Promising General to Back Him for President TRUMAN DISPUTES EISENHOWER ON '48 | True | By Wayne Phillips | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/karl-and-phyllis-kraeuter-offer-program.html | Karl and Phyllis Kraeuter Offer Program | True | J. B. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/this-isnt-1929.html | THIS ISN'T 1929 | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/okinawa-leftists-lead-in-new-poll.html | OKINAWA LEFTISTS LEAD IN NEW POLL | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/doily-instruction-booklet.html | Doily Instruction Booklet | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/shah-of-iran-receives-lodge.html | Shah of Iran Receives Lodge | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/interprovincial-pipe-1957-profit-at-189-a-share-compared-with-192.html | INTERPROVINCIAL PIPE; 1957 Profit at $1.89 a Share, Compared With $1.92 | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/three-fugitives-sought.html | Three Fugitives Sought | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/ann-rabinowitz-is-married-here-senior-at-radcliffe-bride-of-ensign.html | ANN RABINOWITZ IS MARRIED HERE; Senior at Radcliffe Bride of Ensign Donald L. Shapiro I of Navy at Park Lane I | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/front-page-2-no-title.html | Front Page 2 — No Title | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/germans-capture-4man-bob-crown-roesch-sled-wins-in-44933-for-4.html | GERMANS CAPTURE 4-MAN BOB CROWN; Roesch Sled Wins in 4:49.33 for 4 Heats -- U. S. Teams Finish 5th and 11th | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/art-tokle-gains-state-ski-crown-jerseyans-3-leaps-include-a.html | ART TOKLE GAINS STATE SKI CROWN; Jerseyan's 3 Leaps Include a 164-Footer, 7th Best in Bear Mountain Annals | True | By Michael Straussspecial To the New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/28-rebels-reported-slain.html | 28 Rebels Reported Slain | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/bay-state-dog-team-wins.html | Bay State Dog Team Wins | True | | 1986-02-06 | RE0000285158 | B00000693326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/sweden-checking-fallout.html | Sweden Checking Fall-Out | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/red-cross-aide-still-silent.html | Red Cross Aide Still Silent | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/r-c-a-medals-go-to-2-technician-and-an-engineer-win-sarnoff.html | R. C. A. MEDALS GO TO 2; Technician and an Engineer Win Sarnoff Citations | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/blackfriars-play-delayed.html | Blackfriars Play Delayed | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/lieut-col-levin-50i-counsel-to-girardi.html | LIEUT. COL. LEVIN, 50,I COUNSEL TO GIRARDI | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/dr-sam-f-trelease-i-colvmbia-botanist.html | DR. SAM F. TRELEASE, I COLVMBIA BOtANiSiI | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/bertrand-snell-i-legislatop-deadi-t-house-minority-leader-from-93-t.html | BERTRAND SNELL, I -. LEGISLATOP DEADI; t House Minority Leader From ".] 93{ to 1938 Won Despite Opposition by Hoover SPONSORED SEAWAY BILL t Upstate Republican Served as Rules Committee Head --Made Lumber Fortune | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/chamber-backs-trade-pacts.html | Chamber Backs Trade Pacts | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/insurance-gain-shown-connecticut-general-had-record-income-last.html | INSURANCE GAIN SHOWN; Connecticut General Had Record Income Last Year | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/travis-banton-dies-coast-dress-designer-worked-on-gownsforauntie.html | TRAVIS BANTON DIES; Coast Dress Designer Worked on Gownsfor'Auntie Mame' | True | Special to The New York Tlme. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/sphinx-takes-honors-wheeler-dinghy-gains-2point-victory-at.html | SPHINX TAKES HONORS; Wheeler Dinghy Gains 2-Point Victory at Greenwich | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/selvy-rejoins-hawk-five.html | Selvy Rejoins Hawk Five | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/fangio-auto-takes-buenos-aires-race.html | FANGIO AUTO TAKES BUENOS AIRES RACE | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/remsenrussell-score-beat-reeves-duo-in-piping-rock-squash-racquets.html | REMSEN-RUSSELL SCORE; Beat Reeve's Duo in Piping Rock Squash Racquets | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/oklahomans-put-army-on-defense-counties-fight-proposal-for.html | OKLAHOMANS PUT ARMY ON DEFENSE; Counties Fight Proposal for Expansion of Fort Sill for Missile Firing OUTCOME IS IN DOUBT Small Towns, Fearing Ruin, Bitter at Localities That Enjoy Military Funds Oklahomans Fight to Keep Land From Becoming a Missile Range | True | By Russell Bakerspecial To the New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/cuba-rebels-map-plant-sabotage-castro-aide-says-industry-of-u-s.html | CUBA REBELS MAP PLANT SABOTAGE; Castro Aide Says Industry of U. S. Won't Be Spared in Bid to Bar Election CUBA REBELS MAP PLANT SABOTAGE | True | By Homer Bigartspecial To the New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/news-bill-endorsed-radiotv-press-group-wants-restrictions-eased.html | NEWS BILL ENDORSED; Radio-TV Press Group Wants Restrictions Eased | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/jackson-predicts-a-moon-shot-soon-senator-says-u-s-could-be-ready.html | JACKSON PREDICTS A MOON SHOT SOON; Senator Says U. S. Could Be Ready in 'a Few Months' JACKSON PREDICTS A MOON SHOT SOON | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/truck-strike-today-to-hit-construction-teamsters-call-building.html | Truck Strike Today To Hit Construction; TEAMSTERS CALL BUILDING STRIKE | True | By Emanuel Perlmutter | 1986-02-06 | RE0000285158 | B00000693326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/archives/dr-riddle-i-is-marredi-bride-of-dr-george-e-seldeni-both-are.html | DR. RIDDLE I IS. ,MARR!ED.I; Bride' of Dr. George E. Seldenl --Both Are Physi~iane I | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/archives/rieder-beats-sailer-as-austrians-sweep-top-two-places-in-world.html | Rieder Beats Sailer as Austrians Sweep Top Two Places in World Slalom; WERNER IS FOURTH, PACING U. S. TEAM Rieder Dethrones Sailer as Slalom Titleholder -- Igaya Finishes in Third Place | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/archives/william-b-rider.html | WILLIAM B. RIDER | True | Special to The New york Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/archives/chaplain-air-victim-comdr-bol-of-navy-was-to-be-honored-for-work.html | CHAPLAIN AIR VICTIM; Comdr. Bol of Navy Was to Be Honored for Work | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/archives/graft-inquiry-urged-in-ghana.html | Graft Inquiry Urged in Ghana | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/archives/three-are-elected-to-turner-board.html | Three Are Elected to Turner Board | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/archives/luciajohnson-engaged-o-i-she-will-be-marriedjgspring-to-james.html | LUCIA'JOHNSON ENGAGED; . . . . o i She Will Be Marrie'd'i'g;Spring to James Lawrence,-Stuart | True | Special to The New Nqr: Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/archives/williams-supports-hogan-on-sentences.html | WILLIAMS SUPPORTS HOGAN ON SENTENCES | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/archives/new-bandaid-introduced.html | New Band-Aid Introduced | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/archives/two-celtics-injured-sharman-and-heinsohn-hurt-during-game-with.html | TWO CELTICS INJURED; Sharman and Heinsohn Hurt During Game With Detroit | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/archives/wiley-complains-that-big-cars-waste-precious-parking-space.html | Wiley Complains That Big Cars Waste Precious Parking Space | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/archives/u-ssoviet-tie-scored-jewish-labor-aid-critical-of-exchange-project.html | U. S-SOVIET TIE SCORED; Jewish Labor Aid Critical of Exchange Project | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/archives/i-frederick-a-peckham.html | I FREDERICK A.' PECKHAM | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/archives/haiti-bars-u-s-reporter.html | Haiti Bars U. S. Reporter | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/archives/polish-idea-man-adam-rapacki.html | Polish Idea Man; Adam Rapacki | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/archives/from-7th-to-5th-avenue-ann-fogarty-joins-saks.html | From 7th to 5th Avenue: Ann Fogarty Joins Saks | True | By Phyllis Lee Levin | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/archives/george-c-manning.html | GEORGE C. MANNING | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/archives/thailand-not-excited.html | Thailand Not Excited | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/archives/educator-gets-atomic-post.html | Educator Gets Atomic Post | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/archives/lyons-law-assailed-as-city-hiring-snag.html | LYONS LAW ASSAILED AS CITY HIRING SNAG | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/archives/turnout-put-at-70.html | Turnout Put at 70% | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/archives/realty-man-honored-for-ingenious-lease.html | Realty Man Honored For 'Ingenious' Lease | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/archives/egyptsyria-pact-worries-mideast-arabs-at-baghdad-treaty-talks-call.html | EGYPT-SYRIA PACT WORRIES MIDEAST; Arabs at Baghdad Treaty Talks Call It Impractical and Source of Danger | True | By Sam Pope Brewerspecial To the New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/archives/miltown-goes-to-africa.html | Miltown Goes to Africa | True | | 1986-02-06 | RE0000285158 | B00000693326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/icebreaker-propeller-broken.html | Icebreaker Propeller Broken | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/dutch-princess-in-curacao.html | Dutch Princess in Curacao | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/moulin-rouge-revue-to-tour.html | Moulin Rouge Revue' to Tour | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/human-document-murrow-interview-with-truman-offers-study-of-man-and.html | Human Document; Murrow Interview With Truman Offers Study of Man and Office-Holder | True | By Jack Gould | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/rounded-study-urged-educator-warns-on-neglect-of-humanities-for.html | ROUNDED STUDY URGED; Educator Warns on Neglect of Humanities for Science | True | Special to The New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/canadians-start-election-contest-unemployment-fiscal-policy-and.html | CANADIANS START ELECTION CONTEST; Unemployment, Fiscal Policy and Trade Expected to Be Main Campaign Issues | True | By Raymond Daniellspecial To the New York Times. | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/groundhog-says-brrr-punxsutawney-expert-sees-6-more-weeks-of-winter.html | GROUNDHOG SAYS BRRR; Punxsutawney Expert Sees 6 More Weeks of Winter | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-03 | 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/germans-toboggan-victors.html | Germans Toboggan Victors | True | | 1986-02-06 | RE0000285158 | B00000693326 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/spencerpatterson.html | Spencer--Patterson | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/russian-betters-lift-mark.html | Russian Betters Lift Mark | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/catholic-teachers-to-meet.html | Catholic Teachers to Meet | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/aid-to-industry-by-city-charted-felt-asserts-bill-does-not-involve.html | AID TO INDUSTRY BY CITY CHARTED; Felt Asserts Bill Does Not Involve Tax Abatement or Land Price Cuts | True | By Charles Grutzner | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/modells-renews-lease.html | Modell's Renews Lease | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/caguas-takes-baseball-title.html | Caguas Takes Baseball Title | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/lombardy-beats-sanchez-in-chess-takes-second-place-with-an-82-score.html | LOMBARDY BEATS SANCHEZ IN CHESS; Takes Second Place With an 8-2 Score -- Panno, 8-1, Adjourns Bogota Game | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/8-big-stores-here-increased-volume-by-5-last-month.html | 8 Big Stores Here Increased Volume By 5% last Month | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/paris-mens-boutique-gems-for-women.html | Paris: Men's Boutique, Gems for Women | True | BY Dee Wells | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/macy-centenary-cited-store-becomes-new-member-of-100year.html | MACY CENTENARY CITED; Store Becomes New Member of 100-Year Association | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/coast-wheelchair-five-wins.html | Coast Wheelchair Five Wins | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/inverse-order-says-n-b-a.html | Inverse Order,' Says N. B. A. | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/harold-p-murphy.html | HAROLD P. MURPHY | True | Speci to l"ne New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/pupils-help-open-city-drive-for-fire-prevention-in-home.html | Pupils Help Open City Drive For Fire Prevention in Home | True | | 1986-02-06 | RE0000285161 | B00000693337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/eli-j-loranger-publisher-dies-vice-president-of-r-l-polk-company.html | ELI J. LORANGER, PUBLISHER, DIES; Vice President of R. L. Polk Company Was 83 -Served the Concern 71 Years | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/choir-sings-for-president.html | Choir Sings for President | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/london-market-in-bouyant-mood-most-stocks-move-ahead-strongly.html | LONDON MARKET IN BOUYANT MOOD; Most Stocks Move Ahead Strongly Following Lead of Government Issues | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/baccaloni-in-figaro-sings-bartolo-role-at-met-first-time-this.html | BACCALONI IN 'FIGARO'; Sings Bartolo Role at 'Met' First Time This Season | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/sheriffs-questioned-two-oneida-officials-queried-in-gambling.html | SHERIFFS QUESTIONED; Two Oneida Officials Queried in Gambling Inquiry | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/ball-in-brooklyn-tonight.html | Ball in Brooklyn Tonight | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/dudley-c-hainer.html | DUDLEY C. HAINER | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/hobson-supports-changes-in-rules-former-yale-court-coach-in-favor.html | HOBSON SUPPORTS CHANGES IN RULES; Former Yale Court Coach in Favor of Time Limit as Curb on Stalling | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/building-slowed-as-drivers-strike-excavating-halted-in-city-with.html | BUILDING SLOWED AS DRIVERS STRIKE; Excavating Halted in City, With Other Effects Spotty -- Future Impact Feared | True | By Ralph Katz | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/-alfred-e-hudd-dead-british-mvetoof-automatic-r-train-control-plan-.html | , ALFRED E. HUDD DEAD; ;British !nveto-of Automatic' r Train Control Plan Was 75 | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/r-c-a-strike-is-settled.html | R. C. A. Strike Is Settled | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/britain-to-expand-tv-role-in-politics.html | BRITAIN TO EXPAND TV ROLE IN POLITICS | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/steel-production-continues-to-fall.html | STEEL PRODUCTION CONTINUES TO FALL | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/high-court-54-widens-rights-of-seamen-in-suits-for-injuries.html | High Court, 5-4, Widens Rights Of Seamen in Suits for Injuries; Shipowner Is Ruled Liable for Damages in Cases Growing Out of Violation of a Statute or Regulation | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/u-s-aide-rebukes-small-businesses-barnes-says-many-failures-could.html | U. S. AIDE REBUKES SMALL BUSINESSES; Barnes Says Many Failures Could Be Averted -- L. I. Executive Is Honored | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/california-budget-presented.html | California Budget Presented | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/louis-salant-dead-lawyer-since-1902.html | LOUIS SALANT DEAD; LAWYER SINCE 1902 | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/third-eye-author-in-hiding-in-ireland.html | THIRD EYE' AUTHOR IN HIDING IN IRELAND | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/wife-of-flier-slain-on-l-i-held-in-bail.html | WIFE OF FLIER SLAIN ON L. I. HELD IN BAIL | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/in-the-nation-in-stassens-case-it-cant-be-done-with-mirrors.html | In The Nation; In Stassen's Case It Can't Be Done With Mirrors | True | By Arthur Krock | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/coast-guard-fights-fire-at-l-i-outpost.html | COAST GUARD FIGHTS FIRE AT L. I. OUTPOST | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/folsom-presses-science-aid-bill-secretary-goes-before-two-house.html | FOLSOM PRESSES SCIENCE AID BILL; Secretary Goes Before Two House Groups -- Queries Presage Hard Battle | True | By Bess Furman | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/hogan-denies-slur-on-criticized-judge.html | HOGAN DENIES SLUR ON CRITICIZED JUDGE | True | | 1986-02-06 | RE0000285161 | B00000693337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/car-output-down-26-from-57-pace-g-m-bears-up-best-with-chevrolet.html | CAR OUTPUT DOWN 26% FROM '57 PACE; G. M. Bears Up Best, With Chevrolet Leading Ford -- Rambler Sets Peak | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/inquiry-imperils-nehru-aides-job-minister-will-offer-to-quit-over.html | INQUIRY IMPERILS NEHRU AIDE'S JOB; Minister Will Offer to Quit Over His Deals for State Insurance Company | True | By A. M. Rosenthal | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/child-to-mrs-robert-d-seely.html | Child to Mrs. Robert D. Seely | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/l-buckingham-821-funeral-director.html | L. BUCKINGHAM, 82,1 FUNERAL DIRECTOR | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/president-is-scored-sparkman-and-daniel-attack-rural-power-policies.html | PRESIDENT IS SCORED; Sparkman and Daniel Attack Rural Power Policies | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/hatmaker-plea-barred-high-court-refuses-to-hear-appeal-from-navy.html | HATMAKER PLEA BARRED; High Court Refuses to Hear Appeal From Navy Ban | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/fort-greene-houses-refitted-by-city.html | FORT GREENE HOUSES REFITTED BY CITY | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/utility-plans-issue-south-carolina-electric-gas-slates-1for10.html | UTILITY PLANS ISSUE; South Carolina Electric & Gas Slates 1-for-10 Offering | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/nicholson-got-67000-oriole-bonus-player-also-will-receive-salary.html | NICHOLSON GOT $67,000; Oriole Bonus Player Also Will Receive Salary for Year | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/alpert-says-foes-seek-to-drain-10-million-from-the-new-haven-alpert.html | Alpert Says Foes Seek to 'Drain' 10 Million From the New Haven; ALPERT CHARGES SQUEEZE BY FOES | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/whitneys-horse-first-belgrano-wins-for-american-ambassador-in.html | WHITNEY'S HORSE FIRST; Belgrano Wins for American Ambassador in England | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/barbary-coast-dies-again.html | Barbary Coast Dies Again | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/fewer-us-tourists-visit-paris.html | Fewer U.S. Tourists Visit Paris | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/thomas-w-hall.html | THOMAS W. HALL | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/roy-campanella-gains-condition-improves-but-there-is-no-change-in.html | ROY CAMPANELLA GAINS; Condition Improves but There Is No Change in Paralysis | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/harriman-backs-local-tax-rises-tells-church-council-state-is-not.html | HARRIMAN BACKS LOCAL TAX RISES; Tells Church Council State Is Not Able to Provide More School Funds | True | By Warren Weaver Jr. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/ciffordmoynihan.html | CliffordMoynihan | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/william-b-bliss-jr.html | WILLIAM B. BLISS JR. | True | special to The New York Tlm's. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/promising-debut-daniel-kunin-minneapolisborn-pianist-proves-himself.html | Promising Debut; Daniel Kunin, Minneapolis-Born Pianist, Proves Himself Sensitive Interpreter | True | By John Briggs | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/market-steady-in-commodities-coffee-sugar-wool-hides-potatoes-and.html | MARKET STEADY IN COMMODITIES; Coffee, Sugar, Wool, Hides, Potatoes and Copper Rise - Tin and Zinc Dip | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/schapiro-elevates-two.html | Schapiro Elevates Two | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/better-rail-rates-sought-for-port.html | BETTER RAIL RATES SOUGHT FOR PORT | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/nonpartisan-aid-to-parties-pushed-heritage-group-program-to-help.html | NONPARTISAN AID TO PARTIES PUSHED; Heritage Group Program to Help Campaign Drives to Go On Despite Feud | True | By Richard Amper | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/oil-refinery-chief-named.html | Oil Refinery Chief Named | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/sports-of-the-times-from-the-golden-gate.html | Sports of The Times; From the Golden Gate | True | By Arthur Daley | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/aides-of-philharmonic-unit-plan-student-fund-ball.html | Aides of Philharmonic Unit Plan Student Fund Ball | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/dr-edwin-s-munson.html | DR. EDWIN S. MUNSON | True | Special to The New York Times, | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/mrs-greenglass-dies-mother-of-ethel-rosenber91-executed-in-1952-as.html | MRS.' GREENGLASS DIES; Mother of Ethel Rosenber9,1 Executed in 1952 as Spy I | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/tips-offered-on-apparel-for-hospital.html | Tips Offered On Apparel For Hospital | True | By Phyllis Lee Levin | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/ohio-state-in-front.html | Ohio State in Front | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/world-policy-classes-eisenhower-lauds-program-of-citizen-education.html | WORLD POLICY CLASSES; Eisenhower Lauds Program of Citizen Education | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/armco-steel-corp-elevates-officers.html | Armco Steel Corp. Elevates Officers | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/red-china-wary-on-consumer-aid-report-to-congress-urges-rise-in.html | RED CHINA WARY ON CONSUMER AID; Report to Congress Urges Rise in Living Standards, but Makes No Promise | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/high-court-scans-exclusive-rights-may-clarify-the-exemption-of.html | HIGH COURT SCANS EXCLUSIVE RIGHTS; May Clarify the Exemption of Trade-Mark Holders to Antitrust Laws | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/house-leaders-pay-tribute-to-snell.html | HOUSE LEADERS PAY TRIBUTE TO SNELL | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/italians-retain-title-at-bridge-again-defeat-u-s-team-argentina.html | ITALIANS RETAIN TITLE AT BRIDGE; Again Defeat U. S. Team -- Argentina Third at End of 10-Day Tourney | True | By George Rapee | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/shipping-events-liners-proposed-hearings-start-today-on-2-new-us.html | SHIPPING EVENTS; LINERS PROPOSED; Hearings Start Today on 2 New U. S. Craft -- Increase in Cargo Rates Backed | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/trade-extension-is-tied-to-defense-tarifflowering-plan-vital-to.html | TRADE EXTENSION IS TIED TO DEFENSE; Tariff-Lowering Plan Vital to Hold European Allies, Douglas Tells Senate | True | By William S. White | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/a-fgus_0_-ceei-skidmore-senior-will-be-wed-to-thomas-p-connolly.html | A.. F.Gus_0_ ,.CEEl; Skidmore Senior Will Be Wed{ to Thomas P. Connolly | True | SpeCta.t to The [%-ew York '] _ l | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/aid-for-disturbed-children.html | Aid for Disturbed Children | True | HILDA N. OSEAS, | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/brundage-predicts-an-upturn-by-july.html | BRUNDAGE PREDICTS AN UPTURN BY JULY | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/former-auto-museum-in-connecticut-is-sold.html | Former Auto Museum In Connecticut Is Sold | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/utility-slates-refunding.html | Utility Slates Refunding | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/accountants-challenge-expense-money-edict.html | Accountants Challenge Expense Money Edict | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/swedish-submarine-sinks.html | Swedish Submarine Sinks | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/tungsol-elects-director.html | Tung-Sol Elects Director | True | | 1986-02-06 | RE0000285161 | B00000693337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/treasury-bill-rate-plummets-to-1583-from-2202-in-week-bills-rate.html | Treasury Bill Rate Plummets To 1.583% From 2.202 in Week; BILLS RATE DROPS SHARPLY TO 1.583% | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/decisive-commissioner-john-charles-doerfer.html | Decisive Commissioner; John Charles Doerfer | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/exgiant-doctor-jailed-on-taxes-palermo-gets-two-years-in-u-s-case.html | EX-GIANT DOCTOR JAILED ON TAXES; Palermo Gets Two Years in U. S. Case -- Judge Terms His Crime 'Despicable' | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/miss-elise-k-show-becoivies-ehgaged-teacher-herewill-re-wed-to.html | MISS ELISE K. SHOW BECOIVIES EHGAGED; Teacher Here.Will Re Wed to James Aston, Aide .of Federal Reserve Bank | True | Special to The Hew York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/rights-long-suspended.html | Rights Long Suspended | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/heroin-use-laid-to-youth-worker-city-suspends-board-man-after-his.html | HEROIN USE LAID TO YOUTH WORKER; City Suspends Board Man After His Arraignment in Bronx With Two Boys | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/albanians-to-clear-channel.html | Albanians to Clear Channel | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/330-ad-church-dug-up-in-israel-excavations-reveal-colorful-mosaics.html | 330 A.D. CHURCH DUG UP IN ISRAEL; Excavations Reveal Colorful Mosaics of One of First Christian Edifices | True | By Sanka Knox | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/pentagon-to-spur-satellite-plans-vast-spending-increase-set-army.html | PENTAGON TO SPUR SATELLITE PLANS; Vast Spending Increase Set -- Army Designs 2 Space Ships to Scan Earth | True | By John W. Finney | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/wheat-selloff-weakens-grains-declines-1-14-to-1-34-cents-on-reports.html | WHEAT SELL-OFF WEAKENS GRAINS; Declines 1 1/4 to 1 3/4 Cents on Reports U.S. Prepares to Export Surplus | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/rail-car-institute-post-is-filled-by-acf-aide.html | Rail Car Institute Post Is Filled by ACF Aide | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/f-c-c-chairman-defends-record-at-house-inquiry-doerfer-denies.html | F. C. C. CHAIRMAN DEFENDS RECORD AT HOUSE INQUIRY; Doerfer Denies Misconduct in Accepting Payment of $575 for Trip in 1954 | True | By Jay Walz | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/39-policemen-end-executive-training.html | 39 POLICEMEN END EXECUTIVE TRAINING | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/churchills-may-visit-eisenhowers-in-april.html | Churchills May Visit Eisenhowers in April | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/stricklersullivan.html | Strickler--Sullivan | True | Special to The New York' Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/hearing-on-court-curb-set.html | Hearing on Court Curb Set | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/art-appels-paintings-young-europeans-work-goes-on-view-twardowicz.html | Art: Appel's Paintings; Young European's Work Goes on View -- Twardowicz at Peridot Gallery | True | By Dore Ashton | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/south-african-women-win.html | South African Women Win | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/rail-bond-interest-held-up.html | Rail Bond Interest Held Up | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/dazzling-shows-staged-by-stars-at-jones-beach.html | Dazzling Shows Staged by Stars at Jones Beach | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/legs-of-elderly-aided-by-grafts-orthopedic-surgeons-tell-of-use-of.html | LEGS OF ELDERLY AIDED BY GRAFTS; Orthopedic Surgeons Tell of Use of Blood Vessels to Avoid Amputation | True | By Robert K. Plumb | 1986-02-06 | RE0000285161 | B00000693337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/nancy-c-beaird-will-be-married-shreveport-girl-is-engaged-to-peter.html | NANCY C. BEAIRD WILL BE MARRIED; Shreveport Girl Is Engaged to Peter Hartley Gott, a Student at Princeton | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/liggett-myers-reports-1957-profits-at-685-a-share-against-639-in.html | Liggett & Myers Reports 1957 Profits At $6.85 a Share, Against $6.39 in 1956 | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/saigon-dedicates-mill-from-north-cotton-factory-dismantled-and.html | SAIGON DEDICATES MILL FROM NORTH; Cotton Factory Dismantled and Moved Over Border From Communist Area | True | By Greg MacGregor | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/books-authors.html | Books -- Authors | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/a-w-dulles-backs-atom-data-trade-cia-chief-sees-exchange-with.html | A. W. DULLES BACKS ATOM DATA TRADE; C.I.A. Chief Sees Exchange With Allies as Help in Weighing Soviet Threat | True | By Richard H. Parke | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/syria-denies-charges-says-israeli-border-complaint-was-to-cover-own.html | SYRIA DENIES CHARGES; Says Israeli Border Complaint Was to Cover Own Guilt | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/more-new-york-fires.html | MORE NEW YORK FIRES | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/argentine-strike-on-bank-workers-quit-again-after-apparent-accord.html | ARGENTINE STRIKE ON; Bank Workers Quit Again After Apparent Accord | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/new-thunderbird-out-feb-13.html | New Thunderbird Out Feb. 13 | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/cotton-futures-dip-2345-points-selling-spurred-by-effort-to-expand.html | COTTON FUTURES DIP 23-45 POINTS; Selling Spurred by Effort to Expand Acreage -- Far Months Weakest | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/c-o-earnings-off-last-month-railways-profit-dropped-to-2927000-from.html | C. & O. EARNINGS OFF LAST MONTH; Railway's Profit Dropped to $2,927,000 From $4,025,000 in '57 | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/apartment-site-bought.html | Apartment Site Bought | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/port-guide-issued-booklet-on-world-facilities-is-out-in-5th-edition.html | PORT GUIDE ISSUED; Booklet on World Facilities Is Out in 5th Edition | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/common-market-held-challenge-opportunity-for-increased-u-s-trade.html | COMMON MARKET HELD CHALLENGE; Opportunity for Increased U. S. Trade Seen in New European Movement | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/nurses-meeting-at-albany.html | Nurses Meeting at Albany | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/kadish-leder.html | Kadish -Leder | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/paris-reaction-to-balenciaga-givenchy.html | Paris: Reaction to Balenciaga, Givenchy | True | By Patricia Peterson | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/exowner-of-swaps-got-drought-relief.html | EX-OWNER OF SWAPS GOT DROUGHT RELIEF | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/wallach-ameche-to-start-in-tv-play-signed-for-anastasia-story-on.html | WALLACH, AMECHE TO START IN TV PLAY; Signed for Anastasia Story on 'Climax!' -- Muni on 'Playhouse 90' March 6 | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/f-preston-forbes-i.html | F. PRESTON FORBES I | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/british-laborite-killed.html | British Laborite Killed | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/u-s-steps-up-aid-to-nepal.html | U. S. Steps Up Aid to Nepal | True | | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/potatoes-are-popular.html | Potatoes Are Popular | True | | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/czechs-seize-western-agents.html | Czechs Seize Western 'Agents' | True | | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/israel-gets-u-s-gift.html | Israel Gets U. S. Gift | True | | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/ee-ashleyjr74-long-an-engeeri-consultant-here-since-1910-diesexpert.html | E.E. ASHLEYJR.,74, { LONG AN ENGEERI; Consultant Here Since 1910 Dies--Expert on Lighting and Air Conditioning | True | Special to The New York Timem | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/claire-hodges-a-bride-wed-to-allen-t-matthews-in-maryland-church.html | CLAIRE HODGES A BRIDE; Wed to Allen T. Matthews in/ Maryland Church | True | | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/3-children-die-in-fire.html | 3 Children Die in Fire | True | | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/soap-maker-loses-plea-f-t-c-refuses-to-dismiss-procter-gamble.html | SOAP MAKER LOSES PLEA; F. T. C. Refuses to Dismiss Procter & Gamble Complaint | True | | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/mars-moon-trip-seen-is-called-more-likely-than-one-to-our-own.html | MARS' MOON TRIP SEEN; Is Called More Likely Than One to Our Own | True | | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/taxi-drivers-ask-softer-penalties-want-the-point-system-for-traffic.html | TAXI DRIVERS ASK SOFTER PENALTIES; Want the Point System for Traffic Offenses Changed -- Plan in Effect April 1 | True | | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/architects-fete-feb-28-local-chapter-to-hold-dance-at-metropolitan.html | ARCHITECTS FETE FEB. 28; Local Chapter to Hold Dance at Metropolitan Club | True | | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/10-billion-is-total-of-u-s-home-loans.html | 10 BILLION IS TOTAL OF U. S. HOME LOANS | True | | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/continental-oil-notes-profit-dip-earnings-of-46700000-last-year.html | CONTINENTAL OIL NOTES PROFIT DIP; Earnings of $46,700,000 Last Year Compared With $51,800,000 in 1956 | True | | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/murder-is-denied-starkweather-enters-plea-to-one-of-eleven-charges.html | MURDER IS DENIED; Starkweather Enters plea to One of Eleven Charges | True | | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/sugar-refinery-planned.html | Sugar Refinery Planned | True | | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/fire-on-brooklyn-barge-a-close-call-for-ship-loaded-with-chemical.html | Fire on Brooklyn Barge a Close Call for Ship Loaded With Chemical | True | | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/martin-j-mnalln.html | MARTIN J. M'NALLN | True | Special to The New York Times. | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/newsreel-films-on-auction-today-warnerpathe-library-will-be-sold.html | NEWSREEL FILMS ON AUCTION TODAY; Warner-Pathe Library Will Be Sold -- Fred Goldberg Gets United Artists Post | True | | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/soviet-satellite-report-contains-nothing-new.html | Soviet Satellite Report Contains 'Nothing New' | True | | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/high-winds-delay-vanguard-firing-gusts-of-100-miles-an-hour.html | HIGH WINDS DELAY VANGUARD FIRING; Gusts of 100 Miles an Hour Reported -- Packaging of Liquid Fuels Studied | True | By Milton Bracker | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/u-s-center-is-urged-for-technical-data.html | U. S. CENTER IS URGED FOR TECHNICAL DATA | True | Special to The New York Times. | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/knicks-are-hosts-to-hawks-tonight.html | KNICKS ARE HOSTS TO HAWKS TONIGHT | True | | 1986-02-06 | RE000285161 | B00000693337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/nassers-grand-design.html | NASSER'S "GRAND DESIGN" | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/sahara-oil-train-blasted.html | Sahara Oil Train Blasted | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/what-humphrey-said-senator-praises-nationalism-not-nasserism.html | WHAT HUMPHREY SAID; Senator Praises 'Nationalism,' Not 'Nasserism' | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/jacob-schwartz.html | JACOB SCHWARTZ | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/henry-davis.html | HENRY DAVIS | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/peru-police-strike-voids-civil-rights.html | PERU POLICE STRIKE VOIDS CIVIL RIGHTS | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/israel-bond-drive-to-open.html | Israel Bond Drive to Open | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/new-u-s-building-on-coast.html | New U. S. Building on Coast | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/other-plants-rehabilitated.html | Other Plants Rehabilitated | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/benelux-countries-sign-treaty-abolishing-97-of-trade-curbs-belgium.html | Benelux Countries Sign Treaty Abolishing 97% Of Trade Curbs; Belgium, the Netherlands, Luxembourg Formally Establish Economic Union -- States to Retain Full Sovereignty | True | By Walter H. Waggoner | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/tennis-belle-adds-gold-to-them-thar-frills.html | Tennis Belle Adds Gold To Them Thar Frills | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/new-bay-state-candidate.html | New Bay State Candidate | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/3-get-harmon-awards-speed-flier-and-2-balloonists-are-honored-in.html | 3 GET HARMON AWARDS; Speed Flier and 2 Balloonists Are Honored in Capital | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/vincent-j-marrian.html | VINCENT J. MARRIAN | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/rebel-groups-decry-reform.html | Rebel Groups Decry Reform | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/naval-stores.html | NAVAL STORES | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/traffic-deaths-down-3-in-nation-in-1957.html | Traffic Deaths Down 3% in Nation in 1957 | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/j-franklin-mindoe-i-i.html | J. FRANKLIN M.'INDOE II | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/jakarta-cancels-2-oil-concessions-properties-of-dutch-shell.html | JAKARTA CANCELS 2 OIL CONCESSIONS; Properties of Dutch Shell Subsidiary in North of Sumatra Are Seized | True | By Bernard Kalb | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/high-court-curbs-nlrb-on-votes-says-union-can-be-on-ballot-despite.html | HIGH COURT CURBS N.L.R.B. ON VOTES; Says Union Can Be on Ballot Despite Non-Compliance With Taft-Hartley Act | True | By Anthony Lewis | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/advertising-200000-to-attend-sales-class.html | Advertising 200,000 to Attend Sales Class | True | By Carl Spielvogel | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/exuberant-new-citizen-hurt-in-fall-on-stairs.html | Exuberant New Citizen Hurt in Fall on Stairs | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/for-school-discipline-current-policy-of-few-failuresno-expulsions.html | For School Discipline; Current Policy of "Few Failures-No Expulsions" Criticized | True | HAROLD C. VAUGHAN. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/wholesale-volume-off-sales-for-december-and-1957-slip-below-1956.html | WHOLESALE VOLUME OFF; Sales for December and 1957 Slip Below 1956 Levels | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/upsala-loses-68-65.html | Upsala Loses, 68 -- 65 | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/sedgman-tops-gonzales-to-gain-final-of-pro-tennis-tournament.html | Sedgman Tops Gonzales to Gain Final of Pro Tennis Tournament | True | | 1986-02-06 | RE0000285161 | B00000693337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/issue-of-pipeline-on-market-today-million-shares-of-tennessee-gas.html | ISSUE OF PIPELINE ON MARKET TODAY; Million Shares of Tennessee Gas Transmission Co. to Be Offered at 30 3/4 | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/dempsey-tunney-honored.html | Dempsey, Tunney Honored | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/cancer-unit-fete-today-trifles-and-treasures-event-to-aid-memorial.html | CANCER UNIT FETE TODAY; Trifles and Treasures Event to Aid Memorial Center | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/state-unit-urged-to-fight-rackets-prosecutors-point-to-rural-spread.html | STATE UNIT URGED TO FIGHT RACKETS; Prosecutors Point to Rural Spread of Underworld -- Harriman Backs Plan | True | By Leo Egan | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/sun-oil-company-profit-in-57-dipped-to-417-a-share-from-522-in-56.html | SUN OIL COMPANY; Profit in '57 Dipped to $4.17 a Share From $5.22 in '56 | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/legislature-gets-new-charter-bill-republican-measure-to-let-council.html | LEGISLATURE GETS NEW CHARTER BILL; Republican Measure to Let Council Set Up Revision Unit Called Political Plot | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/radioed-data-of-satellite-ease-fear-of-space-trips-cosmic-rays-and.html | Radioed Data of Satellite Ease Fear of Space Trips; Cosmic Rays and Meteoritic Dust Found to Be Less Than Was Expected -Little Danger to Travel Seen | True | By Gladwin Hill | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/state-gets-loan-for-niagara-plan-100-million-financing-makes.html | STATE GETS LOAN FOR NIAGARA PLAN; 100 Million Financing Makes Physical Start on Project Probable Within Week | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/stiedry-to-take-leave-met-conductor-will-finish-composing-opera-in.html | STIEDRY TO TAKE LEAVE; ' Met' Conductor Will Finish Composing Opera in Fall | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/soviet-concedes-a-need-for-talks-prior-to-summit-latest-note-says.html | SOVIET CONCEDES A NEED FOR TALKS PRIOR TO SUMMIT; Latest Note Says Diplomatic Channels Can Be Used--U.S. Calls Reply Negative | True | By William J. Jorden | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/high-court-to-act-in-memphis-case-agrees-to-review-gas-rate.html | HIGH COURT TO ACT IN 'MEMPHIS' CASE; Agrees to Review Gas Rate Decision After Unusual Government Request | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/eva-le-gallienne-in-benefit.html | Eva Le Gallienne in Benefit | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/rev-ebtheodorowych-missionary-of-ukrainian-g-reek-i-church-is-dead.html | REV. E.B.THEODOROWYCH; : M issionary of Ukrainian G reek I Church Is Dead at 77 | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/shop-talk-spring-has-arrived-on-fashion-front.html | Shop Talk; Spring Has Arrived (On Fashion Front) | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/safeway-stores-set-new-marks-sales-rose-64-in-57-and-net-216-both.html | SAFEWAY STORES SET NEW MARKS; Sales Rose 6.4% in '57 and Net 21.6%, Both to Top Levels for Chain | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/turkish-cypriote-back-leader-urges-his-followers-to-remain-calm.html | TURKISH CYPRIOTE BACK; Leader Urges His Followers to Remain Calm | True | Dispatch of The Times, London. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/u-s-leads-soviet-scientists-find-but-committee-warns-new-effort-is.html | U. S. LEADS SOVIET, SCIENTISTS FIND; But Committee Warns New Effort Is Needed to Keep Ahead in Basic Research | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/food-chocolate-cake-dessert-that-got-its-start-in-texas-is-rich-and.html | Food: Chocolate Cake; Dessert That Got Its Start in Texas Is Rich and Rather Costly to Make | True | By June Owen | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/duke-rallies-to-win.html | Duke Rallies to Win | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/final-tweed-plan-for-courts-filed-reforms-have-bipartisan.html | FINAL TWEED PLAN FOR COURTS FILED; Reforms Have Bipartisan Sponsorship at Albany, but Face Challenges | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/reuther-center-of-new-dispute-meany-acts-to-end-fight-for-control.html | REUTHER CENTER OF NEW DISPUTE; Meany Acts to End Fight for Control at Missile Plant -- Labor Council Meets | True | By A. H. Raskin | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/bear-river-pact-bill-gains.html | Bear River Pact Bill Gains | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/police-graft-case-begins-in-london-brighton-chief-and-2-aides.html | POLICE GRAFT CASE BEGINS IN LONDON; Brighton Chief and 2 Aides Accused With 2 Others in Shakedowns at Resort | True | By Kennett Love | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/visiting-cossack-choirs-confound-an-impresario.html | Visiting Cossack Choirs Confound an Impresario | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/exports-set-a-high-last-year.html | Exports Set a High Last Year | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/life-insurance-concerns-merge.html | Life Insurance Concerns Merge | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/foes-of-the-carpet-beetle-unite-to-stamp-out-pest.html | Foes of the Carpet Beetle Unite to Stamp Out Pest | True | By Rita Reif | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/us-insists-soviet-clarify-its-stand-white-house-says-bulganin.html | U.S. INSISTS SOVIET CLARIFY ITS STAND; White House Says Bulganin Adopts 'Negative Attitude' on Eisenhower Proposals | True | By Dana Adams Schmidt | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/city-relief-needs-show-sharp-rise-mccarthy-offers-budget-of.html | CITY RELIEF NEEDS SHOW SHARP RISE; McCarthy Offers Budget of $248,904,132 for 1958-59, a $43,619,560 Increase | True | By Charles G. Bennett | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/macys-in-100year-association.html | Macy's in 100-Year Association | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/florida-dash-won-by-charlies-song-atkinson-mount-gains-first.html | FLORIDA DASH WON BY CHARLIE'S SONG; Atkinson Mount Gains First Triumph in Two Years -- Jovial Jove Second | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/review-denied-u-s-in-smith-act-case.html | REVIEW DENIED U. S. IN SMITH ACT CASE | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/brooklyn-arena-to-reopen.html | Brooklyn Arena to Reopen | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/samuell-greacen.html | SAMUEL L. GREACEN | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/hemophilia-chapter-plans-fete.html | Hemophilia Chapter Plans Fete | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/hacker-quits-post-as-columbia-dean-university-trustees-accept-his.html | HACKER QUITS POST AS COLUMBIA DEAN; University Trustees Accept His Resignation as Head of General Studies Unit | True | By Clayton Knowles | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/robeson-appeals-passport-denial-seeks-document-limited-to-england.html | ROBESON APPEALS PASSPORT DENIAL; Seeks Document Limited to England to Take Role in 'Pericles' at Stratford | True | By Arthur Gelb | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/text-of-marshal-bulganins-latest-letter-to-president-eisenhower.html | Text of Marshal Bulganin's Latest Letter to President Eisenhower | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/2-indictments-end-for-suffolk-aide-1956-charges-of-perjury-and.html | 2 INDICTMENTS END FOR SUFFOLK AIDE; 1956 Charges of Perjury and Bribery Against Chief Investigator Dismissed | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/state-warns-on-pet-raccoons.html | State Warns on Pet Raccoons | True | | 1986-02-06 | RE0000285161 | B00000693337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/scales-new-trial-begins.html | Scales' New Trial Begins | True | Special to The New York Times. | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/new-paper-sales-office.html | New Paper Sales Office | True | | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/3-loft-buildings-figure-in-deals-parcels-on-barrow-st-fifth-and.html | 3 LOFT BUILDINGS FIGURE IN DEALS; Parcels on Barrow St., Fifth Ave. and West 31st St. in Ownership Changes | True | | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/soviet-rejects-berlin-protest.html | Soviet Rejects Berlin Protest | True | | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/miss-bjoernbakken-defeats-fraeulein-frandl-in-world-slalom-test.html | Miss Bjoernbakken Defeats Fraeulein Frandl in World Slalom Test; NORWEGIAN SKIER UPSETS AUSTRIAN | True | | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/from-hollywood.html | From Hollywood | True | Special to The New York Times. | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/values-of-realty-up-in-union-county.html | VALUES OF REALTY UP IN UNION COUNTY | True | Special to The New York Times. | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/bank-aides-give-blood-employes-will-donate-to-red-cross-program.html | BANK AIDES GIVE BLOOD; Employes Will Donate to Red Cross Program Again Today | True | | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/cocktail-tidbit.html | Cocktail Tidbit | True | | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/furniture-prescription.html | Furniture Prescription | True | | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/canadians-planning-election-strategy.html | CANADIANS PLANNING ELECTION STRATEGY | True | Special to The New York Times. | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/horyath-l-of-huhgary-dead-foreign-minister-fought-un-inquiry-into.html | HORYATH, 'L, OF HUHGARY DEAD; Foreign Minister Fought. U.N. Inquiry Into 1956 Uprising Foner Envoy to U. S_; | True | Special to The New York Ttmea. | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/experts-steal-15000-burglarproof-safe-looted-in-village-restaurant.html | EXPERTS' STEAL $15,000; ' Burglar-Proof' Safe Looted in Village Restaurant | True | | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/elegant-private-railroad-car-of-august-belmont-goes-on-final.html | Elegant Private Railroad Car of August Belmont Goes on Final Journey | True | | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/timetable-for-the-explorer.html | Timetable for the Explorer | True | | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/jewelry-group-elects.html | Jewelry Group Elects | True | | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/michael-winokurs-have-son.html | Michael Winokurs Have Son | True | Special to The New York 3Umes. | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/for-the-red-cross.html | FOR THE RED CROSS | True | | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/word-game-eyed-as-new-cbs-show-lucky-dollar-may-replace-garry-moore.html | WORD GAME EYED AS NEW C.B.S. SHOW; ' Lucky Dollar' May Replace Garry Moore -- Bounty Film on 'Omnibus' Sunday | True | By Val Adams | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/ryff-gains-unanimous-decision-over-de-cola-in-10round-bout-at-st.html | Ryff Gains Unanimous Decision Over De Cola in 10-Round Bout at St. Nicks; FAVORITE SCORES DESPITE EYE CUTS | True | | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/george-w-french.html | GEORGE W. FRENCH | True | Special to The New York Times. | 1986-02-06 | RE000285161 | B00000693337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/cone-gets-football-job.html | Cone Gets Football Job | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/kansas-state-beats-kansas-in-double-overtime-basketball-game-boozer.html | Kansas State Beats Kansas in Double Overtime Basketball Game; BOOZER SETS PACE FOR 79-75 VICTORY | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/melchijah-spragins-have-son.html | Melchijah Spragins Have Son | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/faith-in-school-heads-affirmed.html | Faith in School Heads Affirmed | True | IRVING LIPPIT, | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/gail-russell-convicted.html | Gail Russell Convicted | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/the-citys-face-is-red-arctic-cold-wave-did-it.html | The City's Face Is Red; Arctic Cold Wave Did It | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/schools-join-city-in-drafting-plan-to-halt-violence-panel-named-by.html | SCHOOLS JOIN CITY IN DRAFTING PLAN TO HALT VIOLENCE; Panel Named by Mayor Will Report Today -- Board Criticizes Leibowitz | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/satellite-class-at-planetarium.html | Satellite Class at Planetarium | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/fete-for-hadassah-unit-feb-19.html | Fete for Hadassah Unit Feb. 19 | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/school-in-jersey-fired-by-vandals-maplewood-junior-high-is-closed.html | SCHOOL IN JERSEY FIRED BY VANDALS; Maplewood Junior High Is Closed for Week Because of $300,000 Damage | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/german-cardinal-warns-against-student-dueling.html | German Cardinal Warns Against Student Dueling | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/lumpe-of-yankees-accepts-1958-pact.html | LUMPE OF YANKEES ACCEPTS 1958 PACT | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/g-m-declares-regular-50c-quarterly-names-excanadian-banker-a.html | G. M. Declares Regular 50c Quarterly, Names Ex-Canadian Banker a Director | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/bronx-woman-killed-upstate.html | Bronx Woman Killed Upstate | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/maurice-strauss-dermatologist-dies-new-haven-physician-taught-at.html | Maurice Strauss, Dermatologist, Dies; [ New Haven Physician Taught at Yale | True | Special to The New York Wlmes. ] | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/clarkson-six-wins-91-van-lammers-gets-4-goals-in-rout-of-providence.html | CLARKSON SIX WINS, 9-1; Van Lammers Gets 4 Goals in Rout of Providence | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/realty-unit-inquiry-questions-city-aide.html | REALTY UNIT INQUIRY QUESTIONS CITY AIDE | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/vice-president-of-inco-is-elected-a-director.html | Vice President of Inco Is Elected a Director | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/2-nominations-backed.html | 2 Nominations Backed | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/editor-defeats-2-on-tv-quiz.html | Editor Defeats 2 on TV Quiz | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/latins-weigh-economic-union.html | Latins Weigh Economic Union | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/financing-put-off-by-fair-authority-illinois-metropolitan-unit.html | FINANCING PUT OFF BY FAIR AUTHORITY; Illinois Metropolitan Unit Postpones $25,000,000 Sale Because of Suit | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/limitation-is-eased-on-dividends-taxes.html | LIMITATION IS EASED ON DIVIDEND'S TAXES | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/atlantic-refining-profits-declined-last-year-despite-rise-in-sales.html | ATLANTIC REFINING; Profits Declined Last Year Despite Rise in Sales | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/australian-girl-stars-sandra-morgan-15-swims-440-yards-in-fast-4562.html | AUSTRALIAN GIRL STARS; Sandra Morgan, 15, Swims 440 Yards in Fast 4:56.2 | True | | 1986-02-06 | RE0000285161 | B00000693337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/benefit-at-romanoff.html | Benefit at 'Romanoff' | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/senate-approves-14-billion-to-aid-defense-program-votes-780-to.html | SENATE APPROVES 1.4 BILLION TO AID DEFENSE PROGRAM; Votes 78-0 to Provide Fund for Missiles, Air Bases and Detection Systems | True | By Allen Drury | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/us-is-pinpointing-satellites-orbit-scientists-now-give-range-of-230.html | U.S. IS PINPOINTING SATELLITE'S ORBIT; Scientists Now Give Range of 230 to 1,600 Miles for Its Altitude | True | By Harold M. Schmeck | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/tv-review-nina-foch-in-laughing-willow-on-c-b-s.html | TV Review; Nina Foch in 'Laughing Willow' on C. B. S. | True | By Jack Gould | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/exclusive-is-the-word-for-millrose-games-spectators-athletes-are.html | Exclusive Is the Word for Millrose Games; Spectators, Athletes Are High Society of Track World | True | By Joseph M. Sheehan | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/institute-opened-for-sea-lawyers-john-marshall-offers-study-in.html | INSTITUTE OPENED FOR SEA LAWYERS; John Marshall Offers Study in Anticipating Chicago's Future as Major Port | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/jersey-gop-chiefs-repudiate-richman-jersey-senators-rejects-richman.html | Jersey G.O.P. Chiefs Repudiate Richman; JERSEY SENATORS REJECTS RICHMAN | True | By George Cable Wright | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/coptic-rite-patriarch-dies.html | Coptic Rite Patriarch Dies | True | By Religious News Service. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/kenya-torrdige-is-future-bride-u-of-kansas-alumna-fiancee-of-gerald.html | KENYA TORRDIGE IS FUTURE BRIDE; U. of Kansas Alumna Fiancee of Gerald Donohue, Who Studied at Georgetown | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/barbara-a-hunter-engaged-to-marry.html | BARBARA A. HUNTER ENGAGED TO MARRY | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/commons-debate-on-leak-stormy-conservatives-turn-angrily-on.html | COMMONS DEBATE ON 'LEAK' STORMY; Conservatives Turn Angrily on Laborite Tormentors -- Wilson Chief Target | True | By Drew Middleton | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/3000-city-workers-on-strike-in-dublin.html | 3,000 CITY WORKERS ON STRIKE IN DUBLIN | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/l-miss-frohman-to-wed-affianced-to-lieut-robert-c-santomenna-of-the.html | L MISS FROHMAN TO WED; Affianced to Lieut. Robert C. Santomenna of the Army | True | SDecid to The New York TImes. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/sylvia-marlowe-in-harpsichord-program.html | Sylvia Marlowe in Harpsichord Program | True | E. D. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/edinburgh-visit-for-oneill-play-march-and-eldridge-to-be-in-long.html | EDINBURGH VISIT FOR O'NEILL PLAY; March and Eldridge to Be in 'Long Day's Journey' -- Smoking Ban May End | True | By Sam Zolotow | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/five-children-die-in-fire.html | Five Children Die in Fire | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/wood-field-and-stream-wind-sends-fish-to-cover-and-dumps-anglers-on.html | Wood, Field and Stream; Wind sends Fish to Cover and Dumps Anglers on Their Alibis | True | By John W. Randolph | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/secrecy-asked-in-girls-trial.html | Secrecy Asked in Girl's Trial | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/roberts-and-strauss-win.html | Roberts and Strauss Win | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/commodity-index-up-level-rose-to-849-last-friday-from-845-thursday.html | COMMODITY INDEX UP; Level Rose to 84.9 Last Friday From 84.5 Thursday | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/copter-trip-shows-algerian-war-woes-algerian-rebels-elude.html | Copter Trip Shows Algerian War Woes; ALGERIAN REBELS ELUDE HELICOPTER | True | By W. H. Lawrence | 1986-02-06 | RE0000285161 | B00000693337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/new-sculpture-shown-at-brooklyn-museum.html | New Sculpture Shown At Brooklyn Museum | True | | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/text-of-statement-by-f-c-c-chairman-defending-his-record.html | Text of Statement by F. C. C. Chairman Defending His Record | True | Special to The New York Times. | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/weeks-output-up-a-bit-110159-cars-produced-against-107495-the-week.html | WEEK'S OUTPUT UP A BIT; 110,159 Cars Produced, Against 107,495 the Week Before | True | | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/mr-douglas-on-trade.html | MR. DOUGLAS ON TRADE | True | | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/dennis-crosby-to-marry.html | Dennis Crosby to Marry | True | | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/opposition-leads-costa-rican-vote-echandi-is-virtually-certain-of.html | OPPOSITION LEADS COSTA RICAN VOTE; Echandi Is Virtually Certain of Victory With 46 Per Cent of Presidential Ballots. | True | By Paul P. Kennedy | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/bennetbsheldon.html | Bennet-b-.-Sheldon | True | | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/explorer-lifts-markets-mood-average-up-222-to-28470-pushing-through.html | EXPLORER LIFTS MARKET'S MOOD; Average Up 2.22 to 284.70, Pushing Through Nov. 29 'Resistance Level' | True | By Burton Cran | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/benefit-on-feb-18-for-jersey-camp-junior-league-of-montclair-plans.html | BENEFIT ON FEB. 18 FOR JERSEY CAMP; Junior League of Montclair Plans Film for Madeleine Mulford Building Fund | True | Special to The New York Times. | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/geological-consultant-on-dresser-directorate.html | Geological Consultant On Dresser Directorate | True | | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/lesson-for-congress-a-comment-on-debate-over-education-shortcomings.html | Lesson for Congress; A Comment on Debate Over Education Shortcomings Confronting the Country | True | By James Reston | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/flagstad-named-head-of-norwegian-opera.html | Flagstad Named Head Of Norwegian Opera | True | | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/kiowa-county-asks-help.html | KIOWA COUNTY ASKS HELP | True | | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/perkins-sets-marks.html | Perkins Sets Marks | True | Special to The New York Times. | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/pittsburgh-dean-is-named.html | Pittsburgh Dean Is Named | True | | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/sovietpolish-trooparms-bid-said-to-meet-wests-objections.html | Soviet-Polish Troop-Arms Bid Said to Meet West's Objections | True | By Sydney Gruson | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/southern-press-reaction-mixed-on-violence-in-schools-here.html | Southern Press Reaction Mixed On Violence in Schools Here | True | | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/investment-concern-elects.html | Investment Concern Elects | True | | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/sidelights-an-undersupply-is-forecast.html | Sidelights; An Undersupply Is Forecast | True | | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/danger-era-seen-for-us-though-not-general-war-an-era-of-danger.html | Danger Era Seen for U.S., Though Not General War; AN ERA OF DANGER FORESEEN FOR U. S. | True | By Hanson W. Baldwin | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/one-school-finds-police-aid-useful-principal-at-commerce-high-says.html | ONE SCHOOL FINDS POLICE AID USEFUL; Principal at Commerce High Says Lunch-Time Patrol Is Needed in Rough Area | True | By Morris Kaplan | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/cairo-is-mystified-on-yemens-stand-prince-fails-to-appear-with.html | CAIRO IS MYSTIFIED ON YEMEN'S STAND; Prince Fails to Appear With Proposal for a Link to New Arab Republic | True | By Foster Hailey | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/strike-blocks-food-for-uptown-n-y-u.html | STRIKE BLOCKS FOOD FOR UPTOWN N. Y. U. | True | | 1986-02-06 | RE000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/migrants-to-venezuela-delayed.html | Migrants to Venezuela Delayed | True | Special to The New York Times. | 1986-02-06 | RE000285161 | B00000693337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/rev-j-j-orourke-st-james-pastor-60.html | REV. J. J. O'ROURKE, ST. JAMES PASTOR, 60 | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/park-curb-voted-by-westchester-glen-island-and-tibbetts-brook-areas.html | PARK CURB VOTED BY WESTCHESTER; Glen Island and Tibbetts Brook Areas Barred to Out-of-County Residents | True | By Merrill Folsom | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/antisubmarine-games-slated.html | Anti-Submarine Games Slated | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/miss-swedlin-engaged-barnard-junor-to-be-brde-of-robert-allen-haft.html | MISS SWEDLIN ENGAGED; Barnard Jun:or to Be Br:de of Robert Allen Haft | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/brooklyn-unit-to-gain-kindergarten-society-plans-cocktail-dance.html | BROOKLYN UNIT TO GAIN; Kindergarten Society Plans Cocktail Dance April 12 | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/u-s-team-to-watch-elections-in-soviet-u-s-to-observe-soviet.html | U. S. Team to Watch Elections in Soviet; U. S. TO OBSERVE SOVIET ELECTIONS | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/ray-alleh-huber-hews-exeglttive-general-business-manager-of.html | RAY ALLEH HUBER,, HEWS EXEGITIVE; General Business Manager of Scripps-Howard Until 1949 Dies in Florida | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/browns-sign-funston-end.html | Browns Sign Funston, End | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/to-partition-cyprus-enforcement-of-single-allegiance-is-held-a.html | To Partition Cyprus; Enforcement of Single Allegiance Is Held a Threat to Peace | True | NURI EREN, | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/4-jersey-police-officials-indicted-in-bribe-attempt-4-police.html | 4 Jersey Police Officials Indicted in Bribe Attempt; 4 POLICE OFFICIALS INDICTED IN BRIBE | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/automation-brings-big-savings-to-bread-bakers-automation-cuts-costs.html | Automation Brings Big Savings to Bread Bakers; AUTOMATION CUTS COSTS OF BAKING | True | By James J. Nagle | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/high-school-sports-tennis-clinics-stir-interest-as-coach-sells-the.html | High School Sports; Tennis Clinics Stir Interest as Coach 'Sells' the Game to Students Here | True | By Howard M. Tuckner | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/logart-and-akins-matched-for-bout-names-are-drawn-from-hat-in.html | LOGART AND AKINS MATCHED FOR BOUT; Names Are Drawn From Hat in Welterweight Tourney -- Martinez Gets Bye | True | By Joseph C. Nichols | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/lawyer-held-as-cheat-indicted-on-charges-of-rent-gouging-in-east.html | LAWYER HELD AS CHEAT; Indicted on Charges of Rent Gouging in East Harlem | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/theatre-the-oedipus-myth-retold-infernal-machine-by-cocteau-at.html | Theatre: The Oedipus Myth Retold; ' Infernal Machine' by Cocteau at Phoenix | True | By Brooks Atkinson | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/duquesne-light-raises-earnings-utility-reports-gains-for-1957.html | DUQUESNE LIGHT RAISES EARNINGS; Utility Reports Gains for 1957 Despite Sales Dip in Final Quarter | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/reds-get-18-seats-in-okinawa-council.html | REDS GET 18 SEATS IN OKINAWA COUNCIL | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/supreme-court-decisions.html | Supreme Court Decisions | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/hoffa-retrial-put-off-judge-grants-delay-to-feb-24-because-of-new.html | HOFFA RETRIAL PUT OFF; Judge Grants Delay to Feb. 24 Because of New Lawyers | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/in-our-house-a-beauty-is-welcome.html | In Our House a Beauty Is Welcome | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/bill-aids-rug-makers-house-may-weigh-measure-to-ease-wool-tariff.html | BILL AIDS RUG MAKERS; House May Weigh Measure to Ease Wool Tariff | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/the-brussels-fair.html | THE BRUSSELS FAIR | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/dr-henry-m-groehl-j-i.html | DR. HENRY M. GROEHL J I | True | Special to The [qew York Time.% | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/mrs-woodhouse-has-child.html | Mrs. Woodhouse Has Child | True | special to The New York Thnes. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/censorship-ends-in-cubas-oriente-province-is-rebel-center-batista.html | CENSORSHIP ENDS IN CUBA'S ORIENTE; Province Is Rebel Center -- Batista Party Names Presidential Candidate | True | By R. Hart Phillips | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/jersey-lawyer-freed-accused-of-getting-22000-as-nonexistent-teacher.html | JERSEY LAWYER FREED; Accused of Getting $22,000 as Nonexistent Teacher | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/separating-frozen-limas.html | Separating Frozen Limas | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/ignatz-wohl.html | IGNATZ WOHL | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/allison-outpoints-davis.html | Allison Outpoints Davis | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/88-of-poles-voted-turn-out-for-local-elections-gratifies-communists.html | 88% OF POLES VOTED; Turn. Out for Local Elections Gratifies Communists | True | Special to The New York Times. | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/new-guinea-volcano-erupts.html | New Guinea Volcano Erupts | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/queens-legislators-plead-for-schools.html | QUEENS LEGISLATORS PLEAD FOR SCHOOLS | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-04 | 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/at-last-niagara-power.html | AT LAST, NIAGARA POWER | True | | 1986-02-06 | RE0000285161 | B00000693337 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/miss-atkisson-engaged-coast-student-will-be-wed-to-david-e.html | MISS ATKISSON ENGAGED; Coast Student Will Be Wed to David E. Lambourne | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/paris-new-jewelry-proves-imaginative.html | Paris: New Jewelry Proves Imaginative | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/food-pate-maison-baccara-a-french-restaurant-here-sells-seasoned.html | Food: Pate Maison; Baccara, a French Restaurant Here, Sells Seasoned Liver Paste at Retail | True | By June Owen | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/pirowski-stewart.html | Pirowski -- Stewart | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/foreign-affairs-disengagement-and-what-it-means.html | Foreign Affairs; Disengagement' -- and What It Means | True | By C. L. Sulzberger | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/money-policies-examined-treasury-department-extension-of-debt.html | Money Policies Examined; Treasury Department Extension of Debt Maturity Questioned | True | JAMES M. BUCHANAN | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/senators-approve-77-in-career-posts.html | SENATORS APPROVE 77 IN CAREER POSTS | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/dancer-weds-rowena-jackson.html | Dancer Weds Rowena Jackson | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/guardian-of-port-is-retiring-at-60-capt-f-k-johnson-of-coast-guard.html | GUARDIAN OF PORT IS RETIRING AT 60; Capt. F. K. Johnson of Coast Guard Has Been in U. S. Military 35 Years | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/metcalf-left-3000000.html | Metcalf Left $3,000,000 | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/walden-school-benefit-oh-captain-on-feb-27-will-aid-scholarship.html | WALDEN SCHOOL BENEFIT; ' Oh Captain!' on Feb. 27 Will Aid Scholarship Fund | True | | 1986-02-06 | RE0000285157 | B00000693324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/maldive-riot-bared-mob-is-said-to-have-forced-prime-minister-to.html | MALDIVE RIOT BARED; Mob Is Said to Have Forced Prime Minister to Quit | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/greer-garson-to-present-prize.html | Greer Garson to Present Prize | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/argentine-plotters-freed.html | Argentine Plotters Freed | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/aida-sung-at-met-misses-stella-and-thebom-heard-in-major-roles.html | AIDA' SUNG AT 'MET'; Misses Stella and Thebom Heard in Major Roles | True | J. B. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/driver-in-fatal-race-sent-to-hospital-job.html | Driver in Fatal Race Sent to Hospital Job | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/dealers-reduce-yield-on-commercial-paper.html | Dealers Reduce Yield On Commercial Paper | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/fordham-swimmers-triumph.html | Fordham Swimmers Triumph | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/mis-lydia-i-jones.html | MISS LYDIA I; JONES | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/accountant-arraigned-forgery-and-tax-cheating-is-laid-to-bronx-man.html | ACCOUNTANT ARRAIGNED; Forgery and Tax Cheating Is Laid to Bronx Man | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/governor-urges-inquiries-charge-asks-board-replacing-lone.html | GOVERNOR URGES INQUIRIES CHARGE; Asks Board Replacing Lone Investigator -- Wants End of 'Politics' Charges | True | By Leo Eganspecial To the New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/music-works-of-winter-ormandy-leads-late-strauss-debussy.html | Music: Works of Winter; Ormandy Leads Late Strauss, Debussy | True | By Howard Taubman | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/naval-stores.html | NAVAL STORES | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/art-by-kent-a-hit-in-moscow.html | Art by Kent a Hit in Moscow | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/penguin-strays-far-from-home-goes-inland-toward-south-pole-at-brisk.html | Penguin Strays Far From Home; Goes Inland Toward South Pole at Brisk Pace, for a Bird It 'Toboggans' Much of Way -- U.S. Party Discovers Trail | True | By Walter Sullivan | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/canadian-buys-capones-car.html | Canadian Buys Capone's Car | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/music-notes.html | MUSIC NOTES | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/newark-rutgers-wins.html | Newark Rutgers Wins | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/gulick-levy.html | Gulick -- Levy | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/rebels-step-up-activity.html | Rebels Step Up Activity | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/morrison-is-elected-new-orleans-mayor.html | MORRISON IS ELECTED NEW ORLEANS MAYOR | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/echandi-holding-costa-rican-lead-presidential-victory-now-is.html | ECHANDI HOLDING COSTA RICAN LEAD; Presidential Victory Now Is Considered Certain-- Orlich May Contest | True | By Paul P. Kennedyspecial To the New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/panno-captures-adjourned-game-argentine-beats-del-pozo-in-48-moves.html | PANNO CAPTURES ADJOURNED GAME; Argentine Beats Del Pozo in 48 Moves to Keep Lead in Americas Chess | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/fordhams-crew-outrows-tampa-rams-take-mile-test-by-one-length-in.html | FORDHAM'S CREW OUTROWS TAMPA; Rams Take Mile Test by One Length in First Varsity Contest Since 1916 | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/costa-rican-politico-mario-echandi-jimenez.html | Costa Rican Politico; Mario Echandi Jimenez | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/kings-point-400-mat-victor.html | Kings Point 40-0 Mat Victor | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/newsreel-sale-halted-warnerpathe-defers-auction-because-of-low-bid.html | NEWSREEL SALE HALTED; Warner-Pathe Defers Auction Because of Low Bid | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/du-pont-seeks-stock-listing.html | Du Pont Seeks Stock Listing | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/swiss-to-buy-british-engines.html | Swiss to Buy British Engines | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/whipple-expresses-sorrow.html | Whipple Expresses Sorrow | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/lucy-b-w-newlin-becomes-engaged-senior-at-radcliffe-will-be-bride.html | LUCY B. W. NEWLIN BECOMES ENGAGED; Senior at Radcliffe Will Be Bride of Peter H. Sellers, a Pennsylvania Alumnus | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/britain-sets-tourist-record.html | Britain Sets Tourist Record | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/1vrs-fralqklillieii-a-philanthropist-chicago-woman-widow.of.html | 1V]RS. FRAlqKLILLIEii A 'PHILANTHROPIST; Ohicago Woman, Widow.of *-Zoologist, Is Dead--Gifts Exeeeded $!,000,000 | True | Special to Th Hew'York Timel. , | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/gannett-elects-aides-newspaper-concern-chooses-two-new-directors.html | GANNETT ELECTS AIDES; Newspaper Concern Chooses Two New Directors | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/red-sox-enroll-baumann.html | Red Sox Enroll Baumann | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/sunday-law-discussed-gop-leaders-tell-rabbis-shop-bill-may-be-voted.html | SUNDAY LAW DISCUSSED; G.O.P. Leaders Tell Rabbis Shop Bill May Be Voted On | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/sedgman-defeats-trabert-in-final-eams-4480-in-pro-tennis-tourney.html | SEDGMAN DEFEATS TRABERT IN FINAL; Earns $4,480 in Pro Tennis Tourney at Sydney -- Head Trips Gonzales for 3d | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/stone-webster-unit-picks-board-member.html | Stone & Webster Unit Picks Board Member | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/u-n-gets-syrian-protest.html | U. N. Gets Syrian Protest | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/red-cross-appoints-aide.html | Red Cross Appoints Aide | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/monitoring-crews-here-wait-in-vain-for-signal.html | Monitoring Crews Here Wait in Vain for Signal | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/proliferous-agencies-a-survey-of-some-of-the-scores-of-boards-that.html | Proliferous Agencies; A Survey of Some of the Scores Of Boards That Police Business AN EXAMINATION OF U. S. AGENCIES | True | By Richard Rutter | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/unity-of-germany-vital-to-hamburg-partition-curtails-trading-with.html | UNITY OF GERMANY VITAL TO HAMBURG; Partition Curtails Trading with East -- Many Are Criticizing Adenauer | True | By Arthur J. Olsenspecial To the New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/7-hoodlums-heard-by-apalachin-jury.html | 7 HOODLUMS HEARD BY APALACHIN JURY | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/duration-of-slump-keyed-to-consumer.html | DURATION OF SLUMP KEYED TO CONSUMER | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/a-challenge-to-the-city.html | A CHALLENGE TO THE CITY | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/blood-gifts-set-in-city-red-cross-to-visit-instrument-maker-and.html | BLOOD GIFTS SET IN CITY; Red Cross to Visit Instrument Maker and Publishing House | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/architecture-prizes-awarded.html | Architecture Prizes Awarded | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/group-set-to-push-polio-vaccinations.html | GROUP SET TO PUSH POLIO VACCINATIONS | True | | 1986-02-06 | RE0000285157 | B00000693324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/meet-by-radio-planned-omaha-seeks-track-rivalry-with-russian.html | MEET BY RADIO PLANNED; Omaha Seeks Track Rivalry With Russian University | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/peddlers-odds-gain-court-calls-46-policemen-in-his-case-but-settles.html | PEDDLER'S ODDS GAIN; Court Calls 46 Policemen in His Case but Settles for 3 | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/major-us-effort-urged-to-match-soviet-strength-us-drive-urged-to.html | Major U.S. Effort Urged To Match Soviet Strength; U.S. DRIVE URGED TO MATCH SOVIET | True | By Hanson W. Baldwin | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/new-president-elected-by-nurses-foundation.html | New President Elected By Nurses Foundation | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/curb-on-weapons-is-sought-by-city-inquiry-is-started-on-how-to-keep.html | CURB ON WEAPONS IS SOUGHT BY CITY; Inquiry Is Started on How to Keep Small Arms From Criminals and Youths | True | By Charles G. Bennett | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/britain-suspends-zinc-sales.html | Britain Suspends Zinc Sales | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/old-li-gristmill-becoming-a-house-owner-is-refurbishing-1693.html | OLD L.I. GRISTMILL BECOMING A HOUSE; Owner Is Refurbishing 1693 Structure on North Shore -- Keeps Distorted Glass | True | By Roy R. Silverspecial To the New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/montclair-womens-event.html | Montclair Women's Event | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/baseball-giants-approve-plans-for-stadium-in-san-francisco.html | Baseball Giants Approve Plans For Stadium in San Francisco | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/hoshihisa-kuzu.html | HOSHIHISA KUZU | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/ladds-stepdaughter-to-rewed.html | Ladd's Stepdaughter to Rewed | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/records-broken-by-penn-mutual-new-insurance-in-force-at-peak-last.html | RECORDS BROKEN BY PENN MUTUAL; New Insurance in Force at Peak Last Year -- Assets Also Reach High | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/japan-jails-u-s-airman-court-gives-him-three-years-in-fatality-in.html | JAPAN JAILS U. S. AIRMAN; Court Gives Him Three Years in Fatality in Brawl | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/yemen-scores-by-3-12-lengths-in-hialeah-race-colt-ends-string-of.html | Yemen Scores by 3 1/2 Lengths in Hialeah Race; COLT ENDS STRING OF FIVE SETBACKS Yemen, Ridden by Ussery, Runs 7 Furlongs in 1:22.2 -- Talent Show Is Next | True | By James Roachspecial To the New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/2-railroads-bar-commuter-pool-erie-and-lackawanna-reject-stichman.html | 2 RAILROADS BAR COMMUTER POOL; Erie and Lackawanna Reject Stichman Plan for Link With Hudson Tubes FERRIES MUST GO FIRST Proposal Will Not End Need for Them Under Present Conditions, Lines Say | True | By Clayton Knowles | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/inglis-will-head-research-group-9man-board-of-trustees-will-assist.html | INGLIS WILL HEAD RESEARCH GROUP; 9-Man Board of Trustees Will Assist Race Tracks on Stimulation Curbs | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/mikoyan-is-pleased-reacts-to-us-launching-by-saying-soviet-will-do.html | MIKOYAN IS PLEASED; Reacts to U.S. Launching by Saying Soviet Will Do More | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/white-house-guest-list.html | White House Guest List | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/atomic-roulette-enriches-science-experts-use-game-of-chance-to.html | ATOMIC 'ROULETTE' ENRICHES SCIENCE; Experts Use Game of Chance to Learn More About the Structure of Matter | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/stock-brokers-barred-2-jersey-residents-charged-with-fraud-here.html | STOCK BROKERS BARRED; 2 Jersey Residents Charged With Fraud Here | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/physicist-fiance-of-miss-thornton-charles-w-iselin-alumnus-of.html | PHYSICIST FIANCE OF MISS THORNTON; Charles W. Iselin, Alumnus of Williams, Will Marry Graduate of Bennington | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/irving-b-hamilton.html | IRVING B. HAMILTON | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/extension-urged-of-trade-powers-expert-says-government-needs.html | EXTENSION URGED OF TRADE POWERS; Expert Says Government Needs Authority to Deal With Common Market FEARS LOSS OF TRADE Piquet Warns Management Groups of Potential Dip in U. S. Exports | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/muczynski-plays-own-piano-works.html | MUCZYNSKI PLAYS OWN PIANO WORKS | True | H. C. S. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/of-local-origin.html | Of Local Origin | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/chemical-unit-expands.html | CHEMICAL UNIT EXPANDS | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/st-francis-trips-c-c-n-y-52-to-47-terrier-quintet-rallies-as-delia.html | ST. FRANCIS TRIPS C. C. N. Y., 52 TO 47; Terrier Quintet Rallies as D'Elia Sets Pace With 17 Points -- Lewis Gets 16 | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/william-h-mcarthy.html | WILLIAM H. MCARTHY | True | Special to The Ne York TImeg. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/streetcar-extends-jersey-run.html | Streetcar' Extends Jersey Run | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/exsears-head-to-lead-arthritis-fund-drive.html | Ex-Sears Head to Lead Arthritis Fund Drive | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/some-freed-germans-said-to-stay-in-east.html | SOME FREED GERMANS SAID TO STAY IN EAST | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/morton-h-i-derfner.html | MORTON H. I. DERFNER | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/big-defense-budget-backed-by-chamber.html | BIG DEFENSE BUDGET BACKED BY CHAMBER | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/news-of-motor-car-sports-activities-ulmann-put-sebring-on-racing.html | News of Motor Car Sports Activities; Ulmann Put Sebring on Racing Map | True | By Frank M. Blunk | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/state-senate-hits-a-seaway-subsidy-acts-unanimously-in-asking-tolls.html | STATE SENATE HITS A SEAWAY SUBSIDY; Acts Unanimously in Asking Tolls That Would Pay for Facility in 50 Years | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/canadian-milk-is-seized.html | Canadian Milk Is Seized | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/ford-aide-denies-big-3-rig-prices-official-tells-senate-hearing.html | FORD AIDE DENIES BIG 3 RIG PRICES; Official Tells Senate Hearing Reuther's Plan Would Kill Two Auto Companies | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/nazi-guard-goes-on-trial.html | Nazi Guard Goes on Trial | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/r-p-i-six-triumphs-111.html | R. P. I. Six Triumphs, 11-1 | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/coffee-break-sustained.html | Coffee Break Sustained | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/paperboard-takes-dip-production-last-week-12-below-period-in-1957.html | PAPERBOARD TAKES DIP; Production Last Week 12% Below Period in 1957 | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/may-1-to-be-law-day-president-urges-dedication-to-government-under.html | MAY 1 TO BE "LAW DAY"; President Urges Dedication to Government Under Laws | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/peron-drops-plan-for-blank-ballots.html | PERON DROPS PLAN FOR BLANK BALLOTS | True | | 1986-02-06 | RE0000285157 | B00000693324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/dr-hopkins-at-80.html | DR. HOPKINS AT 80 | True | | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/yachting-added-to-59-games.html | Yachting Added to '59 Games | True | | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/robinson-starts-training.html | Robinson Starts Training | True | | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/upstate-storm-abates.html | Upstate Storm Abates | True | | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/british-laborites-protest.html | British Laborites Protest | True | Special to The New York Times. | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/reuther-bids-u-s-act-on-recession.html | REUTHER BIDS U. S. ACT ON RECESSION | True | | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/adelphi-triumphs-7264.html | Adelphi Triumphs, 72-64 | True | Special to The New York Times. | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/air-agency-is-urged.html | Air Agency Is Urged | True | | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/timetable-for-the-explorer.html | Timetable for the Explorer | True | | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/armenian-politician-still-rules-despite-buffetings-by-pravda-wily.html | Armenian Politician Still Rules Despite Buffetings by Pravda; Wily Comrade, Reviled as an Example of What a District Boss Should Not Be, Is Re-elected and Keeps His Villa | True | By William J. Jordenspecial To the New York Times. | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/harriman-favors-ban-on-jobs-to-reds.html | HARRIMAN FAVORS BAN ON JOBS TO REDS | True | Special to The New York Times. | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/learning-all-the-time.html | Learning All the Time' | True | | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/hertz-expanding-in-west.html | Hertz Expanding In West | True | | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/labor-policing-backed-upholsterers-head-joins-dubinsky-in-favoring.html | LABOR 'POLICING' BACKED; Upholsterers Head Joins Dubinsky in Favoring Plan | True | Special to The New York Times. | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/canadian-sextet-in-london.html | Canadian Sextet in London | True | | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/ship-disabled-in-heavy-seas.html | Ship Disabled in Heavy Seas | True | | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/wilber-to-manage-colonels.html | Wilber to Manage Colonels | True | | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/film-will-assist-center-in-harlem-showing-of-south-pacific-on-march.html | FILM WILL ASSIST CENTER IN HARLEM; Showing of 'South Pacific' on March 25 to Benefit the Union Settlement | True | | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/space-exposition-is-staged-in-store.html | SPACE EXPOSITION IS STAGED IN STORE | True | | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/commodity-index-firm-figure-for-monday-was-849-same-as-on-friday.html | COMMODITY INDEX FIRM; Figure for Monday Was 84.9, Same as on Friday | True | | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/19-go-on-trial-here-in-narcotics-plot.html | 19 GO ON TRIAL HERE IN NARCOTICS PLOT | True | | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/sidelights-a-briton-warns-of-lean-times.html | Sidelights; A Briton Warns Of Lean Times | True | | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/company-seeks-ship-financing-head-of-u-s-lines-appeals-for.html | COMPANY SEEKS SHIP FINANCING; Head of U. S. Lines Appeals for Legislation to Help in Building a Superliner | True | Special to The New York Times. | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/youth-aide-found-not-to-be-addict-2-doctors-see-no-evidence-of.html | YOUTH AIDE FOUND NOT TO BE ADDICT; 2 Doctors See No Evidence of Narcotic Use -- Bruel Accuses a Detective | True | | 1986-02-06 | RE000285157 | B00000693324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/curved-belt-is-designed-for-chemise.html | Curved Belt Is Designed For Chemise | True | By Gloria Emerson | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/2-senators-clash-on-citys-schools-talmadge-says-he-is-sorry-for.html | 2 SENATORS CLASH ON CITY'S SCHOOLS; Talmadge Says He Is Sorry for Brooklyn, but Javits Sees 'Crocodile Tears' | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/wood-field-and-stream-visiting-angler-in-florida-misplaces-his.html | Wood, Field and Stream; Visiting Angler in Florida Misplaces His Reindeer and Loses Pelican | True | By John W. Randolphspecial To the New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/john-l-munday.html | JOHN L. MUNDAY | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/board-of-education-criticized.html | Board of Education Criticized | True | ADELE LEVYMrs. David. M. Levy | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/gaspe-fire-kills-6-children.html | Gaspe Fire Kills 6 Children | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/army-promotions-an-issue-in-france.html | ARMY PROMOTIONS AN ISSUE IN FRANCE | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/smyslov-to-risk-chess-title.html | Smyslov to Risk Chess Title | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/hudson-democrats-meet-in-amity-fete.html | HUDSON DEMOCRATS MEET IN AMITY FETE | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/philip-lehri-psyghiatrist-62-physician-on-bellevue-staff-diestaught.html | PHILIP LEHRI, PSYGHIATRIST, 62; Physician on Bellevue Staff Dies--Taught Neurology at N.Y.U. and Columbia | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/con-edison-scored-on-billing-change.html | CON EDISON SCORED ON BILLING CHANGE | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/harmon-signs-phils-pact.html | Harmon Signs Phils' Pact | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/mcdougald-of-yankees-fails-to-reach-agreement-on-58-contract-player.html | McDougald of Yankees Fails to Reach Agreement on '58 Contract; PLAYER REPORTED SEEKING $40,000 McDougald to Get Rise, but Yankees Are Expected to Set $35,000 as Limit | True | By Roscoe McGowen | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/belgrade-jails-3-in-antitito-plot-serbs-draw-terms-ranging-from-4.html | BELGRADE JAILS 3 IN ANTI-TITO PLOT; Serbs Draw Terms Ranging From 4 to 8 1/2 Years -- Stiff Sentences Held Example | True | By Elie Abelspecial To the New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/british-industry-shows-38-gain-in-10-years.html | British Industry Shows 38% Gain in 10 Years | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/pike-elected-california-bishop-but-he-defers-decision-on-post.html | Pike Elected California Bishop, But He Defers Decision on Post; Episcopal Leader 'Honored' by Action -- Sees 'Very Great Challenge' PIKE IS ELECTED BISHOP ON COAST | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/bulganins-boomerang-a-conclusion-that-incessant-letters-are-making.html | Bulganin's Boomerang; A Conclusion That Incessant Letters Are Making the Soviet Look Foolish | True | By James Restonspecial To the New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/soviet-rejects-u-s-protest.html | Soviet Rejects U. S. Protest | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/paper-strike-ends-british-columbia-pulp-crews-back-after-12-weeks.html | PAPER STRIKE ENDS; British Columbia Pulp Crews Back After 12 Weeks | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/would-halt-jersey-branch.html | Would Halt Jersey Branch | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/new-concert-series-announced-by-wqxr.html | New Concert Series Announced by WQXR | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/costa-rican-democracy.html | COSTA RICAN DEMOCRACY | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/charles-m-post-jr.html | CHARLES M. POST JR. | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/san-francisco-port-chief.html | San Francisco Port Chief | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/62family-house-bought-in-bronx-cypress-ave-property-goes-to.html | 62-FAMILY HOUSE BOUGHT IN BRONX; Cypress Ave. Property Goes to Investors -- Parcel on University Ave. Sold | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/veterinaran-scores-on-tv.html | Veterinaran Scores on TV | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/players-open-talks-with-nhl-owners.html | PLAYERS OPEN TALKS WITH N.H.L. OWNERS | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/doerfer-says-he-repaid-money-for-canceled-trip-head-of-fcc-tells.html | Doerfer Says He Repaid Money for Canceled Trip; Head of F.C.C. Tells Inquiry His Taking of Check Was 'Honest Mistake' -Charges He Is Being Maligned F. C. C. HEAD SAYS HE REPAID MONEY | True | By Jay Valt,Special To the New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/convicted-assessor-dismissed.html | Convicted Assessor Dismissed | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/sol-needles-jr-54-cape-mays-mayor.html | SOL NEEDLES JR., 54, CAPE MAY'S MAYOR | True | Special To The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/aflcio-starts-engineer-inquiry-unions-head-under-attack-by.html | A.F.L.-C.I.O. STARTS ENGINEER INQUIRY; Union's Head, Under Attack by McClellan, Is Reported Ready to Resign Post | True | By A. H. Raskinspecial to the New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/st-paul-papers-issued-readers-get-first-copies-as-6week-strike-ends.html | ST. PAUL PAPERS ISSUED; Readers Get First Copies as 6-Week Strike Ends | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/united-artists-elects-officer-as-a-director.html | United Artists Elects Officer as a Director | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/75pound-sea-bass-taken.html | 75-Pound Sea Bass Taken | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/peace-talks-fail-in-driver-strike-no-quick-settlement-seen-as-2d.html | PEACE TALKS FAIL IN DRIVER STRIKE; No Quick Settlement Seen as 2d Day Passes -- Two Meetings Are Canceled | True | By Ralph Katz | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/goethe-house-aide-honored.html | Goethe House Aide Honored | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/mayor-loses-appeal-oswego-board-upholds-his-dismissal-as-teacher.html | MAYOR LOSES APPEAL; Oswego Board Upholds His Dismissal as Teacher | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/a-divided-europe-held-soviet-aim-neutralizing-of-central-area-also.html | A DIVIDED EUROPE HELD SOVIET AIM; Neutralizing of Central Area Also Believed to Be Part of Pressure for Talks | True | By Drew Middletonspecial To the New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/sect-in-algeria-clings-to-ways-it-practiced-in-seventh-century.html | Sect in Algeria Clings to Ways It Practiced in Seventh Century; Fundamentalist and Pacifist Mzabites, Long Persecuted by Other Moslems, Now Prosper in Saharan Oasis | True | By W. H. Lawrencespecial To the New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/funds-show-dips-in-share-values-1957-market-decline-cited-total.html | FUNDS SHOW DIPS IN SHARE VALUES; 1957 Market Decline Cited -- Total Assets at Dec. 31 High for Wellington | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/joseph-reichs-have-daughter.html | Joseph Reichs Have Daughter | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/rob-roy-sails-into-lead-as-fleet-of-nineteen-begins-miamitonassau.html | Rob Roy Sails Into Lead as Fleet of Nineteen Begins Miami-to-Nassau Race; DANARAH SECOND TO 43-FOOT YAWL Rob Roy, Manhasset Entry, Paces Fleet as 184-Mile Run to Nassau Starts | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/mrs-brock-lewis-has-son.html | Mrs. Brock Lewis Has Son | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/bar-owner-is-fined-on-cabaret-charge.html | BAR OWNER IS FINED ON CABARET CHARGE | True | | 1986-02-06 | RE0000285157 | B00000693324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/terrell-wins-in-second.html | Terrell Wins in Second | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/allie-heerdt-76-dies-member-of-basketball-team-that-won-04-olympio.html | ALLIE HEERDT, 76, DIES; Member of Basketball Team That Won '04 Olympio Title | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/venezuelans-seek-censure-of-envoys.html | VENEZUELANS SEEK CENSURE OF ENVOYS | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/reentry-idea-offered-cornell-aide-says-electricity-could-slow-a.html | RE-ENTRY IDEA OFFERED; Cornell Aide Says Electricity Could Slow a Rocket | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/vanguard-fired-but-fails-again-destroyed-in-air-navys-satellite.html | VANGUARD FIRED BUT FAILS AGAIN; DESTROYED IN AIR; Navy's Satellite Carrier Is Launched but Soon Goes Off Prescribed Course SAFETY OFFICER ACTS Pushes 'Destruct' Button as Rocket Reaches Height of Several Thousand Feet Navy Vanguard Fails 2d Test; Destroyed Soon After Firing | True | By Milton Brackerspecial To the New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/magnesium-ingot-output-up.html | Magnesium Ingot Output Up | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/bonn-raids-redfront-offices.html | Bonn Raids Red-Front Offices | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/fatal-riot-marks-end-of-perus-police-strike.html | Fatal Riot Marks End Of Peru's Police Strike | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/prince-frederic-de-merode-dies-at-47-belgian-and-world-red-cross.html | Prince Frederic de MerOde Dies at 47; Belgian and World Red Cross Official | True | SPecial to The lew York Tim. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/good-tune-first-at-sunshine.html | Good Tune First at Sunshine | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/theatre-fete-april-1-psychoanalytic-institute-will-gain-by.html | THEATRE FETE APRIL 1; Psychoanalytic Institute Will Gain by 'Campobello' | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/no-one-elevated-in-baseball-vote-writers-fail-to-pick-person-to.html | NO ONE ELEVATED IN BASEBALL VOTE; Writers Fail to Pick Person to Enter Hall of Fame First Time Since '50 | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/president-is-appointed-for-new-oil-company.html | President Is Appointed For New Oil Company | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/cold-in-florida-menaces-crops-freeze-possible-today-that-may-mean.html | COLD IN FLORIDA MENACES CROPS; Freeze Possible Today That May Mean Citrus Ruin — Heavy Snows Upstate | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/market-extends-strong-recovery-cheaper-money-forecast-of-a-business.html | MARKET EXTENDS STRONG RECOVERY; Cheaper Money, Forecast of a Business Upturn and Technical Factor Cited INDEX UP 3.08 TO 287.78 Most of Key Groups Climb, but Oils, Aircrafts and Motors Are Uneven MARKET EXTENDS STRONG RECOVERY | True | By Burton Crane | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/city-realty-men-face-job-inquiry-tenney-questions-40-on-any.html | CITY REALTY MEN FACE JOB INQUIRY; Tenney Questions 40 on Any Conflict of Interest in After-Hour Work | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/toronto-gets-subway-plan.html | Toronto Gets Subway Plan | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/representing-city-workers-proposed-order-expanding-role-of-civil.html | Representing City Workers; Proposed Order Expanding Role of Civil Service Unions Backed | True | JERRY WURF | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/camera-snaps-atomic-hot-spots-lead-box-with-two-films-used-to-find.html | Camera Snaps Atomic Hot Spots; Lead Box With Two Films Used to Find Perilous Rays | True | | 1986-02-06 | RE0000285157 | B00000693324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/fairleigh-beats-rider.html | Fairleigh Beats Rider | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/any-way-you-look-at-it-the-confusing-chemise-has-begun-to-take.html | Any Way You Look at It, the Confusing Chemise Has Begun to Take Shape | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/realty-inquiry-balked-nassau-management-official-refuses-to-answer.html | REALTY INQUIRY BALKED; Nassau Management Official Refuses to Answer | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/mary-lou-tompkins-engaged.html | Mary Lou Tompkins Engaged | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/rebels-demands-given-to-sukarno-indonesians-convey-plans-to-him-in.html | REBELS' DEMANDS GIVEN TO SUKARNO; Indonsians Convey Plans to Him in Japan -- Envisage New Regime if He Balks REBELS' DEMANDS GIVEN TO SUKARNO | True | By Robert Tiumbullspecial To the New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/empire-state-building-gets-new-president.html | Empire State Building Gets New President | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/loan-shark-case-former-pier-90-agent-and-docker-offer-no-defense.html | LOAN SHARK CASE; Former Pier 90 Agent and Docker Offer No Defense - - Casey Re-elected | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/money-market-changes.html | MONEY MARKET CHANGES | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/soviet-jet-due-in-u-s-moscows-new-envoy-to-fly-to-post-in-tu104.html | SOVIET JET DUE IN U. S; Moscow's New Envoy to Fly to Post in TU-104 Plane | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/american-tobacco-co-chooses-new-director.html | American Tobacco Co. Chooses New Director | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/two-economists-criticize-report-say-president-did-not-come-to-grips.html | TWO ECONOMISTS CRITICIZE REPORT; Say President Did Not Come to Grips With Inflation or Recession Problems | True | By Richard E. Mooneyspecial To the New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/new-aerobee-fired-canadians-launch-rocket-to-get-data-on-ionosphere.html | NEW AEROBEE FIRED; Canadians Launch Rocket to Get Data on Ionosphere | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/socialists-boycott-the-japanese-diet.html | SOCIALISTS BOYCOTT THE JAPANESE DIET | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/president-affirms-tokyo-route-curb.html | PRESIDENT AFFIRMS TOKYO ROUTE CURB | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/george-n-abbott.html | GEORGE N. ABBOTT | True | Specdl to The Hew ork TXmes. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/floor-is-leased-in-new-building-producers-of-tv-programs-get-space.html | FLOOR IS LEASED IN NEW BUILDING; Producers of TV Programs Get Space at 375 Park - Other Business Rentals | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/george-b-mleod-coast-lumberman.html | GEORGE B. M'LEOD, COAST LUMBERMAN | True | Spt, clal to The New York Tlmqs. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/north-carolina-on-top.html | North Carolina on Top | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/quakes-kill-2-in-greece.html | Quakes Kill 2 in Greece | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/train-derailed-in-indiana.html | Train Derailed in Indiana | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/advertising-two-airline-accounts-landed.html | Advertising Two Airline Accounts Landed | True | By Carl Spielvogel | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-02-06 | RE0000285157 | B00000693324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/schools-propose-plan-to-cut-crime-mayor-approves-6-special-units.html | SCHOOLS PROPOSE PLAN TO CUT CRIME; MAYOR APPROVES; 6 Special Units Suggested to Take Problem Pupils-- More Guidance Urged BOARD VOWS DISCIPLINE It Emphasizes Only 1% of Students Are Causing Most of Difficulties SCHOOLS PROPOSE PLAN TO CUT CRIME | True | By Leonard Buder | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/parent-can-spur-childs-interest-in-painting-with-a-song-or-story.html | Parent Can Spur Child's Interest In Painting With a Song or Story | True | | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/vertol-aircraft-corp-acquisition-of-allied-research-associates-is.html | VERTOL AIRCRAFT CORP.; Acquisition of Allied Research Associates Is Planned COMPANIES PLAN SALES, MERGERS | True | Special to The New York Times. | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/judge-says-schools-face-law-of-jungle.html | JUDGE SAYS SCHOOLS FACE LAW OF JUNGLE | True | | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/leak-debate-ends-in-labor-defeat-conservatives-win-an-easy-victory.html | LEAK DEBATE ENDS IN LABOR DEFEAT; Conservatives Win an Easy Victory -- House Accepts Report Rejecting Charges | True | Special to The New York Times. | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/dublin-strike-in-second-day.html | Dublin Strike in Second Day | True | | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/us-doctors-plan-aid-in-poor-lands-private-medical-assistance-in.html | U.S. DOCTORS PLAN AID IN POOR LANDS; Private Medical Assistance in Under-Developed Areas of World Announced | True | | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/president-orders-killian-to-study-space-programs-he-acts-to-resolve.html | PRESIDENT ORDERS KILLIAN TO STUDY SPACE PROGRAMS; He Acts to Resolve Issue of Civilian Versus Military Rule Over Activities STUDY IS ORDERED ON SPACE AGENCY | True | By John D. Morrisspecial To the New York Times. | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/heinkel-buried-in-germany.html | Heinkel Buried in Germany | True | | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/12story-property-on-w-36th-st-sold.html | 12-STORY PROPERTY ON W. 36TH ST. SOLD | True | | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/mgm-play-aide-to-retire.html | M-G-M Play Aide to Retire | True | | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/williams-stops-white.html | Williams Stops White | True | | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/train-kills-surgeon-on-way-to-hospital-he-is-hit-at-l-i-r-r-gate.html | TRAIN KILLS SURGEON; On Way to Hospital, He Is Hit at L. I. R. R. Gate | True | Special to The New York Times. | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/booray-fair-grounds-victor.html | Booray Fair Grounds Victor | True | | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/presidents-unit-stresses-science-greater-share-of-income-urged-for.html | PRESIDENT'S UNIT STRESSES SCIENCE; Greater Share of Income Urged for Education -'New Attitude' Asked | True | By Richard H. Parkespecial To the New York Times. | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/new-weedcontrol-chemicals.html | New Weed-Control Chemicals | True | | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/leamon-king-ineligible.html | Leamon King Ineligible | True | | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/taniguchi-suspended-5-days.html | Taniguchi Suspended 5 Days | True | | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/shipping-institute-elects.html | Shipping Institute Elects | True | | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/art-satiric-drawings-eugene-ludins-spoofs-modern-foibles-displays.html | Art: Satiric Drawings; Eugene Ludins Spoofs Modern Foibles -- Displays by Two Women | True | By Howard Devree | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/party-to-brief-women-democrats-call-conference-on-coming-campaigns.html | PARTY TO BRIEF WOMEN; Democrats Call Conference on Coming Campaigns | True | | 1986-02-06 | RE000285157 | B00000693324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/honor-for-dead-chaplain.html | Honor for Dead Chaplain | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/suzanne-phillips-will-be-married-graduate-of-mount-holyoke-fiancee.html | SUZANNE PHILLIPS WILL BE MARRIED; Graduate of Mount Holyoke Fiancee of Leonard Lloyd Milberg, Army Veteran | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/child-to-the-marc-brandels.html | Child to the Marc Brandels | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/canadian-issue-on-market.html | Canadian Issue on Market | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/appeal-by-hammarskjold.html | Appeal by Hammarskjold | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/judge-hand-backs-review-by-courts-in-lecture-at-harvard-he-calls.html | JUDGE HAND BACKS REVIEW BY COURTS; In Lecture at Harvard, He Calls Powers Essential to U. S. Governing System | True | By Anthony Lewisspecial To the New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/american-can-co-reports-dip-in-profits-despite-peak-sales-companies.html | American Can Co. Reports Dip In Profits, Despite Peak Sales; COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/tibetan-dogs-in-kansas-industrialist-to-keep-the-pair-of-mastiffs.html | TIBETAN DOGS IN KANSAS; Industrialist to Keep the Pair of Mastiffs Temporarily | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/st-johns-checks-kingsmen-by-9177-gaetani-gets-30-points-for.html | ST. JOHN'S CHECKS KINGSMEN BY 91-77; Gaetani Gets 30 Points for Brooklyn College Five -Pitt Wins, 77 to 62 | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/theatre-oh-captain.html | Theatre: 'Oh Captain!' | True | By Brooks Atkinson | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/2-films-planned-from-war-novels-stories-by-wylie-canning-about.html | 2 FILMS PLANNED FROM WAR NOVELS; Stories by Wylie, Canning About Nazis Are Listed - Broderick Crawford Cast | True | By Thomas M. Pryorspecial To the New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/stonehams-son-held-investigated-for-reckless-driving-in-fatal.html | STONEHAM'S SON HELD; Investigated for Reckless Driving in Fatal Mishap | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/william-will.html | WILLIAM WILL | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/gas-station-ban-asked-albany-bill-would-bar-them-on-limited-access.html | GAS' STATION BAN ASKED; Albany Bill Would Bar Them on Limited Access Roads | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/gallagher-angered-by-demaguery-on-school-crime-urges-aid-for.html | Gallagher, Angered by 'Demagoguery' On School Crime, Urges Aid for Youths | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/israelis-resume-mine-clearance-work-under-syrian-guns-in-zone-where.html | ISRAELIS RESUME MINE CLEARANCE; Work Under Syrian Guns in Zone Where 2 Policemen Were Killed Last Week | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/2-elected-at-dropsie-college.html | 2 Elected at Dropsie College | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/cough-gas-helps-to-detect-cancer-sulpher-dioxide-spray-test-spots.html | COUGH GAS' HELPS TO DETECT CANCER; Sulpher Dioxide Spray Test Spots Diseased Lung Cells in 19 of 60 Patients | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/four-ineligible-at-hofstra.html | Four Ineligible at Hofstra | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/profits-off-in-57-for-western-union.html | PROFITS OFF IN '57 FOR WESTERN UNION | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/sellers-krull.html | Sellers -- Krull | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/olympics-row-in-italy-linking-of-reds-to-ruling-body-leads-to-suit.html | OLYMPICS ROW IN ITALY; Linking of Reds to Ruling Body Leads to Suit | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/pringedoriads-opposed-fasgists-first-postliberation-mayor-ef-rome.html | PRINGEDORIADS; OPPOSED FASGISTS; First Post-Liberation Mayor of Rome Owned Famous Gallery of Paintings | True | to ['ne New York Tt*. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/kennedy-deplores-january-car-toll.html | KENNEDY DEPLORES JANUARY CAR TOLL | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/bonn-envoy-sails-for-home.html | Bonn Envoy Sails for Home | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/cbs-radio-to-air-truman-remarks-tv-interview-with-murrow-will-be-he.html | C.B.S. RADIO TO AIR TRUMAN REMARKS; TV Interview With Murrow Will Be Heard Tomorrow -- Firestone Denies Rumors | True | By Val Adams | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/dividend-is-voted-by-coal-company-40c-payment-by-philadelphia.html | DIVIDEND IS VOTED BY COAL COMPANY; 40c Payment by Philadelphia & Reading to Be First on Common in 4 1/2 Years COMPANIES TAKE DIVIDEND ACTION | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/surgeons-offer-car-safety-plan-removal-of-trees-and-poles-from.html | SURGEONS OFFER CAR SAFETY PLAN; Removal of Trees and Poles From Roadsides Urged to Reduce Injuries | True | By Robert K. Plumb | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/fraud-order-issued-in-cuban-stock-sale.html | FRAUD ORDER ISSUED IN CUBAN STOCK SALE | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/jeremiah-santry-jr.html | JEREMIAH SANTRY JR. | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/earnings-records-set-american-marietta-also-notes-peak-sales-for.html | EARNINGS RECORDS SET; American Marietta Also Notes Peak Sales for 1957 | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/new-municipals-overtax-market-100-million-issues-handled-in-7-hours.html | NEW MUNICIPALS OVERTAX MARKET; 100 Million Issues Handled in 7 Hours Is Record in Memory of Bond Men MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/canisius-bows-71-59.html | Canisius Bows, 71 -- 59 | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/ceylon-celebrates-independence-day.html | CEYLON CELEBRATES INDEPENDENCE DAY | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/glen-ridge-club-plans-fete.html | Glen Ridge Club Plans Fete | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/quizwinner-eschews-politics.html | Quiz-Winner Eschews Politics | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/williams-signing-due-star-expected-to-get-125000-red-sox-offer.html | WILLIAMS' SIGNING DUE; Star Expected to Get $125,000 Red Sox Offer Tomorrow | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/nasser-to-have-absolute-power-president-of-united-arab-republic.html | NASSER TO HAVE ABSOLUTE POWER; President of United Arab Republic Will Hold Reins In Transition Period | True | By Foster Haileyspecial To The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/american-machine-foundry-chooses-burgess-as-president-former.html | American Machine & Foundry Chooses Burgess as President; Former Defense Official Quit T. W. A. Jan. 1 in Dispute Over Company Policy | True | | 1986-02-06 | RE0000285157 | B00000693324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/film-on-family-life.html | Film on Family Life | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/10-billion-in-57-loans-housing-outlay-reported-for-savings-and-loan.html | 10 BILLION IN '57 LOANS; Housing Outlay Reported for Savings and Loan Units | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/eisenhower-has-a-slight-cold-but-attends-white-house-dinner.html | Eisenhower Has a 'Slight Cold,' But Attends White House Dinner; EISENHOWER HOST; HAS A SLIGHT COLD | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/levels-of-diplomatic-courtesy.html | Levels of Diplomatic Courtesy | True | C. C. BURLINGHAM | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/west-coast-areas-pounded.html | West Coast Areas Pounded | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/2d-tweed-plan-gets-a-mixed-reception.html | 2D TWEED PLAN GETS A MIXED RECEPTION | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/iroquois-to-discuss-ouster.html | Iroquois to Discuss Ouster | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/all-months-gain-on-cotton-board-futures-close-30-to-75-cents-a-bale.html | ALL MONTHS GAIN ON COTTON BOARD; Futures Close 30 to 75 Cents a Bale Higher in Quiet Trading Session | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/wider-use-seen-for-heat-pumps-new-device-for-buildings-in-cold.html | WIDER USE SEEN FOR HEAT PUMPS; New Device for Buildings in Cold Climates Described at Engineers' Meeting | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/humane-slaughter-bill-gains.html | Humane Slaughter Bill Gains | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/viennese-ball-next-tuesday.html | Viennese Ball Next Tuesday | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/vaughn-outpoints-beecham-coast-boxer-wins-miami-beach-bout-vaughn.html | Vaughn Outpoints Beecham; COAST BOXER WINS MIAMI BEACH BOUT Vaughn Scores Unanimous Decision Over Beecham -Terrell Halts Brtko | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/us-indicts-thirty-in-cuba-arms-plot-charges-conspiracy-to-send.html | U.S. INDICTS THIRTY IN CUBA ARMS PLOT; Charges Conspiracy to Send Anti-Batista Expedition -Boat and Guns Seized | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/jobless-claims-off-here-as-state-rise-goes-on.html | Jobless Claims Off Here As State Rise Goes On | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/richman-may-get-post-temporarily-acting-appointment-hinted-by.html | RICHMAN MAY GET POST TEMPORARILY; Acting Appointment Hinted by Meyner in Impasse on Attorney General | True | By George Cable Wrightspecial To the New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/steel-budgets-cut-industry-plans-capital-outlays-of-a-billion-this.html | STEEL BUDGETS CUT; Industry Plans Capital Outlays of a Billion This Year | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/high-guard-out-of-chase.html | High Guard Out of Chase | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/turkish-students-face-trial.html | Turkish Students Face Trial | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/broker-joins-hospital-board.html | Broker Joins Hospital Board | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/yale-scholarship-set-film-bow-to-raise-funds-for-playwriting-award.html | YALE SCHOLARSHIP SET; Film Bow to Raise Funds for Playwriting Award | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/blue-chip-shares-strong-in-london-advance-is-stimulated-by-a-report.html | BLUE CHIP SHARES STRONG IN LONDON; Advance Is Stimulated by a Report of an Increase in Reserves for January | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/salonen-of-finland-speed-skate-victor.html | SALONEN OF FINLAND SPEED SKATE VICTOR | True | | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/80-algerians-killed-french-report-fierce-battle-rebels-derail-train.html | 80 ALGERIANS KILLED; French Report Fierce Battle -- Rebels Derail Train | True | | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/city-charter-bill-goes-to-assembly-desmond-measure-would-let-mayor.html | CITY CHARTER BILL GOES TO ASSEMBLY; Desmond Measure Would Let Mayor Bypass Council in Obtaining Revision DEMOCRATS ARE SPLIT County Leaders Are Said to Oppose Wagner as G.O.P. Seeks to Fan Dispute | True | Special To The New York Times. | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/moscows-conditions.html | MOSCOW'S CONDITIONS | True | | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/writer-directory-may-form-team-osborne-and-richardson-are-weighing.html | WRITER, DIRECTORY MAY FORM TEAM; Osborne and Richardson Are Weighing Production Plans -- Miss Merman Eyes Role | True | By Sam Zolotow | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/turfman-replies-ellsworth-disputes-senator-on-drought-payments.html | TURFMAN REPLIES; Ellsworth Disputes Senator on Drought Payments | True | | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/soviet-to-send-algerians-food.html | Soviet to Send Algerians Food | True | | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/mental-health-group-sworn.html | Mental Health Group Sworn | True | | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/devereux-enters-race-for-maryland-governor.html | Devereux Enters Race For Maryland Governor | True | | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/books-authors.html | Books -- Authors | True | | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/new-range-shows-police-weak-in-shooting-at-moving-targets-many-fire.html | New Range Shows Police Weak In Shooting at Moving Targets; Many Fare Poorly in Firing at Figures on Movie Screen -- Pistol Training Here Called Nation's Worst | True | By Michael James | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/finance-chief-chosen-by-diversified-concern.html | Finance Chief Chosen By Diversified Concern | True | | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/reflecting-society-in-schools.html | Reflecting Society in Schools | True | CHARLES M. SHAPP | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/campanella-is-unchanged.html | Campanella Is Unchanged | True | Special to The New York Times. | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/armys-satellite-is-hard-to-sight-only-3-of-14-reports-made-by-.html | ARMY'S SATELLITE IS HARD TO SIGHT; Only 3 of 14 Reports Made by Trained Observers Used in Tracking | True | By Harold M. Schmeck Jr. | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/jordan-reds-get-life-term.html | Jordan Reds Get Life Term | True | | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/j-wheaton-chambers.html | J. WHEATON CHAMBERS | True | Special to The New York Times. | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/sierra-crash-kills-2-bus-and-truck-in-collision-at-least-22-are.html | SIERRA CRASH KILLS 2; Bus and Truck in Collision -At Least 22 Are Injured | True | | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/fredf_rick-w-thomas.html | FREDF_RICK W. THOMAS | True | | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/lanza-recovering-in-rome.html | Lanza Recovering in Rome | True | | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/polishsoviet-trade-expanded.html | Polish-Soviet Trade Expanded | True | | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/refund-for-50000-in-scouts.html | Refund for 50,000 in Scouts | True | | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/monta-bell-dies-exfilm-director-sound-movies-was-66newsman-and.html | -MONTA BELL DIES; EX,FILM DIRECTOR; Sound Movies Was 66'- Newsman and Actor I | True | | 1986-02-06 | RE000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/cut-of-44000-men-planned-for-guard.html | Cut OF 44,000 MEN PLANNED FOR GUARD | True | | 1986-02-06 | RE000285157 | B00000693324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/mleod-team-advances-takes-firstround-match-in-class-a-squash.html | M'LEOD TEAM ADVANCES; Takes First-Round Match In Class A Squash Racquets | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/u-s-aiding-moroccans-17-teachers-to-get-training-in-kansas-for-year.html | U. S. AIDING MOROCCANS; 17 Teachers to Get Training in Kansas for Year | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/sarah-m-lippincott-fiancee-of-student.html | SARAH M. LIPPINCOTT FIANCEE OF STUDENT | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/united-fruit-yields-in-suit-to-end-banana-monopoly-united-fruit-co.html | United Fruit Yields in Suit; To End Banana Monopoly; UNITED FRUIT CO. BOWS IN U. S. SUIT | True | By the United Press. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/britains-gold-dollar-reserves-rose-131000000-last-month-gain.html | Britain's Gold, Dollar Reserves Rose $131,000,000 Last Month; Gain Largest for Any Period Without Special Receipts Since May of 1954 | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/pilot-training-is-cut-navy-to-trim-rate-a-third-to-close-florida.html | PILOT TRAINING IS CUT; Navy to Trim Rate a Third -To Close Florida Field | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/10-million-left-by-anne-parrish-for-research-on-mental-disease-10.html | 10 Million Left by Anne Parrish For Research on Mental Disease; 10 MILLION IS LEFT FOR MIND DISEASE | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/hennon-gets-31-points.html | Hennon Gets 31 Points | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/miss-mcintire-and-miss-demoss-tie-for-links-medal-with-76s.html | Miss McIntire and Miss DeMoss Tie for Links Medal With 76's | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/vassar-unit-nears-scholarship-goal.html | VASSAR UNIT NEARS SCHOLARSHIP GOAL | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/miss-freisenbruch-to-marry-march-27.html | MISS FREISENBRUCH TO MARRY MARCH 27 | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/rev-william-schott.html | REV. WILLIAM SCHOTT | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/de-forest-leaves-hospital.html | De Forest Leaves Hospital | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/clergyman-gets-new-post.html | Clergyman Gets New Post | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/mixed-bathing-protested.html | Mixed Bathing Protested | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/dean-hacker-says-report-on-columbia-led-him-to-resign.html | Dean Hacker Says Report on Columbia Led Him to Resign | True | By Ira Henry Freeman | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/munich-rector-dedicated.html | Munich Rector Dedicated | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/charles-phelan-dead-processional-weight-lifter-toured-with-side.html | CHARLES PHELAN DEAD; ProCessional Weight Lifter Toured With Side Shows | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/about-new-york-2-town-houses-on-w-12th-st-last-example-of-davis.html | About New York; 2 Town Houses on W. 12th St., Last Example of Davis Architecture Here, to Be Razed | True | By Meyer Berger | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/lutherans-urged-to-unite-mergers-reinartz-in-council-decries.html | LUTHERANS URGED TO UNITE MERGERS; Reinartz, in Council, Decries 'Piecemeal' Unity Drive -Calls for One Church | True | By George Duganspecial To The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/edwin-davis.html | EDWIN DAVIS | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/dairy-fight-spurred-legislators-testify-for-bills-to-forestall-prop.html | DAIRY FIGHT SPURRED; Legislators Testify for Bills to Forestall Prop Cut | True | | 1986-02-06 | RE0000285157 | B00000693324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/old-crop-wheat-shows-declines-corn-oats-rise-fractions-moves-are.html | OLD CROP WHEAT SHOWS DECLINES; Corn, Oats Rise Fractions -- Moves Are Mixed for Rye and Soybeans | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/allen-going-west-for-two-tv-shows-feb-9-and-16-programs-to.html | ALLEN GOING WEST FOR TWO TV SHOWS; Feb. 9 and 16 Programs to Originate in Hollywood -- 'Thin Man' Seeks Laughs | True | By Oscar Godboutspecial To the New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/hosiery-makers-agree-to-merge-kayser-and-roth-map-plan-to-form.html | HOSIERY MAKERS AGREE TO MERGE; Kayser and Roth Map Plan to Form World's Largest Concern in Its Field | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/court-reform-objective.html | COURT REFORM OBJECTIVE | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/text-of-school-board-plan-on-crime.html | Text of School Board Plan on Crime | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/bathgate-in-4th-place-ranger-ace-has-49-points-in-national-hockey.html | BATHGATE IN 4TH PLACE; Ranger Ace Has 49 Points in National Hockey League | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/aid-for-retarded-backed-in-albany-bipartisan-bill-seeks-to-cut-care.html | AID FOR RETARDED BACKED IN ALBANY; Bipartisan Bill Seeks to Cut Care Costs, Build Institute and Assist Research | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/offerings-today-top-33000000-securities-of-two-utilities-rail-trust.html | OFFERINGS TODAY TOP $33,000,000; Securities of Two Utilities, Rail Trust Certificates Reach the Market | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/humphrey-urges-president-relax-arms-talk-stand-asks-us-to-split.html | HUMPHREY URGES PRESIDENT RELAX ARMS TALK STAND; Asks U.S. to Split 'Package' Proposal and Negotiate on Separate Points HUMPHREY URGES U. S. REVISE STAND | True | By William S.special To the New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/vodka-causes-a-kick-russia-drops-soccer-player-for-mixing-drink-and.html | VODKA CAUSES A KICK; Russia Drops Soccer Player for Mixing Drink and Sport | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/bandaranaike-to-visit-peiping.html | Bandaranaike to Visit Peiping | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/failure-dismays-vanguard-team-momentary-elation-fades-to-gloom-as.html | FAILURE DISMAYS VANGUARD TEAM; Momentary Elation Fades to Gloom as Group Follows Firing From Capital | True | By John W. Finneyspecial To the New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/mit-center-started-du-pont-building-to-enlarge-schools-athletic.html | M.I.T. CENTER STARTED; Du Pont Building to Enlarge School's Athletic Plant | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/harriman-to-get-jobless-pay-bill-gop-again-backs-measure-governor.html | HARRIMAN TO GET JOBLESS PAY BILL; G.O.P. Again Backs Measure Governor Barred Twice -New Veto Is Expected | True | By Douglas Dalesspecial To the New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/nations-leaders-to-confer-on-aid-president-and-truman-are-among.html | NATION'S LEADERS TO CONFER ON AID; President and Truman Are Among Speakers Set for Capital Parley Feb. 25 NATION'S LEADERS TO CONFER ON AID | True | By E. W. Kenworthyspecial To the New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/jonas-klein.html | Jonas -- Klein | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/knicks-beat-hawks-after-celtics-down-royals-on-garden-court-mcann.html | Knicks Beat Hawks After Celtics Down Royals on Garden Court; M'CANN ROLE AIDS 120-116 TRIUMPH His Feeds Help Knicks Top Hawks -- Celtics Subdue Royals, 107 to 87 | True | By William J. Briordy | 1986-02-06 | RE0000285157 | B00000693324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/rail-lines-cut-halted-pennsylvania-told-to-drop-plan-for-service.html | RAIL LINE'S CUT HALTED; Pennsylvania Told to Drop Plan for Service Trim | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/fan-suggests-washing-color-line-out-in-gulf.html | Fan Suggests Washing Color Line Out in Gulf | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/slain-fliers-widow-unable-to-post-bail.html | SLAIN FLIER'S WIDOW UNABLE TO POST BAIL | True | Special to The New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/frederick-h-b-fowler.html | FREDERICK H. B. FOWLER | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/sports-of-the-times-the-misplaced-trophy.html | Sports of The Times; The Misplaced Trophy | True | By Arthur Daley | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/f-carl-weigelt.html | F. CARL WEIGELT | True | S{;cial tO The ew York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/trend-is-upward-for-commodities-cottonseed-and-soybean-oil-potatoes.html | TREND IS UPWARD FOR COMMODITIES; Cottonseed and Soybean Oil, Potatoes, Copper, Zinc Are Among Gainers | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/london-accent-on-youth-short-skirts.html | London: Accent on Youth, Short Skirts | True | By Dee Wellsspecial To the New York Times. | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/dr-samuel-hlanchner.html | DR. SAMUEL H.LANCHNER | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/indians-woodling-a-holdout.html | Indians' Woodling a Holdout | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/school-board-member-resigns-brooklyn-minister-cites-health-mayor.html | School Board Member Resigns; Brooklyn Minister Cites Health; Mayor Has Not Yet Acted on Letter From First Negro to Be Named to Body | True | By Gene Currivan | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/red-chinas-output-hailed.html | Red China's Output Hailed | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-05 | 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/fox-head-brewing-elects.html | Fox Head Brewing Elects | True | | 1986-02-06 | RE0000285157 | B00000693324 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/nasser-outlines-new-states-plan-17point-program-lets-him-appoint.html | NASSER OUTLINES NEW STATE'S PLAN; 17-Point Program Lets Him Appoint All Legislators in Egyptian-Syrian Union NASSER OUTLINES UNION'S CHARTER | True | By Foster Haileyspecial To the New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/housing-agencies-raise-67135000-13-authorities-sell-bonds-at-an.html | HOUSING AGENCIES RAISE $67,135,000; 13 Authorities Sell Bonds at an Average Interest Cost of 2.8865% MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/rev-n-gilmore.html | REV. N, GILMORE | True | Spectal to The Nev York Tlme | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/corner-building-is-sold-in-bronx-investor-gets-apartment-at-melrose.html | CORNER BUILDING IS SOLD IN BRONX; Investor Gets Apartment at Melrose Ave. and 156th St. -- Walk-Up Deal Closed | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/longrange-study-of-weather-urged.html | LONG-RANGE STUDY OF WEATHER URGED | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/campanella-improves-special-to-the-new-york-times.html | Campanella Improves; Special to The New York Times. | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/12-held-in-burglaries-accused-as-the-gang-behind-recent-jamaica.html | 12 HELD IN BURGLARIES; Accused as the Gang Behind Recent Jamaica Crimes | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/timetable-of-explorers-expected-appearances.html | Timetable of Explorer's Expected Appearances | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/mkenzie-show-may-leave-nbc-backstage-trouble-to-cancel-musical.html | MKENZIE SHOW MAY LEAVE N.B.C.; Backstage Trouble to Cancel Musical Series in April -TV Film-Makers Meet | True | By Val Adams | 1986-02-06 | RE0000285163 | B00000694014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/hunter-schedules-two-operas.html | Hunter Schedules Two Operas | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/president-weighs-cultural-parley-considers-convening-world-leaders.html | PRESIDENT WEIGHS CULTURAL PARLEY; Considers Convening World Leaders on Peace, Adams Tells Dartmouth Alumni President Weighs World Parley Of Cultural Leaders on Peace | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/sacred-music-concert-stravinsky-program-listed-at-st-thomas-march-2.html | SACRED MUSIC CONCERT; Stravinsky Program Listed at St. Thomas' March 2 | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/uja-here-opens-fund-drive-today-5-chairmen-begin-soliciting-pledges.html | U.J.A. HERE OPENS FUND DRIVE TODAY; 5 Chairmen Begin Soliciting Pledges Toward National Goal of 208 Million | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/sterns-lose-appeal-spy-suspects-fail-to-post-50000-by-deadline.html | STERNS LOSE APPEAL; Spy Suspects Fail to Post $50,000 by Deadline | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/knicks-buy-spoelstra-a-center-from-lakers.html | Knicks Buy Spoelstra, A Center, From Lakers | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/suez-conferees-named-old-outfit-picks-3-to-talk-with-cairo-on.html | SUEZ CONFEREES NAMED; Old Outfit Picks 3 to Talk With Cairo on Compensation | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/bowater-plans-new-unit.html | Bowater Plans New Unit | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/norman-c-scarpulla.html | NORMAN C. SCARPULLA | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/sons-of-revolution-plan-birthday-fete.html | SONS OF REVOLUTION PLAN BIRTHDAY FETE | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/church-council-elects-state-senator-d-s-peterson-of-odessa-named.html | CHURCH COUNCIL ELECTS; State Senator D. S. Peterson of Odessa Named Head | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/more-for-students-course-in-foreign-policy-under-professor-at.html | More for Students; Course in Foreign Policy Under Professor at Hunter Is Started on Channel 11 | True | By Jack Gouldj. G. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/u-s-is-criticized-on-complacency-air-force-expert-citing-aid-of.html | U. S. IS CRITICIZED ON 'COMPLACENCY'; Air Force Expert, Citing Aid of Germans on Satellite, Stresses Science Study | True | By Gene Currivan | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/dean-of-college-quits-at-columbia-chamberlain-resigns-post-to.html | DEAN OF COLLEGE QUITS AT COLUMBIA; Chamberlain Resigns Post to Return to Teaching -He Is Praised by Kirk | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/mrs-constable-gains-wins-twice-in-pennsylvania-title-squash.html | MRS. CONSTABLE GAINS; Wins Twice in Pennsylvania Title Squash Racquets | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/beautiful-but-dangerous-at-the-mayfair.html | ' Beautiful but Dangerous' at the Mayfair | True | A. W. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/mrs-eisenhower-heads-ball-group-named-honorary-chairlan-of-april.html | MRS. EISENHOWER HEADS BALL GROUP; Named Honorary Chairlan of April in Paris Fete April 10 at Waldorf | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/ulisse-a-canale.html | ULISSE A. CANALE | True | Special to The New York Times | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/mrs-frederick-dalton.html | MRS. FREDERICK DALTON | True | ,oeclal to Tile New York Times. I | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/cadet-sextet-loses.html | Cadet Sextet Loses | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/role-in-tv-drama-to-jackie-cooper-he-will-star-in-studio-one-play.html | ROLE IN TV DRAMA TO JACKIE COOPER; He Will Star in 'Studio One' Play on March 3 -- 'Yankee Bligh' on N. B. C. Roster | True | By Oscar Godboutspecial To the New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/4090-drivers-ticketed-for-lacking-new-plates.html | 4,090 Drivers Ticketed For Lacking New Plates | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/indonesia-rebels-approve-sukarno-would-ask-him-to-remain-as-titular.html | INDONESIA REBELS APPROVE SUKARNO; Would Ask Him to Remain as Titular Leader in New Regime, Spokesman Says | True | By Robert Trumbullspecial To the New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/christeu-u-heyer-i-engaged__to-marryi.html | CHRISTEu u. HEYER I ENGAGED__ TO MARRYI | True | Special to The New York Times. [ | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/new-rochelle-road-is-shelved-by-state.html | NEW ROCHELLE ROAD IS SHELVED BY STATE | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/bisguier-panno-play-chess-draw-split-eleventhround-point-at-bogota.html | BISGUIER, PANNO PLAY CHESS DRAW; Split Eleventh-Round Point at Bogota -- New Yorker Turns Back Humerez | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/sun-oil-co-subsidiary-fills-vice-presidency.html | Sun Oil Co. Subsidiary Fills Vice Presidency | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/trademarks-returned-a-farben-successor-gets-150-seized-in-war-by.html | TRADEMARKS RETURNED; A Farben Successor Gets 150 Seized in War by Argentina | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/i-william-h-list-jr-i-i.html | I WILLIAM H, LIST JR. I I | True | SpeCial to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/frozen-and-canned-peas-are-palatable-and-versatile-vegetable-ranks.html | Frozen and Canned Peas Are Palatable and Versatile; Vegetable Ranks as a National Favorite -- Recipes Listed | True | By Craig Claiborne | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/poles-say-french-held-an-empty-ship.html | POLES SAY FRENCH HELD AN EMPTY SHIP | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/call-to-colors.html | Call to Colors | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/dealing-with-the-soviets.html | DEALING WITH THE SOVIETS | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/xrays-reveal-indiscreet-selfportrait-of-seurat.html | X-Rays Reveal 'Indiscreet' Self-Portrait of Seurat | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/scofflaw-peddler-gets-jail-and-fine.html | SCOFFLAW PEDDLER GETS JAIL AND FINE | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/vanguard-crash-caused-by-flaws-in-engine-system-defense-department.html | VANGUARD CRASH CAUSED BY FLAWS IN ENGINE SYSTEM; Defense Department Says Rocket Broke Because of Defects in First Stage NAVY SET TO TRY AGAIN 2 More Test Vehicles Due for Firing Before Larger Satellite Is Launched VANGUARD CRASH LAID TO CONTROLS The Rise and Fall of Vanguard Rocket in Second Launching Attempt | True | By Milton Brackerspecial To the New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/240-to-get-degrees-queens-college-will-hold-exercises-tonight.html | 240 TO GET DEGREES; Queens College Will Hold Exercises Tonight | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/announcer-takes-life-peters-shoots-himself-at-time-of-hartsdale.html | ANNOUNCER TAKES LIFE; Peters Shoots Himself at Time of Hartsdale Broadcast | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/doerfer-details-3-more-paid-trips-counsel-and-house-members-quarrel.html | DOERFER DETAILS 3 MORE PAID TRIPS; Counsel and House Members Quarrel at F.C.C. Hearing DOERFER DETAILS 3 MORE PAID TRIPS | True | By Jay Walzspecial To the New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/wisconsin-vote-waits-governor-to-leave-smith-seat-vacant-until.html | WISCONSIN VOTE WAITS; Governor to Leave Smith Seat Vacant Until November | True | | 1986-02-06 | RE0000285163 | B00000694014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/arnold-j-brock-lawyer-dies-at-65-noted-as-dog-breeder-and-show.html | Arnold J. Brock, Lawyer, Dies at 65; Noted as Dog Breeder and' Show Judge | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/bing-crosbys-expect-child.html | Bing Crosbys Expect Child | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/boats-in-darien-put-on-tax-list-300-found-by-registration-check.html | BOATS IN DARIEN PUT ON TAX LIST; 300 Found by Registration Check, Against Only 28 in Voluntary Declaration | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/supermarket-building-halted.html | Supermarket Building Halted | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/heartlung-device-aids-boy-in-surgery.html | HEART-LUNG DEVICE AIDS BOY IN SURGERY | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/store-failures-off-january-casualties-down-1-but-liabilities-rise-9.html | STORE FAILURES OFF; January Casualties Down 1% but Liabilities Rise 9% | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/museum-songbird-trills-beethoven-whistling-pet-shows-taste-for.html | MUSEUM SONGBIRD TRILLS BEETHOVEN; Whistling Pet Shows Taste for Classic Beauty in Music and Women | True | By Murray Schumach | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/scouting-to-mark-48th-anniversary.html | SCOUTING TO MARK 48TH ANNIVERSARY | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/stanley-l-quinn-70-retired-publicist.html | STANLEY .L QUINN, 70, RETIRED PUBLICIST! | True | Special tewTimes. __ | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/lichel-jacob180-rortraitramtbr-artist-sculptor-and-author-dieswas.html | IICHEL JACOBS180, rORTRAITrAmTBR; Artist, Sculptor and Author Dies—Was Special'ist in Military Men, Musicians | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/japanese-end-rift-socialists-accept-proposal-to-remove-alleged.html | JAPANESE END RIFT; Socialists Accept Proposal to Remove Alleged Insult | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/teamster-settlement.html | TEAMSTER "SETTLEMENT" | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/montis-bobsled-wins-severino-of-us-is-second-in-netherlands-4man.html | MONTI'S BOBSLED WINS; Severino of U.S. Is Second in Netherlands 4-Man Event | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/airmen-buried-in-l-i-four-shot-down-in-burma-in-1945-get-military.html | AIRMEN BURIED IN L. I.; Four Shot Down in Burma in 1945 Get Military Honors | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/navy-triumphs-over-columbia-and-syracuse-turns-back-army-in.html | Navy Triumphs Over Columbia and Syracuse Turns Back Army in Basketball; SOPHOMORE STARS IN 91-69 CONTEST Bower's 32 Points for Navy Help Subdue Columbia -Syracuse Wins, 75-63 | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/jersey-speeds-freeway-hearings-to-gain-us-approval-of-route-new.html | Jersey Speeds Freeway Hearings To Gain U.S. Approval of Route; New $387,000,000 Highway to Extend From Hudson to Delaware -- Federal Help for 90% of Project Sought | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/top-court-chided-by-learned-hand-he-says-it-still-functions.html | TOP COURT CHIDED BY LEARNED HAND; He Says It Still Functions Occasionally as a 'Third Legislative Chamber' | True | By Anthony Lewisspecial To the New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/harness-race-take-sets-state-record.html | HARNESS RACE 'TAKE' SETS STATE RECORD | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/business-loans-off-in-94-cities-commercial-and-industrial-total.html | BUSINESS LOANS OFF IN 94 CITIES; Commercial and Industrial Total Fell 218 Million in the Latest Week | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/plus-water-cooler-time.html | Plus Water Cooler Time | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/u-s-indicts-11-here-in-narcotics-raid.html | U. S. INDICTS 11 HERE IN NARCOTICS RAID | True | | 1986-02-06 | RE0000285163 | B00000694014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/brief-mention-in-moscow.html | Brief Mention in Moscow | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/jury-fails-to-indict-2-jersey-policemen.html | JURY FAILS TO INDICT 2 JERSEY POLICEMEN | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/article-4-no-title-state-railroads-urge-tax-relief-officials.html | Article 4 -- No Title; STATE RAILROADS URGE TAX RELIEF Officials Request Harriman and Legislature to Cut Real Estate Levies | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/swiss-auto-toll-rises.html | Swiss Auto Toll Rises | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/roethel-rejoins-st-johns-tonight-redmen-face-west-virginia-in.html | ROETHEL REJOINS ST. JOHN'S TONIGHT; Redmen Face West Virginia in Garden After N.Y.U.'s Five Plays Holy Cross | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/state-mutual-sets-mark.html | State Mutual Sets Mark | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/union-and-builders-agree-on-formula-to-cut-waste-accord-aimed-at.html | Union and Builders Agree On Formula to Cut Waste; Accord Aimed at Featherbedding and Other Abuses Would Encourage Use of Labor-Saving Machinery FORMULA SET UP IN BUILDING FIELD | True | By A. H. Raskinspecial To the New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/prices-of-cocoa-rally-strongly-rumors-of-support-by-rio-and-red.html | PRICES OF COCOA RALLY STRONGLY; Rumors of Support by Rio and Red Buying Denied-- Other Markets Firm | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/alaska-to-get-icbm-radar.html | Alaska to Get ICBM Radar | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/package-machinery-elevates-3.html | Package Machinery Elevates 3 | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/stigler-on-chicago-u-staff.html | Stigler on Chicago U. Staff | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/hockey-players-win-concessions-agree-to-drop-lawsuits-and-disband.html | HOCKEY PLAYERS WIN CONCESSIONS; Agree to Drop Lawsuits and Disband Association for Cash, Other Benefits | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/jordan-charges-killing-u-n-observers-look-into-clash-with-israeli.html | JORDAN CHARGES KILLING; U. N. Observers Look Into Clash With Israeli Patrol | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/city-budget-pleas-exceed-2-billions-hearings-end-on-requests-by-126.html | CITY BUDGET PLEAS EXCEED 2 BILLIONS; Hearings End on Requests by 126 Bureaus -- Mayor to Ask State's Help Today CITY BUDGET PLEAS EXCEED 2 BILLIONS | True | By Charles G. Bennett | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/mrs-c-a-haverlin.html | MRS. C. A. HAVERLIN | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/danbury-woman-is-104.html | Danbury Woman Is 104 | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/youth-killed-in-crash-one-injured-as-stolen-car-hits-cab-on-west.html | YOUTH KILLED IN CRASH; One Injured as Stolen Car Hits Cab on West Side Highway | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/judgments-are-sought-new-haven-road-present-and-former-director.html | JUDGMENTS ARE SOUGHT; New Haven Road, Present and Former Director Cited | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/coast-college-gets-loan.html | Coast College Gets Loan | True | | 1986-02-06 | RE0000285163 | B00000694014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/moroccans-report-spanish-toll-of-246.html | MOROCCANS REPORT SPANISH TOLL OF 246 | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/man-termed-flaw-in-computer-chain-expert-cites-need-to-raise.html | MAN TERMED FLAW IN COMPUTER CHAIN; Expert Cites Need to Raise Accuracy in Giving Work to Electronic Machines | True | By Robert K. Plumb | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/florida-crops-hard-hit-by-3d-freeze-of-winter.html | Florida Crops Hard Hit By 3d Freeze of Winter | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/fordham-topples-providence-5452-ram-quintet-sinks-5-shots-from.html | FORDHAM TOPPLES PROVIDENCE, 54-52; Ram Quintet Sinks 5 Shots From Free-Throw Line in Extra Period to Win | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/brandonstarr.html | Brandon--Starr | True | Special to The New York TImez. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/foreign-language-study.html | FOREIGN LANGUAGE STUDY | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/swedes-for-prepared-talk.html | Swedes for Prepared Talk | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/allegheny-ludlum-u-s-steel-reduce-two-stainless-items-2-companies.html | Allegheny Ludlum, U. S. Steel Reduce Two Stainless Items; 2 COMPANIES CUT SPECIALTY STEELS | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/eisenhower-seeks-accord-by-soviet-on-envoys-talks-confers-with.html | EISENHOWER SEEKS ACCORD BY SOVIET ON ENVOYS TALKS; Confers With Dulles on Way to Sway Moscow to Agree to Preparatory Parley BULGANIN NOTES CITED President Says They Offer 'No Real Facts' to Help in a Top-Level Discussion EISENHOWER SEEKS ACCORD FOR TALKS | True | By E. W. Kenworthyspecial To the New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/cast-shift-in-chinese-opera.html | Cast Shift in Chinese Opera | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/united-taxpayers-present-proposals.html | UNITED TAXPAYERS PRESENT PROPOSALS | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/eisenhower-firm-on-tariff-stand-for-freer-trade-but-with.html | EISENHOWER FIRM ON TARIFF STAND; For Freer Trade but With Flexibility -- Says He Bars Protectionists on Board | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/agency-enters-foreign-fields.html | Agency Enters Foreign Fields | True | By Carl Spielvogel | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/kudner-promotes-account-chiefs.html | Kudner Promotes Account Chiefs | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/fashion-trends-abroad-london-styles-are-classic-but-youthful.html | Fashion Trends Abroad; London: Styles Are Classic but Youthful | True | By Dee Wellsspecial To the New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/boy-killed-in-l-i-school-fire-3-children-die-in-jersey-blaze.html | Boy Killed in L. I. School Fire; 3 Children Die in Jersey Blaze | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/new-data-place-explorer-closer-us-satellites-peak-height-now-put-at.html | NEW DATA PLACE EXPLORER CLOSER; U.S. Satellite's Peak Height Now Put at 1,587 Miles and Lowest at 219 | True | By Harold M. Schmeck Jr. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/ctrcrswas-o0i.html | CtRCrAS, WAS O0I | True | I ' spiai to The Ne Yok T. I | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/three-sign-with-tigers.html | Three Sign With Tigers | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/bergen-budget-adopted.html | Bergen Budget Adopted | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/heart-fun-d-ball-to-be-april-29-committees-named-for-third-annual.html | Heart Fun d Ball to Be April 29; Committees Named for Third Annual Event at Waldorf | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/trade-deficit-cut-by-canada-in-57-exports-rose-slightly-during-year.html | TRADE DEFICIT CUT BY CANADA IN '57; Export's Rose Slightly During Year and Imports Eased From 1956 Record | True | | 1986-02-06 | RE0000285163 | B00000694014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/the-state-and-education.html | THE STATE AND EDUCATION | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/banks-aid-red-cross-downtown-drive-in-4th-day-fort-monmouth-to-help.html | BANKS AID RED CROSS; Downtown Drive in 4th Day -- Fort Monmouth to Help | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/president-calls-tax-cut-possible-if-slump-goes-on-but-warns-against.html | PRESIDENT CALLS TAX CUT POSSIBLE IF SLUMP GOES ON; But Warns Against Peril of Inflation -- Backs Adams' Attack on Democrats PRESIDENT CALLS TAX CUT POSSIBLE | True | By Russell Bakerspecial To the New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/3-escaped-marines-caught.html | 3 Escaped Marines Caught | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/beirut-students-demonstrate.html | Beirut Students Demonstrate | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/gore-urges-new-p-w-a.html | Gore Urges New P. W. A. | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/theatre-building-in-uptown-deal-church-will-occupy-part-of-125th-st.html | THEATRE BUILDING IN UPTOWN DEAL; Church Will Occupy Part of 125th St. Site -- Other Sales in Manhattan | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/15-polio-study-grants-made.html | 15 Polio Study Grants Made | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/fox-buys-rights-to-autobiography-studio-will-film-beloved-infidel.html | FOX BUYS RIGHTS TO AUTOBIOGRAPHY; Studio Will Film 'Beloved Infidel' by Sheilah Graham - 'Solomon' Advances | True | By Thomas M. Pryorspecial To the New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/excerpts-from-nassers-speech-on-the-egyptiansyrian-constitution.html | Excerpts From Nasser's Speech on the Egyptian-Syrian Constitution | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/waitecarr.html | Waite--Carr | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/spurt-temporary-in-defense-buying-steppedup-rate-should-aid-economy.html | SPURT TEMPORARY IN DEFENSE BUYING; Stepped-Up Rate Should Aid Economy but Won't Last Long, Congress Told | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/canadian-six-wins-in-london.html | Canadian Six Wins in London | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/private-colleges-ready-to-expand-110-schools-tell-harriman-of-plans.html | PRIVATE COLLEGES READY TO EXPAND; 110 Schools Tell Harriman of Plans to Provide Space for 75,000 New Students | True | By Warren Weaver Jr.special To the New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/pratt-beats-drew-79-41.html | Pratt Beats Drew, 79 -- 41 | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/bayar-in-tripoli-for-visit.html | Bayar in Tripoli for Visit | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/untried-missiles-need-countdown-tested-weapons-can-get-off-sooner.html | UNTRIED MISSILES NEED COUNT-DOWN; Tested Weapons Can Get Off Sooner -- Experts Act to Cut Retaliation Time | True | By Richard Witkin | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/philadelphia-customs-up.html | Philadelphia Customs Up | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/syrian-president-eulogizes-nasser-calls-him-faithful-man-and.html | SYRIAN PRESIDENT EULOGIZES NASSER; Calls Him 'Faithful Man and Inspired Leader' in Talk Announcing Cairo Union | True | By Sam Pope Brewerspecial To the New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/dr-eisenhower-hits-u-s-school-quality.html | DR. EISENHOWER HITS U. S. SCHOOL QUALITY | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/check-clearings-up-weeks-22610363000-volume-1-above-57-level.html | CHECK CLEARINGS UP; Week's $22,610,363,000 Volume 1% Above '57 Level | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/magma-copper-co-drop-in-price-resulted-in-loss-of-2340584-for-57.html | MAGMA COPPER CO.; Drop in Price Resulted in Loss of $2,340,584 for '57 | True | | 1986-02-06 | RE0000285163 | B00000694014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/wood-field-and-stream-florida-pompano-cult-holds-services.html | Wood, Field and Stream; Florida Pompano Cult Holds Services Regardless of Fishing Conditions | True | By John W. Randolphspecial To the New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/sweden-shifts-defense-aims.html | Sweden Shifts Defense Aims | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/harvard-sextet-beats-brown-31-two-goals-by-guttu-provide-crimson.html | HARVARD SEXTET BEATS BROWN, 3-1; Two Goals by Guttu Provide Crimson Edge -- Yale Bows to Boston College, 8-6 | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/savarese-paces-gaels.html | Savarese Paces Gaels | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/dynamic-beats-silverene.html | Dynamic Beats Silverene | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/mayor-to-speak-feb-15-he-will-address-democratic-state-dinner-here.html | MAYOR TO SPEAK FEB. 15; He Will Address Democratic State Dinner Here | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/h-m-tomlinson-nonist-dead-author-of-gallions-reach-was-compared-to.html | H. M. TOMLINSON, NONIST, DEAD; Author. of 'Gallions Reach' Was Compared to . Conrad in Writing of the Sea | True | Special to'he New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/senator-mitchell-modifies-bill-on-craft-unions-in-city-transit.html | Senator Mitchell Modifies Bill On Craft Unions in City Transit; Changes Would Give Labor Board Leeway in Choice of Bargaining Units MITCHELL EASES TRANSIT MEASURE | True | By Leo Eganspecial To the New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/union-fund-shifts-held-permissible.html | UNION FUND SHIFTS HELD PERMISSIBLE | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/imrs-m-d-brown-jr-has-soni.html | IMrs. M. D. Brown Jr. Has SonI | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/merritt-raises-dividend-to-40e-shipbuilding-construction-concern.html | MERRITT RAISES DIVIDEND TO 40C; Shipbuilding, Construction Concern Adds 10 Cents to Quarterly Payment COMPANIES TAKE DIVIDEND ACTION | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/figueres-pledges-loyal-opposition-retiring-costa-rican-chief-sees.html | FIGUERES PLEDGES LOYAL OPPOSITION; Retiring Costa Rican Chief Sees Party's Deputies as Check on New Regime | True | By Paul P. Kennedyspecial To the New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/commodities-steady-mondays-index-level-of-849-carries-through.html | COMMODITIES STEADY; Monday's Index Level of 84.9 Carries Through Tuesday | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/truce-unit-plans-shift-in-vietnam-3nation-team-to-transfer.html | TRUCE UNIT PLANS SHIFT IN VIETNAM; 3-Nation Team to Transfer Headquarters to Saigon From Red-Ruled North | True | By Greg MacGregorspecial To the New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/mouthwash-found-to-cut-decay.html | Mouthwash Found to Cut Decay | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/state-department-shifting-an-aide.html | STATE DEPARTMENT SHIFTING AN AIDE | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/durelle-anthony-matched.html | Durelle, Anthony Matched | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/attorney-to-head-palsy-drive.html | Attorney to Head Palsy Drive | True | Special To The New York | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/of-local-origin.html | Of Local Origin | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/venezuela-assures-the-oil-companies.html | VENEZUELA ASSURES THE OIL COMPANIES | True | Special To The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/antitrust-inquiry-fund-voted.html | Antitrust Inquiry Fund Voted | True | | 1986-02-06 | RE0000285163 | B00000694014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/profit-statement-hit-youngstown-sheet-chief-says-price-cut-would-bc.html | PROFIT STATEMENT HIT; Youngstown Sheet Chief Says Price Cut Would Be Suicide | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/joseph-b-gundrum.html | JOSEPH B. GUNDRUM | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/guests-from-ohio-cleveland-orchestra-at-carnegie-hall.html | Guests From Ohio; Cleveland Orchestra at Carnegie Hall | True | By Howard Taubman | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/olymar-takes-hialeahs-bahamas-stakes-old-pueblo-wins-at-santa-anita.html | Olymar Takes Hialeah's Bahamas Stakes; Old Pueblo Wins at Santa Anita; CALUMET PAIR, 1-2, RUNS TWO, THREE Olymar Outsprints Kentucky Pride, Tim Tam to Return $13.30 in Florida | True | By James Roachspecial To the New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/dulles-back-on-the-job.html | Dulles Back on the Job | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/miss-agnes-carpenter.html | MISS AGNES CARPENTER | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/algeria-in-the-senate.html | ALGERIA IN THE SENATE | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/to-unify-arab-peoples-syrianegyptian-federation-held-in-interest-of.html | To Unify Arab Peoples; Syrian-Egyptian Federation Held in Interest of Area's Stability | True | JAWDAT MUFTI | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/2-join-kayser-board-shanahan-and-patterson-are-elected-by-hosiery.html | 2 JOIN KAYSER BOARD; Shanahan and Patterson Are Elected by Hosiery Maker | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/barry-trucott-62-i-fire-insurance-man.html | BARRY TRUSCOTT, 62, i FIRE INSURANCE MAN | True | i :' pecll to The New York imes. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/bigger-small-stores-are-proposed-to-sba.html | Bigger 'Small Stores' Are Proposed to S.B.A. | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/u-s-pigeonholes-bids-by-bulgaria-three-proposals-to-resume.html | U. S. PIGEONHOLES BIDS BY BULGARIA; Three Proposals to Resume Relations Shelved in Two Years Pending Decision | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/sumatra-rebels-eye-oil-revenues.html | SUMATRA REBELS EYE OIL REVENUES | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/fluoride-vote-urgd-albany-bill-would-insist-on-approval-by-city.html | FLUORIDE VOTE URGED; Albany Bill Would Insist on Approval by City Election | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/25-airlines-request-rise-cab-offered.html | 25 AIRLINES REQUEST RISE C.A.B. OFFERED | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/dublin-strikers-win-rise.html | Dublin Strikers Win Rise | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/police-captain-to-head-state-youth-commission.html | Police Captain to Head State Youth Commission | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/algerians-accuse-paris-on-captives.html | ALGERIANS ACCUSE PARIS ON CAPTIVES | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/ohio-nominates-senators.html | Ohio Nominates Senators | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/pittsburgh-picks-school-chief.html | Pittsburgh Picks School Chief | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/gasoline-stocks-rise-fuels-drop-imports-grow-as-domestic-output.html | GASOLINE STOCKS RISE, FUELS DROP; Imports Grow as Domestic Output Falls -- Refinery Operating Rate Dips | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/i-midwinter-event-set-i-dinner-dance-will-be-held-tomorrow-at.html | I MIDWINTER EVENT SET; I Dinner Dance Will Be Held Tomorrow at Ambassador | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/soviet-still-bars-arms-talks-in-u-n.html | SOVIET STILL BARS ARMS TALKS IN U. N. | True | Special to The New York | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/3-jobs-for-night-cream.html | 3 Jobs for Night Cream | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/wagner-trips-niagra.html | Wagner Trips Niagara | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/rodzinski-signed-by-chicago-opera-conductor-who-is-on-unions.html | RODZINSKI SIGNED BY CHICAGO OPERA; Conductor Who Is on Union's 'Blacklist' to Lead in U.S. After Ten-Year Absence | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/ski-news-and-notes-florida-belle-puts-accent-on-snow.html | Ski News and Notes; Florida Belle Puts Accent on Snow | True | By Michael Strauss | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/u-s-accidents-took-94800-lives-in-1957.html | U. S. ACCIDENTS TOOK 94,800 LIVES IN 1957 | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/hunter-70-63-winner.html | Hunter 70 -- 63 Winner | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/agency-strike-delayed-welfare-employes-accede-to-plea-from-harriman.html | AGENCY STRIKE DELAYED; Welfare Employes Accede to Plea From Harriman | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/privacy-in-peacemaking.html | PRIVACY IN PEACEMAKING" | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/britain-will-aid-colony.html | Britain Will Aid Colony | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/harriman-likely-to-get-labor-vote-aflcio-aide-forecasts-backing.html | HARRIMAN LIKELY TO GET LABOR VOTE; A.F.L.-C.I.O Aide Forecasts Backing -- Knowland Chief of 5 Senate Targets | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/jansen-to-take-job-in-business-sept-1.html | JANSEN TO TAKE JOB IN BUSINESS SEPT. 1 | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/500000-tax-added-in-delinquency-case.html | $500,000 TAX ADDED IN DELINQUENCY CASE | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/city-housing-maps-vest-pocket-unit-harlem-site-agreed-on-for.html | CITY HOUSING MAPS 'VEST POCKET' UNIT; Harlem Site Agreed On for 200-Apartment Project to Be First in Big Program | True | By Charles Grutzner | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/cester-m-smith.html | CESTER M. SMITH' ] | True | SPealal to The New York.Times. I | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/india-carefully-greets-north-vietnam-leader.html | India Carefully Greets North Vietnam Leader | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/brother-c-vincent.html | BROTHER C. VINCENT | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/jakarta-discounts-threat.html | Jakarta Discounts Threat | True | By Bernard Kalbspecial To the New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/u-s-called-key-to-6nation-pact-common-markets-destiny-is-linked-to.html | U. S. CALLED KEY TO 6-NATION PACT; Common Market's Destiny Is Linked to Course of American Economy | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/steinbergandell.html | Steinberg=Eandell | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/young-farmers-week-set.html | Young Farmers' Week Set | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/burma-rebels-stage-ambush.html | Burma Rebels Stage Ambush | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/musical-instruments-sought.html | Musical Instruments Sought | True | | 1986-02-06 | RE0000285163 | B00000694014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/allison-on-his-way-home.html | Allison on His Way Home | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/british-cool-to-proposal.html | British Cool to Proposal | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/jeey-benefit-event-l-essex-medical-auxiliary-isi.html | JEEY BENEFIT EVENT; 1 Essex Medical Auxiliary Isl | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/richman-foe-gets-bid-from-meyner-but-state-senator-refuses-to-make.html | RICHMAN FOE GETS BID FROM MEYNER; But State Senator Refuses to Make Public Reasons for Opposing Nomination | True | By George Cable Wrightspecial To the New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/nicaragua-plot-reported.html | Nicaragua Plot Reported | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/oceanographer-named-dr-fye-succeeds-dr-iselin-at-woods-hole.html | OCEANOGRAPHER NAMED; Dr. Fye Succeeds Dr. Iselin at Woods Hole Institution | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/wales-tops-israel-20-gains-place-in-world-soccer-cup-finals-in.html | WALES TOPS ISRAEL, 2-0; Gains Place in World Soccer Cup Finals in Sweden | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/seymour-tops-yerkes-gains-metropolitan-squash-racquets.html | SEYMOUR TOPS YERKES; Gains Metropolitan Squash Racquets Quarter-Finals | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/banking-revision-sought-in-albany-proposed-measures-cover-holding.html | BANKING REVISION SOUGHT IN ALBANY; Proposed Measures Cover Holding Companies and Savings Institutions DISTRICT LIMITS SOUGHT 8 Bills Would Change Laws on Mergers and Opening of Branch Offices BANKING REVISION SOUGHT IN ALBANY | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/seaboard-surety-adds-broker-to-directorate.html | Seaboard Surety Adds Broker to Directorate | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/naval-stores.html | NAVAL STORES | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/english-comedy-coming-in-march-plaintiff-in-a-pretty-hat-to-star.html | ENGLISH COMEDY COMING IN MARCH; ' Plaintiff in a Pretty Hat' to Star Glynis Johns; Hugh Williams, a Co-Author | True | By Louis Calta | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/oxford-paper-co-profit-in-57-was-3360000-against-4644275-in-56.html | OXFORD PAPER CO.; Profit in '57 Was $3,360,000, Against $4,644,275 in '56 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/shoerullah-1110-scores.html | Shoerullah, 11-10, Scores | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/banks-seek-to-find-why-people-save.html | BANKS SEEK TO FIND WHY PEOPLE SAVE | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/pennsylvania-job-parleys.html | Pennsylvania Job Parleys | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/factoring-house-picks-a-new-vice-president.html | Factoring House Picks A New Vice President | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/industrials-rise-on-london-board-british-government-issues-are.html | INDUSTRIALS RISE ON LONDON BOARD; British Government Issues Are Firmest, Advancing 5 Shillings or More | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/utica-crime-hearing-to-begin-here-today.html | UTICA CRIME HEARING TO BEGIN HERE TODAY | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/investing-pension-funds.html | Investing Pension Funds | True | ROGER SCHAFER | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/korea-doubles-coal-output-with-u-n-assistance.html | Korea Doubles Coal Output With U. N. Assistance | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/collazo-replaces-rosi.html | Collazo Replaces Rosi | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/wnyc-lists-works-for-19th-festival.html | WNYC LISTS WORKS FOR 19TH FESTIVAL | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/dinner-menus-offered-for-weekend.html | Dinner Menus Offered for Week-End | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/sidelights-words-of-one-syllable.html | Sidelights; Words of One Syllable | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/senator-urges-u-s-to-act-on-algeria.html | SENATOR URGES U. S. TO ACT ON ALGERIA | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/german-shipping-rebuffed-by-bonn-regimes-ban-on-aid-held-blow-to.html | GERMAN SHIPPING REBUFFED BY BONN; Regime's Ban on Aid Held Blow to Revival of Atlantic Passenger Service Plan | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/italy-reaffirms-nato-adherence-deputies-approve-foreign-policy.html | ITALY REAFFIRMS NATO ADHERENCE; Deputies Approve Foreign Policy -- Pella Discounts Soviet Peace Overtures | True | By Arnaldo Cortesispecial To the New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/music-notes.html | MUSIC NOTES | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/dodger-hurt-in-coast-mishap.html | Dodger Hurt in Coast Mishap | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/sports-of-the-times-without-a-welcome-mat.html | Sports of The Times; Without a Welcome Mat | True | By Arthur Daley | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/package-freight-to-ride-lake-erie-duluthtobuffalo-barges-will-carry.html | PACKAGE FREIGHT TO RIDE LAKE ERIE; Duluth-to-Buffalo Barges Will Carry Truck Trailers in Spring Experiment | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/7-boys-go-on-trial-in-killing-of-youth.html | 7 BOYS GO ON TRIAL IN KILLING OF YOUTH | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/power-output-fell-in-the-latest-week.html | POWER OUTPUT FELL IN THE LATEST WEEK | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/rutgers-triumphs-5543.html | Rutgers Triumphs, 55-43 | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/virginia-fingkb-engaged-to-wed-55-debutante-will-be-bride-of-thor.html | VIRGINIA FINGKB ENGAGED TO WED; ' 55 Debutante Will Be Bride of Thor Thors Jr., Son of Iceland's Envoy to U. S. | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/mrs-edward-t-king.html | MRS. EDWARD T. KING | True | Soecla to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/shipping-news-and-notes-u-s-subsidy-for-a-pacific-liner-is-urged.html | Shipping News and Notes; U. S. Subsidy for a Pacific Liner Is Urged -- Albany Gets Seaway Plea | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/rockefeller-gives-his-neighborhood-in-westchester-8-acres-for.html | Rockefeller Gives His Neighborhood In Westchester 8 Acres for Recreation | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/temple-five-routs-duquesne-after-villanova-beats-seton-hall-at.html | Temple Five Routs Duquesne After Villanova Beats Seton Hall at Palestra; OWLS WIN, 72-48, FOR 14TH IN ROW Rodgers Gets 25 Points as Temple Beats Duquesne - Villanova 72-64 Victor | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/west-indies-gets-236-loses-4-wickets-at-opening-of-pakistan-cricket.html | WEST INDIES GETS 236; Loses 4 Wickets at Opening of Pakistan Cricket Test | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/stoneham-son-charged-accused-of-manslaughter-in-arizona-car-death.html | STONEHAM SON CHARGED; Accused of Manslaughter in Arizona Car Death | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/military-deficiencies-laid-to-decisions-by-civilians-military-lacks.html | Military Deficiencies Laid To Decisions by Civilians; MILITARY LACKS LAID TO CIVILIANS | True | By Hanson W. Baldwin | 1986-02-06 | RE0000285163 | B00000694014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/2-premieres-aid-causes-film-openings-at-victoria-and-mayfair-arc.html | 2 PREMIERES AID CAUSES; Film Openings at Victoria and Mayfair Are Benefits | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/economists-will-study-us-monetary-problem.html | Economists Will Study U.S. Monetary Problem | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/chemstrand-corp.html | CHEMSTRAND CORP. | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/soviet-accuses-4-of-hooliganism-u-s-british-and-canadian-officers.html | SOVIET ACCUSES 4 OF 'HOOLIGANISM'; U. S., British and Canadian Officers Deny Charges -2 Reporters Criticized | True | By William J. Jordenspecial To the New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/iowa-state-picks-miller.html | Iowa State Picks Miller | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/mediation-efforts-fail-in-truck-strike.html | MEDIATION EFFORTS FAIL IN TRUCK STRIKE | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/dodgers-revise-slate-4-coliseum-dates-dropped-to-accommodate-other.html | DODGERS REVISE SLATE; 4 Coliseum Dates Dropped to Accommodate Other Events | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/irish-linen-put-to-varied-uses.html | Irish Linen Put To Varied Uses | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/how-to-be-happy-pushing-a-broom-use-it-in-curling-say-scottish.html | How to Be Happy Pushing a Broom; Use It in Curling, Say Scottish Women on Tour of U. S. | True | By John Rendelspecial To the New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/college-head-named-u-of-maine-appoints-elliott-of-cornell-9th.html | COLLEGE HEAD NAMED; U. of Maine Appoints Elliott of Cornell 9th President | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/acme-steel-corp-6012882-cleared-in-1957-against-7011976-in-56.html | ACME STEEL CORP.; $6,012,882 Cleared in 1957, Against $7,011,976 in '56 | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/utility-files-new-issue.html | Utility Files New Issue | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/woman-heads-state-dailies.html | Woman Heads State Dailies | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/navy-to-push-efforts.html | Navy to Push Efforts | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/bisooso____-is-dead-i-dean-of-metropolitan-chapteri.html | BIS.O...OS.O.____. IS DEAD; i Dean of Metropolitan Chapter1 | True | By Religous News Service | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/united-fruit-denies-any-trust-violation.html | UNITED FRUIT DENIES ANY TRUST VIOLATION | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/145-racial-laws-voted-in-south-in-4-years.html | 145 Racial Laws Voted In South in 4 Years | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/state-labor-laws-called-outdated-industry-asks-bar-to-closed-shop.html | STATE LABOR LAWS CALLED OUTDATED; Industry Asks Bar to Closed Shop and Picketing Curbs -- Unions Attack Pleas | True | By Douglas Dalesspecial To the New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/reports-on-skiing-conditions-in-east.html | Reports on Skiing Conditions in East | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/rector-advanced-for-school-board.html | RECTOR ADVANCED FOR SCHOOL BOARD | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/lyons-would-bar-westchester-cars-borough-head-urges-law-to-keep.html | LYONS WOULD BAR WESTCHESTER CARS; Borough Head Urges Law to Keep Parkers Out of North Bronx Area ACTS IN RETALIATION He Scores Closing of Glen Island and Tibbets Brook Parks to Nonresidents | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/macmillan-warns-of-need-for-allies.html | MACMILLAN WARNS OF NEED FOR ALLIES | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/stocks-retreat-after-2day-rise-presidents-remark-on-tax-cut-fails.html | STOCKS RETREAT AFTER 2-DAY RISE; President's Remark on Tax Cut Fails to Lend a Lift - Index Off 2.23 to 285.55 UTILITIES SCORE GAINS But Steel and Tire Issues Generally Fall -- Volume Declines With Prices Stocks Retreat After 2-Day Rise; Utilities Up, Steels and Tires Off | True | By Burton Crane | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/korea-to-buy-surplus-grains.html | Korea to Buy Surplus Grains | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/bruins-farm-out-chevrefils.html | Bruins Farm Out Chevrefils | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/vice-president-chosen-by-johnson-higgins.html | Vice President Chosen By Johnson & Higgins | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/francoise-sagan-is-charged.html | Francoise Sagan Is Charged | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/sailer-captures-world-giant-slalom-laurels-with-rieder-second.html | Sailer Captures World Giant Slalom Laurels, With Rieder Second; FAVORITE CLEARS 58 GATES IN 1:48.8 Sailer and Rieder of Austria Finish One, Two -- Werner of U. S. Is 5th in Field | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/court-bans-sales-of-gravity-knives.html | COURT BANS SALES OF GRAVITY KNIVES | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/two-elevated-by-chase-manhattan.html | Two Elevated by Chase Manhattan | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/biologist-heads-boston-college.html | Biologist Heads Boston College | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/lrw-brown-64-wrote-hit-songs-i-i-partner-of-henderson-and-i-desylva.html | LRW BROWN, 64, WROTE HIT SONGS I I . -; Partner of Henderson and[ i DeSylva in 'Beer. Barreli Polk'a,' 'Sonny Boy; Dies I | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/virginia-l-brayton-a-prospective-bride.html | VIRGINIA L. BRAYTON A PROSPECTIVE BRIDE | True | Special to The lew York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/panama-strike-in-4th-day.html | Panama Strike in 4th Day | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/art-collage-paintings-recent-conrad-marcarelli-work-shows-altered.html | Art: Collage Paintings; Recent Conrad Marca-Relli Work Shows Altered Attitude Toward Picture Space | True | By Dore Ashton | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/lewis-hill-dead-psychiatrist-63-professor-at-johns-hopkins-served.html | LEWIS HILL DEAD; PSYCHIATRIST, 63; Professor at Johns Hopkins Served as Chief in Field at Maryland Hospital | True | Special to The New York Times | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/new-chicken-dish-is-ready-to-fry.html | New Chicken Dish Is Ready to 'Fry' | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/governor-requests-more-insurance-aid.html | GOVERNOR REQUESTS MORE INSURANCE AID | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/edmontonamsterdam-flight.html | Edmonton-Amsterdam Flight | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/us-physicist-to-get-nato-science-post-us-physicist-gets-nato.html | U.S. Physicist to Get NATO Science Post; U.S. PHYSICIST GETS NATO SCIENCE JOB | True | By Robert C. Doty.special To the New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/cuban-rebel-leader-at-target-practice-in-hideout.html | Cuban Rebel Leader at Target Practice in Hideout | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/senate-to-get-payrise-bill.html | Senate to Get Pay-Rise Bill | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/grains-buoyant-on-export-news-old-crop-wheat-oats-rye-climb-sharply.html | GRAINS BUOYANT ON EXPORT NEWS; Old Crop Wheat, Oats, Rye, Climb Sharply -- Prices of Soybeans Advance | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/william-j-tintera.html | WILLIAM J. TINTERA | True | Special to The ,New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/engineer-found-dead-dr-kalichevsky-called-suicide-noted-in.html | ENGINEER FOUND DEAD; Dr. Kalichevsky Called Suicide -- Noted in Petroleum Field | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/dillard-sabal-join-eagles.html | Dillard, Sabal Join Eagles | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/books-authors.html | Books -- Authors | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/2-directors-quit-scoring-sugar-deal.html | 2 DIRECTORS QUIT, SCORING SUGAR DEAL | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/mrs-c-r-browning.html | MRS. C. R. BROWNING | True | Specie.]. ...o The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/marais-and-miranda-sing-at-town-hall.html | MARAIS AND MIRANDA SING AT TOWN HALL | True | J. B. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/investor-acquires-parcel-in-flatbush.html | INVESTOR ACQUIRES PARCEL IN FLATBUSH | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/u-n-chief-favors-quiet-diplomacy-skeptical-of-wilson-formula-in-the.html | U. N. CHIEF FAVORS QUIET DIPLOMACY; Skeptical of Wilson Formula in the World of Today -Addresses Ohio U. | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/princetonian-officers-senior-from-garrison-heads-campus-newspaper.html | PRINCETONIAN OFFICERS; Senior From Garrison Heads Campus Newspaper | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/now-robots-chat-long-distance-feed-each-other-data-by-phone-now.html | Now Robots Chat Long Distance, Feed Each Other Data by Phone; NOW ROBOTS CHAT ON LONG DISTANCE | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/professor-eagleton-as-teacher.html | Professor Eagleton as Teacher | True | BERNARD K. GORDON | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/williams-to-run-for-senate-again-delaware-republican-had-been-in.html | WILLIAMS TO RUN FOR SENATE AGAIN; Delaware Republican Had Been in Doubt -- Hruska of Nebraska Announces | True | By William S. Whitespecial To the New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/seasons-first-walkuere-sung-at-met.html | Season's First 'Walkuere' Sung at 'Met' | True | H. C. S. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/2-trustees-elected-at-tufts.html | 2 Trustees Elected at Tufts | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/benefit-for-physicians-americanhungarian-medical-group-plans-fete.html | BENEFIT FOR PHYSICIANS; American-Hungarian Medical Group Plans Fete Feb. 15 | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/special-schools-pressed-by-city-approval-seen-for-6-more-units-for.html | SPECIAL SCHOOLS PRESSED BY CITY; Approval Seen for 6 More Units for Problem Pupils in Fight on Delinquency | True | By Leonard Buder | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/house-democrats-set-to-push-disability-bill.html | House Democrats Set To Push Disability Bill | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/france-will-summon-africans-to-parley-on-political-reforms.html | France Will Summon Africans To Parley on Political Reforms | True | By Henry Ginigerspecial To the New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/u-n-role-urged.html | U. N. Role Urged | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/unbeaten-racer-in-front-by-neck-old-pueblo-920-nips-silky-sullivan.html | UNBEATEN RACER IN FRONT BY NECK; Old Pueblo, 9-20, Nips Silky Sullivan in $67,250 Coast Stakes for 3-Year-Olds | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/american-motors-seen-on-way-to-its-first-profitable-year-companies.html | American Motors Seen on Way To Its First Profitable Year; COMPANIES HOLD ANNUAL MEETINGS | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/schools-ask-fund-to-halt-violence-but-parents-and-teachers-call-new.html | SCHOOLS ASK FUND TO HALT VIOLENCE; But Parents and Teachers Call New Budget Low Schools Ask for More Funds To Combat Youth Violence | True | By Edith Evans Asbury | 1986-02-06 | RE000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/maplewood-benefit-tuesday.html | Maplewood Benefit Tuesday | True | Special to Tlle New York Times. | 1986-02-06 | RE000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-02-06 | RE000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/teachers-salaries-citizen-participation-to-implement-winnetka-plan.html | Teachers' Salaries; Citizen Participation to Implement Winnetka Plan Here | True | MURRAY EISENSTADT | 1986-02-06 | RE000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/vatican-aides-at-film-show.html | Vatican Aides at Film Show | True | | 1986-02-06 | RE000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/the-story-of-djilas.html | The Story of Djilas | True | J. P. S. | 1986-02-06 | RE000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/wane-of-religion-in-colleges-seen-student-interest-at-peak-in.html | WANE OF RELIGION IN COLLEGES SEEN; Student Interest at Peak in 1946-51, Lutheran Tells National Council | True | By George Duganspecial To the New York Times. | 1986-02-06 | RE000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/a-versatile-adviser-norman-foster-ramsey.html | A Versatile Adviser; Norman Foster Ramsey | True | Special to The New York Times. | 1986-02-06 | RE000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/mealy-sparks-jaspers.html | Mealy Sparks Jaspers | True | | 1986-02-06 | RE000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/iowa-democrat-will-run.html | Iowa Democrat Will Run | True | | 1986-02-06 | RE000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/soviet-loan-helps-trade-with-poles-new-agreement-provides-for-35.html | SOVIET LOAN HELPS TRADE WITH POLES; New Agreement Provides for 35 Per Cent Increase in Commerce by 1960 | True | By Sydney Grusonspecial To the New York Times. | 1986-02-06 | RE000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/textile-concern-raises-earnings-burlington-reports-gain-in-quarter.html | TEXTILE CONCERN RAISES EARNINGS; Burlington Reports Gain in Quarter to Dec. 27 Despite Sales Dip | True | | 1986-02-06 | RE000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/miss-burns-gains-on-florida-links-greensboro-girl-sets-back-miss.html | MISS BURNS GAINS ON FLORIDA LINKS; Greensboro Girl Sets Back Miss Downey, 5 and 4 - Mrs. Porter Ousted | True | | 1986-02-06 | RE000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/insurance-man-promoted.html | Insurance Man Promoted | True | | 1986-02-06 | RE000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/aetna-life-group-has-record-year-policies-in-force-on-dec-31-and.html | AETNA LIFE GROUP HAS RECORD YEAR; Policies in Force on Dec. 31 and Payments for 1957 Reach New Peaks | True | | 1986-02-06 | RE000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/guard-cut-opposed-harriman-asks-new-yorkers-in-congress-to-fight.html | GUARD CUT OPPOSED; Harriman Asks New Yorkers in Congress to Fight Plan | True | Special to The New York Times. | 1986-02-06 | RE000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/pike-is-honored-to-become-bishop-dean-of-cathedral-here-to-take.html | PIKE IS 'HONORED' TO BECOME BISHOP; Dean of Cathedral Here to Take California Post -- Will Succeed Diocese Head | True | By Stanley Rowland Jr. | 1986-02-06 | RE000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/badgeretthridge-gain-win-from-ketchamwarren-in-class-a-squash.html | BADGER-ETHRIDGE GAIN; Win From Ketcham-Warren in Class A Squash Racquets | True | | 1986-02-06 | RE000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/three-children-die.html | Three Children Die | True | Special to The New York Times. | 1986-02-06 | RE000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/oil-company-is-formed-japanese-concern-plans-hunt-near-mideast.html | OIL COMPANY IS FORMED; Japanese Concern Plans Hunt Near Mideast Neutral Zone | True | Special to The New York Times. | 1986-02-06 | RE000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/mrsiris-flos-remarried-here-wed-to-rudolph-schirmer-music-publisher.html | MRS.'IRIS FLOS REMARRIED 'HERE; Wed to Rudolph Schirmer Music Publisher, in Home of Bridegroom's Mother | True | | 1986-02-06 | RE000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-02-06 | RE000285163 | B00000694014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/minnesotan-seeks-way-to-raise-more-wild-rice-processor-seeks-more.html | Minnesotan Seeks Way to Raise More Wild Rice; PROCESSOR SEEKS MORE WILD RICE | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/theatre-diffuse-drama-anderson-winesburg-staged-at-national.html | Theatre: Diffuse Drama; Anderson 'Winesburg' Staged at National | True | By Brooks Atkinson | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/payroll-holdup-nets-3700.html | Payroll Hold-Up Nets $3,700 | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/gaillard-is-bolstered-cabinet-lets-him-stake-fate-on-charter-reform.html | GAILLARD IS BOLSTERED; Cabinet Lets Him Stake Fate on Charter Reform Bill | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/taiwan-envoy-named-president-picks-drumright-jones-to-go-to.html | TAIWAN ENVOY NAMED; President Picks Drumright -Jones to Go to Indonesia | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/bonn-offers-to-buy-arms-in-britain-bars-troop-aid-bonn-offers-plan.html | Bonn Offers to Buy Arms In Britain, Bars Troop Aid; BONN OFFERS PLAN ON TROOP SUPPORT | True | By M. S. Handlerspecial To the New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/space-unit-study-backed-in-senate-johnson-bid-for-inquiry-on.html | SPACE UNIT STUDY BACKED IN SENATE; Johnson Bid for Inquiry on Control of Program Gets Knowland Approval Senate Leaders Agree on Need For Inquiry Into Space Set-Up | True | By Jack Raymondspecial To the New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/in-the-nation-effort-to-limit-imported-judicial-power.html | In The Nation; Effort to Limit 'Imported' Judicial Power | True | By Arthur Krock | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/quake-felt-in-california.html | Quake Felt in California | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/dupas-beats-ortega-in-bout-at-norfolk.html | DUPAS BEATS ORTEGA IN BOUT AT NORFOLK | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/cotton-weakens-after-early-gain-futures-close-session-irregular-at.html | COTTON WEAKENS AFTER EARLY GAIN; Futures Close Session Irregular at 29 Points Higher to 4 Lower | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/the-misses-yoelson-to-become-brides.html | THE MISSES YOELSON TO BECOME BRIDES | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/imiss-quillman-fiancee-hollins-alumna-will-be-wed-to-thomas.html | iMISS QUILLMAN FIANCEE; Hollins Alumna Will Be Wed to Thomas Litzenburg, r. i | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/plans-announced-for-iii-careme-ball.html | PLANS ANNOUNCED FOR III. CAREME BALL | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/missiles-in-stock-here-air-defense-officer-reports-on-nuclear.html | MISSILES IN STOCK HERE; Air Defense Officer Reports on Nuclear Warheads | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/korean-red-calls-for-vote-on-unity.html | KOREAN RED CALLS FOR VOTE ON UNITY | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/hungarian-refugee-aid-listed.html | Hungarian Refugee Aid Listed | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/manchester-united-gains.html | Manchester United Gains | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/i-anne-ferbstein-troth-u-of-akron-graduate-to-bei-wed-to__dr.html | I ANNE FERBSTEIN TROTH; U. of Akron Graduate to Bel Wed to _Dr. E__nz _o Krahl | True | Spectal to The New York Ttmes. ] | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/palais-bourbon-blast-french-assemblys-buildng-is-damaged-no-one.html | PALAIS BOURBON BLAST; French Assembly's Building Is Damaged -- No One Hurt | True | Special to The New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/pictorial-tour-in-spanish-affair.html | Pictorial Tour in 'Spanish Affair' | True | H.H.T. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/lacoste-outlines-reforms.html | Lacoste Outlines Reforms | True | By W. H. Lawrencespecial To the New York Times. | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/britain-gets-treasure-trove.html | Britain Gets 'Treasure Trove' | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/dr-friedrich-kautzi-radiologist-here-69.html | DR. FRIEDRICH KAUTZ,I RADIOLOGIST HERE, 69 | True | | 1986-02-06 | RE0000285163 | B00000694014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/michigan-state-offers-plan.html | Michigan State Offers Plan | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/rob-roy-sets-pace-in-sail-to-nassau-boorstein-yawl-is-reported-55.html | ROB ROY SETS PACE IN SAIL TO NASSAU; Boorstein Yawl Is Reported 55 Miles From Finish -Malabar Is Second | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/ted-karas-signs-with-bears.html | Ted Karas Signs With Bears | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/quiet-american-mankiewicz-version-of-novel-by-greene.html | Quiet American'; Mankiewicz Version of Novel by Greene | True | By Bosley Crowther | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/area-body-backs-a-transit-agency-metropolitan-council-wants.html | AREA BODY BACKS A TRANSIT AGENCY; Metropolitan Council Wants Proposed Regional Unit to Include Connecticut ENDORSES NO MEASURE Simon Succeeds in Attack on Bid to Set Up Group as Governing Body | True | By Clayton Knowles | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-06 | 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/vasas-ajax-tie-in-soccer.html | Vasas, Ajax Tie in Soccer | True | | 1986-02-06 | RE0000285163 | B00000694014 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/fare-rises-monday-4-jump-for-air-passengers-plus-1-service-charge.html | FARE RISES MONDAY; 4% Jump for Air Passengers, Plus $1 Service Charge | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/2-slain-in-cuban-attack-jeep-is-fired-on-by-a-group-in-oriente.html | 2 SLAIN IN CUBAN ATTACK; Jeep Is Fired On by a Group in Oriente Province | True | Special to The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/about-new-york-famous-new-yorkparis-auto-race-in-1908-is-poignant.html | About New York; Famous New York-Paris Auto Race in 1908 Is Poignant Saga in Advance to Rockets | True | By Meyer Berger | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/walther-brandt-historian-was-65-professor-and-official-at-city.html | WALTHER BRANDT, HISTORIAN, WAS 65; Professor and Official at City College Dies-Leader in the Lutheran Church | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/de-nucci-stops-washington.html | De Nucci Stops Washington | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/cargo-vessel-sinks-29-aboard-rescued.html | CARGO VESSEL SINKS; 29 ABOARD RESCUED | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/american-cement-corp.html | AMERICAN CEMENT CORP. | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/knicks-farm-larry-friend.html | Knicks Farm Larry Friend | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/william-h-dubarry-u-of-p-executive-63.html | WILLIAM H. DUBARRY, U. OF P. EXECUTIVE, 63 | True | Special to The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/wagner-and-gerosa-split-on-school-plea-at-albany-wagner-gerosa.html | Wagner and Gerosa Split On School Plea at Albany; WAGNER, GEROSA SPLIT ON SCHOOLS | True | By Leo Eganspecial To The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/toski-bernardi-tied-post-70s-to-lead-san-juan-open-ferree-at-71.html | TOSKI, BERNARDI TIED; Post 70's to Lead San Juan Open -- Ferree at 71 | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/treasurys-deposits-at-reserve-banks-fell-by-304000000-in-latest.html | Treasury's Deposits at Reserve Banks Fell by $304,000,000 in Latest Week | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/nazi-mass-killer-freed.html | Nazi Mass Killer Freed | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/siena-five-tops-williams.html | Siena Five Tops Williams | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/sugar-deal-defended-head-of-cuban-atlantic-upholds-planned-sale-of.html | SUGAR DEAL DEFENDED; Head of Cuban Atlantic Upholds Planned Sale of Assets | True | | 1986-02-06 | RE0000285162 | B00000694013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/red-gains-in-laos-and-cambodia-said-to-threaten-south-vietnam.html | Red Gains in Laos and Cambodia Said to Threaten South Vietnam; Saigon Observers Skeptical of Neighbors' Anti-Communist Protestations -- Continued Subversion Feared | True | By Greg MacGregorspecial To the New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/senate-creates-group-to-chart-space-program-ellender-is-lone.html | SENATE CREATES GROUP TO CHART SPACE PROGRAM; Ellender Is Lone Dissenter in 78-1 Vote--Military or Civilian Control an Issue Senate Creates Special Group To Chart Outer-Space Plans | True | By John D. Morrisspecial To the New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/iron-steel-payroll-up-average-hourly-wage-rate-rose-to-291-last.html | IRON, STEEL PAYROLL UP; Average Hourly Wage Rate Rose to $2.91 Last Year | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/sukarnos-fall-envisaged.html | Sukarno's Fall Envisaged | True | Special to The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/clear-it-with-joe.html | CLEAR IT WITH JOE | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/jersey-hobbyists-aim-at-history-with-arms-spanning-200-years.html | Jersey Hobbyists Aim at History With Arms Spanning 200 Years | True | By John W. Slocumspecial To the New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/mideast-plan-offered-lehman-bids-u-s-ask-soviet-join-in-peace.html | MIDEAST PLAN OFFERED; Lehman Bids U. S. Ask Soviet Join in Peace Program | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/39-million-owed-on-seaway.html | 39 Million Owed on Seaway | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/bid-backed-for-list-of-new-haven-road.html | BID BACKED FOR LIST OF NEW HAVEN ROAD | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/more-u-s-aid-urged-for-uranium-mining.html | MORE U. S. AID URGED FOR URANIUM MINING | True | Special to The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/court-denies-funds-to-estate-executor.html | COURT DENIES FUNDS TO ESTATE EXECUTOR | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/all-positions-up-on-cotton-board-futures-close-day-13-to-30-points.html | ALL POSITIONS UP ON COTTON BOARD; Futures Close Day 13 to 30 Points Higher, With Late Months Strongest | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/article-5-no-title-dwarfed-by-modern-vessels-but-a-giant-in-glory.html | Article 5 -- No Title; Dwarfed by Modern Vessels but a Giant in Glory, the Bidwell Will Be Stored, Yet One Day May Sail Again | | Scarred Tanker With Noble Past To Get First Rest in Forty Years | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/7-in-fraud-case-ordered-to-trial.html | 7 IN FRAUD CASE ORDERED TO TRIAL | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/world-rocket-firing-planned.html | World Rocket Firing Planned | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/exun-aide-cited-in-narcotics-case-witness-here-testifies-he-heard.html | EX-U.N. AIDE CITED IN NARCOTICS CASE; Witness Here Testifies He Heard Lebanese Linked to 20 Million Opium Ring | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/seato-meeting-set-march-10.html | SEATO Meeting Set March 10 | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/u-s-asked-to-raise-aid-for-education.html | U. S. ASKED TO RAISE AID FOR EDUCATION | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/forgery-charged-in-134168-fraud-plastics-maker-is-accused-of.html | FORGERY CHARGED IN $134,168 FRAUD; Plastics Maker Is Accused of Selling Bogus Notes to Keep Business Going | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/cyprus-truce-ended-progreek-group-warn-britons-village-headmen.html | CYPRUS 'TRUCE' ENDED; Pro-Greek Group Warn Britons -- Village Headman Resign Dispatch of The Times, London. | True | | 1986-02-06 | RE0000285162 | B00000694013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/charles-morgan-novelist-is-dead-british-rh0t-p-laywrlgh-was-london.html | CHARLES MORGAN NOVELIST IS DEAD; British R.h0t,. P. laywrlgh{ 'Was London. Tunes Drama{ .Critic F m 126 to 1939'I | True | Special to The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/executive-changes.html | Executive Changes | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/democrats-act-to-help-jobless-charge-administration-lags-reserve.html | DEMOCRATS ACT TO HELP JOBLESS; Charge Administration Lags -- Reserve Board's Head Is Cautious on Outlook DEMOCRATS ACT TO HELP JOBLESS | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/lutherans-block-overall-merger-council-defeats-11th-hour-move-to.html | LUTHERANS BLOCK OVER-ALL MERGER; Council Defeats '11th Hour' Move to Unify Church's 8 Denominations Now | True | By George Duganspecial to the New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/lefkowitz-warns-on-start-of-bingo-reminds-municipalities-that.html | LEFKOWITZ WARNS ON START OF BINGO; Reminds Municipalities That Referendums Cannot Be Held Before Feb. 19 | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/missile-follows-650mile-course-air-force-propels-its-mace-from-new.html | MISSILE FOLLOWS 650-MILE COURSE; Air Force Propels Its Mace From New Mexco to Utah With 2 Jets as Escorts | True | Special to The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/students-in-rabat-riot-police-bar-march-on-french-embassy-over.html | STUDENTS IN RABAT RIOT; Police Bar March on French Embassy Over Algeria Ban | True | Special to The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/vloo-bourkr.html | Vloo.o Bourk(r) | True | Ila.I to Trim New Yor 'lmM- | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/cardenas-outpoints-tartar.html | Cardenas Outpoints Tartar | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/morse-denounces-u-s-on-school-aid-labels-program-inadequate-during.html | MORSE DENOUNCES U. S. ON SCHOOL AID; Labels Program Inadequate During Folsom Testimony -- Allott in a Retort | True | By Bess Furmanspecial To the New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/benson-asks-change-in-farm-aid-policies.html | BENSON ASKS CHANGE IN FARM AID POLICIES | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/am-smmoe-des-fimt-chiefau-county-police-department-was-85.html | AM smMo.E D!Es; Fimt Chiefau County { Police Department Was 85- | True | Special to The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/in-the-right-direction.html | In the Right Direction' | True | Special to The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/rockets-failure-traced-to-wiring-navy-says-a-simple-defect-kept-a.html | ROCKET'S FAILURE TRACED TO WIRING; Navy Says a Simple Defect Kept a Vanguard Engine From Correcting Fault | True | By Milton Brackerspecial To the New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/khrushchev-gives-view-says-2-german-states-must-negotiate-on-unity.html | KHRUSHCHEV GIVES VIEW; Says 2 German States Must Negotiate on Unity | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/diamond-gardner-corp-sales-move-sharply-higher-but-net-profits-fall.html | DIAMOND GARDNER CORP.; Sales Move Sharply Higher, but Net Profits Fall | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/playboy-to-statesman-aly-khan.html | Playboy to Statesman; Aly Khan | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/hungarian-exile-a-suicide.html | Hungarian Exile a Suicide | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/susan-seymour-troth-manhattanville-senior-fiancee-of-raymond-f.html | SUSAN SEYMOUR TROTH; Manhattanville Senior Fiancee of Raymond F. Murphy Jr. , | True | Special to Tile New ork 'rlme. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-02-06 | RE0000285162 | B00000694013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/archives/pope-acts-on-ashes-rite.html | Pope Acts on Ashes Rite | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/archives/hockey-group-survives-lindsay-says-players-wont-disband-association.html | HOCKEY GROUP SURVIVES; Lindsay Says Players Won't Disband Association | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/archives/auto-repeaters-cited-police-find-previous-record-in-4200-of-10000.html | AUTO 'REPEATERS' CITED; Police Find Previous Record in 4,200 of 10,000 Violators | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/archives/dulles-assails-creed-of-force-calls-on-soviet-to-renounce-it.html | Dulles Assails Creed of Force; Calls on Soviet to Renounce It; Replies for President After Khrushchev Takes Up Bertrand Russell Thesis in a British Periodical | True | By Dana Adams Schmidtspecial to The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/archives/addition-to-adirondack-preserve-urged-gop-leaders-ask-fund-to-buy-2.html | Addition to Adirondack Preserve Urged; G.O.P. Leaders Ask Fund to Buy 2 Tracts | True | Special to The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/archives/spurned-expense-fund-fcc-aide-returned-check-to-broadcasting-group.html | SPURNED EXPENSE FUND; F.C.C. Aide Returned Check to Broadcasting Group | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/archives/new-jersey-bell-raises-earnings-but-share-earnings-dipped-last-year.html | NEW JERSEY BELL RAISES EARNINGS; But Share Earnings Dipped Last Year to $7.67 Each From $8.47 in 1956 | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/archives/music-notes.html | MUSIC NOTES | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/archives/custommade-footwear-for-spring-introduced.html | Custom-Made Footwear For Spring Introduced | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/archives/rcavictor-elevates-toney.html | RCA-Victor Elevates Toney | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/archives/55foot-toss-is-best-giancinto-is-shot-put-victor-in-mayors-school.html | 55-FOOT TOSS IS BEST; Giancinto Is Shot Put Victor In Mayor's School Meet | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/archives/tv-house-resolution-move-to-delay-toll-video-test-reveals.html | TV: House Resolution; Move to Delay Toll Video Test Reveals Complications in Industry Regulation | True | By Jack Gould | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/archives/sumatra-leader-assails-jakarta-but-military-chief-does-not-speak-of.html | SUMATRA LEADER ASSAILS JAKARTA; But Military Chief Does Not Speak of Establishing a Rival Government | True | By Bernard Kalbspecial to The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/archives/lebanon-oil-flow-off.html | Lebanon Oil Flow Off | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/archives/documentary-film-unit-elects-a-new-president.html | Documentary Film Unit Elects a New President | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/archives/sports-of-the-times-the-nicked-knick.html | Sports of The Times; The Nicked Knick | True | By Arthur Daley | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/archives/catholics-urged-to-spread-faith-author-exhorts-educators-here-to.html | CATHOLICS URGED TO SPREAD FAITH; Author Exhorts Educators Here to Give Students a Sense of Mission | True | By Edmond J. Bartnett | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/archives/auto-race-crash-kills-one.html | Auto Race Crash Kills One | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/archives/us-road-program-called-outmoded-federal-budget-aide-tells-jersey.html | U.S. ROAD PROGRAM CALLED OUTMODED; Federal Budget Aide Tells Jersey Parley That Plans Are Not Broad Enough | True | By George Cable Wrightspecial To the New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/archives/toynbee-sees-war-less-likely.html | Toynbee Sees War Less Likely | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/archives/miss-rasch-be_trothed-fiancee-of-donald-r-denk-brooklyn-law.html | MISS RASCH BE_TROTHED; { Fiancee of Donald R. Denk,{ Brooklyn Law Graduate I I | True | Special to The New York Times. { | 1986-02-06 | RE0000285162 | B00000694013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/canadian-aids-indies-fete.html | Canadian Aids Indies Fete | True | Special to The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/ikeda-victor-in-tokyo-bout.html | Ikeda Victor in Tokyo Bout | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/wally-cox-is-guest-on-bob-hope-show.html | Wally Cox Is Guest on Bob Hope Show | True | R. F. S. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/rare-egrets-of-africa-cross-sea-mysteriously-to-visit-here.html | Rare Egrets of Africa Cross Sea Mysteriously to Visit Here | True | By John C. Devlin | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/3-golfers-share-tucson-open-lead-stranahan-de-la-torre-and-johnston.html | 3 GOLFERS SHARE TUCSON OPEN LEAD; Stranahan, de la Torre and Johnston Get First-Round 64's -- Two Post 65's | True | | | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/army-rejects-china-visitor.html | Army Rejects China Visitor | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/low-cars-to-dip-lower-ford-tells-of-aim-at-preview-of-4person.html | LOW CARS TO DIP LOWER; Ford Tells of Aim at Preview of 4-Person Thunderbird | True | | | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/jobless-pay-plan-extended.html | Jobless Pay Plan Extended | True | Special to The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/bank-of-canada-interest-off.html | Bank of Canada Interest Off | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/miss-lillie-ralston.html | MISS LILLIE' RALSTON | True | Special to The New York Tim. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/dr-fuchs-polar-trek-slowed.html | Dr. Fuchs' Polar Trek Slowed | True | Dispatch of The Times. London. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/ferrarothompson.html | Fe'rraro---Thompson | True | Special to The New York Tltriez. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/lukens-steel-corp-companies-issue-earnings-figures.html | LUKENS STEEL CORP.; COMPANIES ISSUE EARNINGS FIGURES | True | | | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/china-flood-control-by-1962.html | China Flood Control by 1962 | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/sir-ruler-takes-dash-at-hialeah-hartack-on-favorite-who-beats.html | SIR RULER TAKES DASH AT HIALEAH; Hartack on Favorite, Who Beats Rockmoore by Six Lengths -- Whodunit 3d | True | By James Roachspecial To the New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/wisconsin-crew-wins-badger-boat-defeats-rollins-college-by-4-12.html | WISCONSIN CREW WINS; Badger Boat Defeats Rollins College by 4 1/2 Lengths | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/mail-rate-rise-scored-ad-executive-doubts-public-is-willing-to-pay.html | MAIL RATE RISE SCORED; Ad Executive Doubts Public Is 'Willing to Pay More | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/stock-increase-voted-mission-development-plans-tidewater-oil.html | STOCK INCREASE VOTED; Mission Development Plans Tidewater Oil Exchange | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/notes-on-college-sports-varsity-trackmen-expected-to-dominate.html | Notes on College Sports; Varsity Trackmen Expected to Dominate Millrose Meet at Garden Tomorrow | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/betty-macdonald-critically-iii.html | Betty MacDonald Critically III | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/sea-hunt-for-bomber-spurred.html | Sea Hunt for Bomber Spurred | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/palisade-skyline-facing-changes-fort-lee-amends-zoning-to-permit.html | PALISADE SKYLINE FACING CHANGES; Fort Lee Amends Zoning to Permit Tall Apartments to Tower Over Cliffs | True | Special to The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/miss-wheeler-gains-world-ski-title-canadian-scores-in-downhill-race.html | Miss Wheeler Gains World Ski Title; CANADIAN SCORES IN DOWNHILL RACE Miss Wheeler Sets Austrian Course Mark -- Miss Pitou of U. S. Finishes 11th | True | | 1986-02-06 | RE0000285162 | B00000694013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/i-f-eric-ericson-ndustriahst-59-dies-headed-bardens-baubearing.html | I F. Eric Ericson, !ndustriah'st, 59, Dies; Headed Barden's, BaU-Bearing Makers] | True | Special to The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/computers-put-sailors-on-beam-unravel-many-knotty-problems-answers.html | Computers Put Sailors on Beam, Unravel Many Knotty Problems; Answers to Inshore Piloting, Propeller Pitch, Revolutions Per Minute, Slip and Speed Furnished Quickly | True | By Clarence E. Lovejoy | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/borrowers-shift-from-bank-loans-commodity-dealers-reduce-direct.html | BORROWERS SHIFT FROM BANK LOANS; Commodity Dealers Reduce Direct Debt as Volume of Acceptances Grows LOWER RATES ARE LURE Move Exerts Pressure on Interest Level - Business Credits Dip Further | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/dancing-in-britain-soars-in-popularity-britain-enjoying-a-dancing.html | Dancing in Britain Soars in Popularity; BRITAIN ENJOYING A DANCING BOOM | True | By Kennett Lovespecial To the New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/house-to-ease-work-will-let-republicans-go-home-for-rallies.html | HOUSE TO EASE WORK; Will Let Republicans Go Home for Rallies Wednesday | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/house-gets-a-fair-trade-bill-prepared-by-retail-drug-group-measure.html | House Gets a 'Fair Trade' Bill Prepared by Retail Drug Group; Measure Would Apply the Principle to Goods in Interstate Commerce -- Rebuff to State Courts Seen HOUSE UNIT GETS 'FAIR TRADE BILL | True | By Richard E. Mooneyspecial To the New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/american-viscose.html | AMERICAN VISCOSE | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/wool-prices-up-in-brisbane.html | Wool Prices Up in Brisbane | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/wedding-march-22-for-jean-a-decker.html | WEDDING MARCH 22 FOR JEAN A. DECKER | True | Specfal fo Tile New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/three-heel-heights-urged-in-wardrobe.html | Three Heel Heights Urged in Wardrobe | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/johnsonelmaleh-advance.html | Johnson-Elmaleh Advance | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/tollminded-westchester-finds-u-s-road-aid-a-thorn-in-side-federal.html | Toll-Minded Westchester Finds U. S. Road Aid a Thorn in Side; Federal Restrictions May Bar Closing of Gap in County Highway Fee System | True | By Merrill Folsomspecial To the New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/kuttner-43-wrote-on-sciencefiction.html | KUTTNER, 43, WROTE ON SCIENCE-FICTION | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/12-girls-to-see-mexico-via-babysitting-route.html | 12 Girls to See Mexico Via Baby-Sitting Route | True | Special to The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/union-under-fire-maloney-resigns-quits-operating-engineers-as-labor.html | UNION UNDER FIRE, MALONEY RESIGNS; Quits Operating Engineers as Labor Inquiry Looms on Corruption Charges UNION UNDER FIRE, MALONEY RESIGNS | True | By A. H. Raskinspecial To the New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/baseball-plans-ahead-both-big-leagues-have-policy-to-handle.html | BASEBALL PLANS AHEAD; Both Big Leagues Have Policy to Handle Disaster Losses | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/aec-backs-atom-as-fuel-for-space-tells-congress-nucleus-has-far.html | A.E.C. BACKS ATOM AS FUEL FOR SPACE; Tells Congress Nucleus Has Far Greater Power Than Chemical Propellants | True | By John W. Finneyspecial To the New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/racketeer-defies-apalachin-inquiry.html | RACKETEER DEFIES APALACHIN INQUIRY | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/minneapolis-goes-to-2-34.html | Minneapolis Goes to 2 3/4% | True | | 1986-02-06 | RE0000285162 | B00000694013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/mack-expands-line-of-credit.html | Mack Expands Line of Credit | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/fordham-beaten-in-rowing-event-rams-boat-finishes-length-and.html | FORDHAM BEATEN IN ROWING EVENT; Rams' Boat Finishes Length and Three-Quarters Back of Florida Southern | True | Special to The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/week-to-honor-armed-forces.html | Week to Honor Armed Forces | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/controls-maker-shows-dip-in-net-minneapolishoneywell-57-earnings.html | CONTROLS MAKER SHOWS DIP IN NET; Minneapolis-Honeywell '57 Earnings Off Despite a Rise in Volume | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/a3raham-harrison.html | A!3RAHAM HARRISON | True | Special to The l',,lew York mas. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/relief-aides-to-meet-diocesan-heads-of-catholic-bishops-fund-plan.html | RELIEF AIDES TO MEET; Diocesan Heads of Catholic Bishops' Fund Plan Drive | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/sec-to-get-data-of-realty-groups-syndicators-volunteer-to-register.html | S.E.C. TO GET DATA OF REALTY GROUPS; Syndicators Volunteer to Register as Result of Nassau Fraud Case | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/macmillan-reply-ready.html | Macmillan Reply Ready | True | Special to The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/bootstrap-cited-to-poor-nations-puerto-rican-commends-role-of.html | BOOTSTRAP' CITED TO POOR NATIONS; Puerto Rican Commends Role of Private Capital in Developing Island | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/groups-protest-pentagon-cut.html | Groups' Protest Pentagon Cut | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/finisterre-captures-miamitonassau-yacht-race-for-second-year-in-row.html | Finisterre Captures Miami-to-Nassau Yacht Race for Second Year in Row; MITCHELL'S YAWL IS SAILING VICTOR Finisterre Wins on Corrected Time -- Rob Roy Is First Across Finish Line | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/visiting-board-at-west-point.html | Visiting Board at West Point | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/n-y-state-borrows-50-million-to-help-financing-of-thruway-municipal.html | N. Y. State Borrows 50 Million To Help Financing of Thruway; MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/perlmuferbr.html | PerlmuFerbr | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/59-election-issue-seen-on-richman-meyner-threatens-to-make-senates.html | 59 ELECTION ISSUE SEEN ON RICHMAN; Meyner Threatens to Make Senate's Refusal on Aide Factor in Campaign | True | Special to The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/tale-of-tape-fit-the-dress-if-necessary.html | Tale of Tape: Fit the Dress If Necessary | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/boy-14-is-stabbed-and-later-beaten.html | BOY, 14, IS STABBED AND LATER BEATEN | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/mrs-alfred-freeman.html | MRS. ALFRED FREEMAN | True | Special to The lew 'York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/lumber-output-up-by-218-last-week.html | LUMBER OUTPUT UP BY 21.8% LAST WEEK | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/prof-thomas-te-wart.html | PROF. THOMAS ,TE. WART | True | Special to The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/n-y-u-singers-give-deems-taylor-work.html | N. Y. U. SINGERS GIVE DEEMS TAYLOR WORK | True | E. D. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/yemen-talks-under-way.html | Yemen Talks Under Way | True | Special to The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/sales-of-cotton-decline-by-17-135millionbale-year-forecast.html | Sales of Cotton Decline by 17%; 13.5-Million-Bale Year Forecast | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/mrs-john-d-burger.html | MRS. JOHN D. BURGER | True | | 1986-02-06 | RE0000285162 | B00000694013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/u-s-bond-drive-opens-share-in-america-campaign-pushed-by-anderson.html | U. S. BOND DRIVE OPENS; ' Share in America' Campaign Pushed by Anderson | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/ifni-clashes-reported-victories-claimed-by-spanish-and-moroccan.html | IFNI CLASHES REPORTED; Victories Claimed by Spanish and Moroccan Armies | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/hl-euler-dies-educator-was-66-u-of-alnham-psychology-lecturer-hid.html | H.L EULER DIES EDUCATOR WAS 66; U, of Alnh'am., Psychology ' 'Lecturer.. Hid 'Been Leader ' in 'Adult Program Here | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/john-f-malloy.html | JOHN F. MALLOY | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/commodities-index-advances-03-point.html | COMMODITIES INDEX ADVANCES 0.3 POINT | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/grains-have-day-of-profittaking-wheat-and-oats-advance-slightly.html | GRAINS HAVE DAY OF PROFIT-TAKING; Wheat and Oats Advance Slightly -- Other Options Close Session Mixed | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/quiz-foes-in-fifteenth-tie.html | Quiz Foes in Fifteenth Tie | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/c-b-s-appeals-action-by-union-files-complaint-against-the.html | C. B. S. APPEALS ACTION BY UNION; Files Complaint Against the Stagehands With N.L.R.B. -- School Reports Today | True | By Val Adams | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/bank-tieup-in-11th-day-last-of-detained-workers-freed-in-argentina.html | BANK TIE-UP IN 11TH DAY; Last of Detained Workers Freed in Argentina | True | Special to The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/hospital-addition-set-st-vincents-in-harrison-to-erect-15million.html | HOSPITAL ADDITION SET; St. Vincent's in Harrison to Erect 1.5-Million Building | True | Special to The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/soviet-aide-is-cool-to-tv-commercials.html | SOVIET AIDE IS COOL TO TV COMMERCIALS | True | Special to The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/americanstandard.html | AMERICAN-STANDARD | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/carloadings-151-below-57-level-total-at-550426-in-week-for-decline.html | CARLOADINGS 15.1% BELOW '57 LEVEL; Total at 550,426 in Week for Decline of 97,546, Rail Group Reports | True | Special to The New York Times | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/barzin-resigns-posts-conductor-leaving-national-orchestral-unit.html | BARZIN RESIGNS POSTS; Conductor Leaving National Orchestral Unit, City Ballet | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/masonic-group-names-realty-man-of-year.html | Masonic Group Names 'Realty Man of Year' | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/packers-hire-richards-expilot-of-cardinals-eleven-will-be-defensive.html | PACKERS HIRE RICHARDS; Ex-Pilot of Cardinals' Eleven Will Be Defensive Coach | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/n-y-u-honors-briton-here.html | N. Y. U. Honors Briton Here | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/union-with-egypt-perils-syria-reds-nasser-may-not-allow-them-in.html | UNION WITH EGYPT PERILS SYRIA REDS; Nasser May Not Allow Them in United State -- Party Chief Off to Moscow UNION WITH EGYPT PERILS SYRIA REDS | True | By Sam Pope Brewer special To the New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/egypt-charges-conspiracy.html | Egypt Charges Conspiracy | True | | 1986-02-06 | RE0000285162 | B00000694013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/more-blood-gifts-set-air-procurement-office-and-marines-to-donate.html | MORE BLOOD GIFTS SET; Air Procurement Office and Marines to Donate Today | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/haiti-indemnifies-u-s-victims-kin-pays-100000-in-the-death-of-man.html | HAITI INDEMNIFIES U. S. VICTIM'S KIN; Pays $100,000 in the Death of Man Beaten in Prison -- Economic Aid Resumed | True | By Peter Kihssspecial to the New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/scholar-testing-grows-national-merit-unit-includes-juniors-in-aid.html | SCHOLAR TESTING GROWS; National Merit Unit Includes Juniors in Aid Plan | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/widow-in-crash-gets-125000.html | Widow in Crash Gets $125,000 | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/designers-of-furniture-cautioned-on-approach.html | Designers of Furniture Cautioned on Approach | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/west-indies-gets-325-then-holds-pakistan-to-91-runs-for-four.html | WEST INDIES GETS 325; Then Holds Pakistan to 91 Runs for Four Wickets | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/ship-breaks-free-in-antarctica.html | Ship Breaks Free in Antarctica | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/overbrook-hospital-to-gain.html | Overbrook Hospital to Gain | True | Special to The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/for-mail-depository-in-subway.html | For Mail Depository in Subway | True | MATHILDE J. ZIMBAL | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/nation-found-in-position-to-maintain-arms-lead-nation-seen-able-to.html | Nation Found in Position To Maintain Arms Lead; NATION SEEN ABLE TO REMAIN AHEAD | True | By Hanson W. Baldwin | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/armour-will-aids-charities.html | Armour Will Aids Charities | True | Special to The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/reds-buying-copper-chile-sells-1500-tons-of-wire-to-russia-deals.html | REDS BUYING COPPER; Chile Sells 1,500 Tons of Wire to Russia -- Deals Continue | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/shift-in-job-security-post.html | Shift in Job Security Post | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/l-i-widow-loses-plea-but-mrs-rose-held-in-inquiry-of-slaying-wins.html | L. I. WIDOW LOSES PLEA; But Mrs. Rose, Held in Inquiry of Slaying, Wins Cut in Bail | True | Special to The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/mrs-pomerance-has-son.html | Mrs. Pomerance Has Son | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/detroit-student-wins-adler-journalism-prize.html | Detroit Student Wins Adler Journalism Prize | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/governor-urges-more-aid-to-aged-asks-legislature-for-bills.html | GOVERNOR URGES MORE AID TO AGED; Asks Legislature for Bills Increasing State Share in Program by $200,000 | True | By Douglas Dalesspecial To the New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/miami-cold-wave-ends.html | Miami Cold Wave Ends | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/coed-high-schools-opposed.html | Co-ed High Schools Opposed | True | LILLIAN M. BODDINGTON | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/church-in-south-africa-denies-bible-racialism.html | Church in South Africa Denies Bible Racialism | True | North American Newspaper Alliance. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/u-s-seeks-return-of-aliens-assets-white-house-parley-today-to.html | U. S. SEEKS RETURN OF ALIENS' ASSETS; White House Parley Today to Consider New Proposal on German-Japanese Funds | True | By E. W. Kenworthyspecial To the New York Times | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/chandler-signed-for-western-film-actor-will-star-with-susan-hayward.html | CHANDLER SIGNED FOR WESTERN FILM; Actor Will Star With Susan Hayward in U. A. Release - Guild Bids Congress Act | True | By Thomas M. Pryorspecial To the New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/injury-rate-drops-on-coast.html | Injury Rate Drops on Coast | True | Special to The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/explorer-aids-mapmakers.html | Explorer Aids Mapmakers | True | | 1986-02-06 | RE0000285162 | B00000694013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/pennsylvanian-is-seen-candidate-for-us-post.html | Pennsylvanian Is Seen Candidate for U.S. Post | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/schools-to-expel-pupils-accused-of-breaking-law-board-says-other.html | SCHOOLS TO EXPEL PUPILS ACCUSED OF BREAKING LAW; Board Says 'Other Agencies' Must Provide Custody -- Acts to Shield Innocent OLD POLICY IS REVERSED Justice Fears Children Will Be Forced Into Streets While Awaiting Trials SCHOOLS TO EXPEL ACCUSED PUPILS | True | By Edith Evans Asbury | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/violence-in-the-schools-an-analysis-of-pupil-delinquency-and-steps.html | Violence in the Schools; An Analysis of Pupil Delinquency And Steps Taken to Cope With It | True | By Leonard Buder | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/businessloan-bill-gains.html | Business-Loan Bill Gains | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/rise-in-strontium-noted-in-humans-onethird-increase-in.html | RISE IN STRONTIUM NOTED IN HUMANS; One-third Increase in Year-- Radioactive Level Still Well Below Maximum | True | By Murray Illson | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/russians-invited-to-reunion.html | Russians Invited to Reunion | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/four-senators-ask-more-farm-credit.html | FOUR SENATORS ASK MORE FARM CREDIT | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/mrs-louis-sternbach.html | MRS. LOUIS STERNBACH | True | Special to The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/moscow-group-to-tour-arts-theatre-plans-first-visit-to-west-in.html | MOSCOW GROUP TO TOUR; Arts Theatre Plans First Visit to West, in London May 15 | True | Special to The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/store-sales-dip-2-in-the-nation-volume-for-last-week-below-1957.html | STORE SALES DIP 2% IN THE NATION; Volume for Last Week Below 1957 Level -- Figure Up 13% in This Area | True | Special to The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/poles-see-a-vindication.html | Poles See a Vindication | True | Special to The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/hammarskjold-reveals-soviet-has-invited-him-to-make-a-visit-he.html | Hammarskjold Reveals Soviet Has Invited Him to Make a Visit; He Hopes to Go in Spring -- Asserts Top Arms Parley Must Be Fully Prepared | True | By Lindesay Parrottspecial To the New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/aly-khan-will-head-pakistans-un-unit-aly-khan-to-head-pakistan-un.html | Aly Khan Will Head Pakistan's U.N. Unit; ALY KHAN TO HEAD PAKISTAN U.N. UNIT | True | By the United Press. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/tunisian-warns-west-on-algeria-bourguiba-says-while-u-s-waits-north.html | TUNISIAN WARNS WEST ON ALGERIA; Bourguiba Says While U. S. Waits North Africa May Slide to Communism | True | By Thomas F. Bradyspecial To the New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/soviet-jet-airliner-brings-new-ambassador-to-u-s-s-soviet-jet-brings.html | Soviet Jet Airliner Brings New Ambassador to U. S.; SOVIET JET BRINGS NEW AMBASSADOR | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/mrs-kahrd-__re__marriedi-former-muriel-bernsteln-si-wed-to-stanley.html | MRS. KAHrd _RE__MARRIEDI; Former Muriel Bernsteln !sI Wed to Stanley Hendricka l | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/stromboli-volcano-active.html | Stromboli Volcano Active | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/printing-union-accused-nlrb-counsel-acts-in-disputes-involving.html | PRINTING UNION ACCUSED; N.L.R.B. Counsel Acts in Disputes Involving Papers | True | Special to The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/veteran-is-fiance-of-dolly-dihg-c-aubrey-nicklns-jr-who-served-in.html | VETERAN IS FIANCE ,'., OF DOLLY DIHG C.; Aubrey Nicklns Jr., Who Served in Navy, Will Wed '.Graduate of Finch | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/steel-scrap-price-up-1.html | Steel Scrap Price Up $1 | True | | 1986-02-06 | RE0000285162 | B00000694013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/ban-asked-on-teenagers-weapons.html | Ban Asked on Teen-Agers' Weapons | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/ohio-standard-nominates-3.html | Ohio Standard Nominates 3 | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/new-apartment-is-sold-in-bronx-building-in-riverdale-is-acquired-by.html | NEW APARTMENT IS SOLD IN BRONX; Building in Riverdale Is Acquired by Investor -- Deal on Davidson Ave. | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/railroads-criticized-commuters-ask-harriman-for-meeting-on.html | RAILROADS CRITICIZED; Commuters Ask Harriman for Meeting on Complaints | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/ray-l-junod.html | RAY L JUNOD | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/amman-sentences-2-as-reds.html | Amman Sentences 2 as Reds | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/high-judges-split-on-court-reform-peck-hails-program-as-only-basis.html | HIGH JUDGES SPLIT ON COURT REFORM; Peck Hails Program as Only Basis of Sound Judicial Structure in State TWO APPEAR AT FORUM Defeated 1957 Plan Should Have Been Resubmitted, Desmond Tells Women | True | By Clayton Knowles | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/west-virginia-defeats-st-johns-after-holy-cross-beats-n-y-u-quintet.html | West Virginia Defeats St. John's After Holy Cross Beats N. Y. U. Quintet; LATE DRIVE SINKS REDMEN, 87 TO 78 West Virginia Tops St. John's -- Holy Cross Halts N.Y.U. In Garden Opener, 79-74 | True | By Joseph M. Sheehan | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/mrs-george-abraiiry.html | MRS. GEORGE ABRATIr'Y | True | S to I"b e N' Yax"k T[meL | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/work-stops-for-6000-ford-and-chrysler-production-affected-by-job.html | WORK STOPS FOR 6,000; Ford and Chrysler Production Affected by Job Disputes | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/ramsey-urges-nato-to-speed-research.html | RAMSEY URGES NATO TO SPEED RESEARCH | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/local-issues-set-high-752915711-of-taxexempt-bonds-sold-in-january.html | LOCAL ISSUES SET HIGH; $752,915,711 of Tax-Exempt Bonds Sold in January | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/murder-trial-told-how-youth-15-died.html | MURDER TRIAL TOLD HOW YOUTH, 15, DIED | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/closing-of-250-military-bases-in-u-s-is-urged-here-as-an-economy.html | Closing of 250 Military Bases in U. S. Is Urged Here as an Economy Move | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/tighter-state-curb-on-medicines-urged.html | TIGHTER STATE CURB ON MEDICINES URGED | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/boy-on-the-right-track-finds-scattered-13500.html | Boy on the Right Track Finds Scattered $13,500 | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/bronx-retaliation-in-parking-doubted.html | BRONX RETALIATION IN PARKING DOUBTED | True | Special to The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/team-carried-insurance.html | Team Carried Insurance | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/chief-rabbi-of-ireland-here.html | Chief Rabbi of Ireland Here | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/fashion-trends-abroad-london-tapering-triangles-full-backs.html | Fashion Trends Abroad; London: Tapering Triangles, Full Backs | True | By Dee Wellsspecial To the New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/new-offers-made-to-buy-the-doria-no-agreements-signed-yet-report.html | NEW OFFERS MADE TO BUY THE DORIA; No Agreements Signed Yet, Report Says, Despite U. S. Team's Announcement | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/full-flavor-for-gravy.html | Full Flavor for Gravy | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/chiefs-win-in-roller-derby.html | Chiefs Win in Roller Derby | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/of-local-origin.html | Of Local Origin | True | | 1986-02-06 | RE0000285162 | B00000694013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/opera-cheers-greet-miss-callas-soprano-acclaimed-in-traviata-at-met.html | Opera: Cheers Greet Miss Callas; Soprano Acclaimed in 'Traviata' at 'Met' | True | By Howard Taubman | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/ski-areas-report-bright-prospects-topnotch-weekend-likely-as-most.html | SKI AREAS REPORT BRIGHT PROSPECTS; Top-Notch Week-End Likely as Most Centers Boast of Ample Snow Cover | True | By Michael Strauss | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/serkin-in-2-works-with-philharmonic.html | SERKIN IN 2 WORKS WITH PHILHARMONIC | True | H. C. S. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/utica-chief-denies-crime-rules.html | Utica Chief Denies Crime Rules | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/dr-inilliam-cantor.html | DR. INïLLIAM CANTOR | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/moses-opposes-tax-on-niagara-project.html | MOSES OPPOSES TAX ON NIAGARA PROJECT | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/negro-g-is-ask-shift-60-abroad-with-white-wives-would-avoid-going.html | NEGRO G. I.'S ASK SHIFT; 60 Abroad With White Wives Would Avoid Going to Georgia | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/our-way-of-life-assessed-departure-from-founding-fathers-precepts.html | Our Way of Life Assessed; Departure From Founding Fathers' Precepts Blamed for Crisis | True | HOBART NICHOLS | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/skin-grafts-use-human-embryos-transplants-on-two-adults-reported-to.html | SKIN GRAFTS USE HUMAN EMBRYOS; Transplants on Two Adults Reported to Be Still Alive After Almost a Year | True | By Robert K. Plumb | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/chemway-aide-heads-2-units.html | Chemway Aide Heads 2 Units | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/actor-to-wed-nancy-berg.html | Actor to Wed Nancy Berg | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/tractor-reform-tested-in-soviet-farm-manager-found-gain-in.html | TRACTOR REFORM TESTED IN SOVIET; Farm Manager Found Gain in Khrushchev's Plan for Local Machine Control | True | By William J. Jordenspecial To the New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/12story-building-in-east-side-deal-investor-gets-apartment-at-4-e.html | 12-STORY BUILDING IN EAST SIDE DEAL; Investor Gets Apartment at 4 E. 89th St. -- 2 Parcels on Third Avenue Sold | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/eye-safety-program-gives-the-feel-of-being-blind-safety-program.html | Eye Safety Program Gives the Feel of Being Blind; SAFETY PROGRAM 'BLINDS' WORKERS | True | By William M. Freeman | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/end-of-atests-urged-group-to-keep-four-in-craft-in-nuclear-danger.html | END OF A-TESTS URGED; Group to Keep Four in Craft in Nuclear Danger Area | True | Special to The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/harriman-bids-gop-yield-on-crime-unit.html | HARRIMAN BIDS G.O.P. YIELD ON CRIME UNIT | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/miss-rettew-fiancee-gill-school-alumna-engaged-to-stephen-g-fuguet.html | MISS RETTEW FIANCEE; Gill School Alumna Engaged to Stephen G. Fuguet | True | SPecial to The ew York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/bank-thief-uses-girl-as-hostage-escapes-with-12440-after-holding.html | BANK THIEF USES GIRL AS HOSTAGE; Escapes With $12,440 After Holding Pistol to Head of Child in Bronx Hold-Up | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/ancient-man-is-found-south-african-discovery-may-revise-theories-of.html | ANCIENT MAN IS FOUND; South African Discovery May Revise Theories of Origin | True | Special to The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/automobile-thief-paroled-on-tuesday-steals-car-wednesday-jailed.html | Automobile Thief Paroled on Tuesday, Steals Car Wednesday, Jailed Thursday | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/ohio-city-gives-bread-to-families-on-relief.html | Ohio City Gives Bread To Families on Relief | True | | 1986-02-06 | RE0000285162 | B00000694013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/149617-in-gems-taken-jersey-builders-home-looted-while-he-is-in.html | $149,617 IN GEMS TAKEN; Jersey Builder's Home Looted While He Is in Florida | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/queens-degrees-to-240-commencement-class-urged-to-keep-faith-in-man.html | QUEENS DEGREES TO 240; Commencement Class Urged to Keep Faith in Man | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/human-cell-study-reports-mutation.html | HUMAN CELL STUDY REPORTS MUTATION | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/hawks-defeat-bruins.html | Hawks Defeat Bruins | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/youngs-will-probated-financiers-widow-executrixinventory-will-be.html | YOUNG'S WILL PROBATED; Financier's Widow Executrix--Inventory Will Be Filed | True | Special to The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/coffee-declines-in-heavy-trading-reports-of-higher-colombian-export.html | COFFEE DECLINES IN HEAVY TRADING; Reports of Higher Colombian Export Quotas Weaken B and M Positions | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/exunion-aide-guilty-faces-20-years-in-prison-for-false-nonred-oath.html | EX-UNION AIDE GUILTY; Faces 20 Years in Prison for False Non-Red Oath | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/jurist-criticizes-relying-on-court-judge-hand-says-protection.html | JURIST CRITICIZES RELYING ON COURT; Judge Hand Says Protection Against Legislature Must Not Depend on Bench | True | By Anthony Lewisspecial To the New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/committee-named-for-ball-march-27.html | COMMITTEE NAMED FOR BALL MARCH 27 | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/general-foods-elects-g-hampton-named-senior-executive-vice.html | GENERAL FOODS ELECTS; G. Hampton Named Senior Executive Vice President | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/family-aid-held-community-task-local-agencies-must-provide-help-for.html | FAMILY AID HELD COMMUNITY TASK; Local Agencies Must Provide Help for Problem Groups, Conference Is Told | True | By Emma Harrison | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/planner-shifts-to-chicago.html | Planner Shifts to Chicago | True | Special to The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/president-to-talk-to-stassen-today.html | PRESIDENT TO TALK TO STASSEN TODAY | True | Special to The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/mother-and-son-alive.html | Mother and Son Alive | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/newsmen-appeal-on-secrecy-law.html | NEWSMEN APPEAL ON SECRECY LAW | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/sidelights-new-u-s-bond-jumps-in-price.html | Sidelights; New U. S. Bond Jumps in Price | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/4-states-study-offshore-case.html | 4 States Study Offshore Case | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/house-unit-asks-delay-on-tolltv-would-call-off-fcc-test-to-allow.html | HOUSE UNIT ASKS DELAY ON TOLL-TV; Would Call Off F.C.C. Test to Allow Further Study -- Heavy Mail Protest | True | By Jay Walzspecial To the New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/bon-ami-signed-up.html | Bon Ami Signed Up | True | By Carl Spielvogel | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/red-wing-six-ties-canadiens-1-to-1-mickoski-scores-for-detroit-in.html | RED WING SIX TIES CANADIENS, 1 TO 1; Mickoski Scores for Detroit in 2d Period After Moore Puts Montreal Ahead | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/benefit-card-party-set-event-on-march-15-will-assist-brooklyn.html | BENEFIT CARD PARTY SET; Event on March 15 Will Assist Brooklyn Catholic Settlement | True | | 1986-02-06 | RE0000285162 | B00000694013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/fusion-gains-cited-but-soviet-atom-expert-sees-years-of-research.html | FUSION GAINS CITED; But Soviet Atom Expert Sees Years of Research Ahead | True | Special to The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/costa-rican-to-quit-latin-labor-post.html | COSTA RICAN TO QUIT LATIN LABOR POST | True | Special to The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/navy-chief-warns-on-need-for-liners.html | NAVY CHIEF WARNS ON NEED FOR LINERS | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/4-guest-conductors-of-philharmonic-are-named-for-forthcoming-season.html | 4 Guest Conductors of Philharmonic Are Named for Forthcoming Season | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/dwarc-craffs-i-nsuao-or-ciali.html | DWARC. CRAF,6S, i NsuAo or. ciALI | True | Special to The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/labor-vs-featherbedding.html | LABOR VS. "FEATHERBEDDING" | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/miss-ames-is-engaged-pembroke-junior-fiancee-of-william-vincent.html | MISS AMES IS ENGAGED; Pembroke Junior Fiancee of William Vincent Gillen | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/teasury-issues-strong-in-london-blue-chip-and-south-african-gold.html | TEASURY ISSUES STRONG IN LONDON; Blue Chip and South African Gold Mining Shares Firm -- Industrials Irregular | True | Special to The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/nassers-democracy.html | NASSER'S DEMOCRACY | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/7419-aid-wellesley-college-collects-11-million-in-drive-to-raise.html | 7,419 AID WELLESLEY; College Collects 1.1 Million in Drive to Raise Salaries | True | Special to The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/the-face-is-familiar-but-expert-lists-memory-tips.html | The Face Is Familiar, but: Expert Lists Memory Tips | True | By Agnes Ash | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/elizabeth-a-queen-six-years.html | Elizabeth a Queen Six Years | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/williams-signs-red-sox-contract-for-reported-135000-outfielder.html | Williams Signs Red Sox Contract for Reported $135,000; OUTFIELDER READY TO PLAY 18TH YEAR Williams' $135,000 Salary Probably Is Highest Ever in Baseball History | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/aurora-believed-sighted-on-venus-colorado-scientists-hoping-light.html | AURORA BELIEVED SIGHTED ON VENUS; Colorado Scientists Hoping Light Will Open New Way to View Solar System FURTHER STUDY SLATED Planet to Be Observed at Its Brightest Next Month to Check on Findings | True | By Walter Sullivan | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/chrysler-eyeing-smallcar-field-hasnt-found-way-to-beat-price-of.html | CHRYSLER EYEING SMALL-CAR FIELD; Hasn't Found Way to Beat Price of Those Already on Market, Chief Says | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/mrs-john-w-murran.html | MRS. JOHN W. MU.RRAN | True | SpecJa.t to The New York. Ttmes. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/mrs-constable-gains-mrs-carrott-also-triumphs-in-title-squash.html | MRS. CONSTABLE GAINS; Mrs. Carrott Also Triumphs in Title Squash Racquets | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/fewer-races-favored-f-i-s-recommends-a-cut-in-international-ski.html | FEWER RACES FAVORED; F. I. S. Recommends a Cut in International Ski Tests | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/screen-witness-for-the-prosecution-laughton-is-starred-in-courtroom.html | Screen: 'Witness for the Prosecution'; Laughton Is Starred in Courtroom Drama | True | By Bosley Crowther | 1986-02-06 | RE0000285162 | B00000694013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/blue-hill-troupes-operettas-in-april-will-benefit-the-travelers-aid.html | Blue Hill Troupe's Operettas in April Will Benefit the Travelers Aid Society | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/jobless-pay-in-jersey-set-record-high-in-57.html | Jobless Pay in Jersey Set Record High in '57 | True | Special to The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/senate-confirms-hardy.html | Senate Confirms Hardy | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/4-young-thugs-take-25000.html | 4 Young Thugs Take $25,000 | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/miss-andersson-engaged-to-wed-i-swedish-girl-future-bridei-of-noel.html | MISS ANDERSSON ENGAGED TO WED; I Swedish Girl Future Bridel of Noel J, Holland, Who I ! I Was Navy Lieutenant J | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/impulse-buy-called-alien-to-furnishings-business.html | Impulse Buy Called Alien To Furnishings Business | True | By Rita Reif | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/tv-judge-is-sent-back-to-bench-coast-ethics-group-rules-jurist-off.html | TV JUDGE IS SENT BACK TO BENCH; Coast Ethics Group Rules Jurist Off 'Traffic Court' -- New Adventure Series | True | By Oscar Godboutspecial To the New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/books-and-authors.html | Books and Authors | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/statehood-plan-given-knowland-asks-vote-on-hawaii-right-after.html | STATEHOOD PLAN GIVEN; Knowland Asks Vote on Hawaii Right After Alaska | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/wood-field-and-stream-news-of-fine-fishing-weather-reaches-few.html | Wood, Field and Stream; News of Fine Fishing Weather Reaches Few Black Bass in Florida Waters | True | By John W. Randolphspecial To the New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/dean-pikes-honor.html | DEAN PIKE'S HONOR | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/fund-to-widow-and-child.html | Fund to Widow and Child | True | Special to The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/favorable-tax-ruling-no-liability-in-transamerica-reorganization.html | FAVORABLE TAX RULING; No Liability in Transamerica Reorganization, I.R.S. Says | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/ehrlich-haft.html | Ehrlich -Haft | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/delisting-is-voted-on-2-phone-issues.html | DELISTING IS VOTED ON 2 PHONE ISSUES | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/no-new-aid-to-poland-pact-with-soviet-provides-for-use-of-old.html | NO NEW AID TO POLAND; Pact With Soviet Provides for Use of Old Credits | True | Special to The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/italian-mission-seeks-75-million-bank-loan.html | Italian Mission Seeks 75 Million Bank Loan | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/dividend-halved-by-gulf-mobile-railway-cuts-quarterly-rate-to-25.html | DIVIDEND HALVED BY GULF, MOBILE; Railway Cuts Quarterly Rate to 25 Cents on Indication of Slim January Profits COMPANIES TAKE DIVIDEND ACTION | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/summittalk-policy-wins-bipartisan-senate-support-mansfield-joins.html | Summit-Talk Policy Wins Bipartisan Senate Support; Mansfield Joins With Bridges, Knowland and Others in Backing Insistence on Preparation -- Dulles Upheld U. S. SOVIET POLICY BACKED IN SENATE | True | By William S. Whitespecial To the New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/americans-before-1925-in-casual-mood.html | Americans Before 1925 in Casual Mood | True | D. A. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/czechs-sentenced-as-spies.html | Czechs Sentenced as Spies | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/food-shopping-guide-chicken-a-good-buy-this-weekend-steak-and-roast.html | Food: Shopping Guide; Chicken a Good Buy This Week-End -- Steak and Roast Beef Remain High | True | | 1986-02-06 | RE0000285162 | B00000694013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/miss-kerby-gains-golf-semifinals-misses-mcintire-janssen-and.html | MISS KERBY GAINS GOLF SEMI-FINALS; Misses McIntire, Janssen and Richardson Advance in Palm Beach Event | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/new-director-chosen-by-distillers-seagrams.html | New Director Chosen By Distillers Seagrams | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/sardinian-quadruplets-die.html | Sardinian Quadruplets Die | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/decorating-tip.html | Decorating Tip | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/2-bomb-warnings-delay-17-airliners.html | 2 BOMB WARNINGS DELAY 17 AIRLINERS | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/benton-finds-tripe-taught-in-schools.html | BENTON FINDS 'TRIPE' TAUGHT IN SCHOOLS | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/teacher-pay-veto-upset-in-maryland.html | TEACHER PAY VETO UPSET IN MARYLAND | True | Special to The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/ship-tradein-voted.html | Ship Trade-In Voted | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/tensions-in-economy-an-analysis-of-congress-concern-about-bread.html | Tensions in Economy; An Analysis of Congress' Concern About Bread Lines and Job Drop | True | By James Restonspecial To the New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/u-s-rejects-plan-for-neutral-zone-as-too-dangerous-key-embassies.html | U. S. REJECTS PLAN FOR NEUTRAL ZONE AS TOO DANGEROUS; Key Embassies Advised of Objection to Nuclear Arms Ban in Central Europe GAIN FOR SOVIET IMPLIED Norstad Fears Demilitarized Area Would Disrupt NATO Defense Shield Strategy U. S. REJECTS PLAN FOR NEUTRAL ZONE | True | By Jack Raymondspecial To the New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/british-adopt-fins-on-cars.html | British Adopt Fins on Cars | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/100000-rightists-found-china-says-communist-aide-discloses-27month.html | 100,000 RIGHTISTS FOUND, CHINA SAYS; Communist Aide Discloses 27-Month Total -- 5,000 Called Party Members | True | Special to The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/preview-of-play-will-be-benefit-love-me-little-to-assist.html | PREVIEW OF PLAY WILL BE BENEFIT; 'Love Me Little' to Assist Westchester Council of Social Agencies April 7. | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/ten-die-in-indian-air-crash.html | Ten Die in Indian Air Crash | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/container-corp.html | CONTAINER CORP. | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/wyoming-rabbits-grow-big.html | Wyoming Rabbits Grow Big | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/arrhvr-it-amson-chemical-engineer.html | ARrHVR It. AMsoN, CHEMICAL ENGINEER | True | Special to The.New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/siebern-accepts-yankee-contract-leftfielder-and-2-pitchers-coates.html | SIEBERN ACCEPTS YANKEE CONTRACT; Leftfielder and 2 Pitchers, Coates and Cicotte, Lift Total Signed to 17 | True | By Roscoe McGowen | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/to-keep-surrogates-court-proposed-consolidation-opposed-in-view-of.html | To Keep Surrogate's Court; Proposed Consolidation Opposed in View of Specialized Functions | True | SAMUEL A. BERGER | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/canadian-sextet-scores-82.html | Canadian Sextet Scores, 8-2 | True | | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/the-theatre-interlock-celeste-holm-stars-in-play-by-ira-levin.html | The Theatre: 'Interlock'; Celeste Holm Stars in Play by Ira Levin | True | By Brooks Atkinson | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/shipping-events-bonn-asks-liners-seebohm-to-renew-plea-for-marks-to.html | SHIPPING EVENTS; BONN ASKS LINERS; Seebohm to Renew Plea for Marks to Build Up German Trans-Atlantic Service | True | Special to The New York Times. | 1986-02-06 | RE0000285162 | B00000694013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/churches-plan-clothing-drive.html | Churches Plan Clothing Drive | True | Special to The New York Times. | 1986-02-06 | RE000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/mccaffree-home-ransacked.html | McCaffree Home Ransacked | True | | 1986-02-06 | RE000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/town-budget-put-to-postcard-poll-official-of-stratford-conn-foots.html | TOWN BUDGET PUT TO POSTCARD POLL; Official of Stratford, Conn., Foots Bill to Get Voter Views on Expenses | True | By Richard H. Parkespecial To the New York Times. | 1986-02-06 | RE000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/the-machine-knows-best.html | THE MACHINE KNOWS BEST | True | | 1986-02-06 | RE000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/tragedy-stuns-britain.html | Tragedy Stuns Britain | True | Special to The New York Times. | 1986-02-06 | RE000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/stocks-slip-again-then-turn-steady-average-falls-71-to-28484-drugs.html | STOCKS SLIP AGAIN THEN TURN STEADY; Average Falls .71 to 284.84 -- Drugs Climb Against Trend, Utilities Firm MOST CHANGES SMALL But Avisco Advances 1 1/2 -- Pay-TV Issues Hurt by Congress Opposition STOCKS SLIP AGAIN, THEN TURN STEADY | True | By Burton Crane | 1986-02-06 | RE000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/tully-reaches-final-to-face-elmaleh-for-class-a-crown-in-squash.html | TULLY REACHES FINAL; To Face Elmaleh for Class A Crown in Squash Racquets | True | | 1986-02-06 | RE000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/commons-backs-cabinet-on-costs-labor-challenge-on-wage-and-price.html | COMMONS BACKS CABINET ON COSTS; Labor Challenge on Wage and Price Policies Is Defeated, 318 to 251 | True | Special to The New York Times. | 1986-02-06 | RE000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/to-avoid-a-depression.html | To Avoid a Depression | True | LESTER HOLTZMAN | 1986-02-06 | RE000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/mrs-raymond-pratt-has-son.html | Mrs. Raymond Pratt Has Son{ | True | | 1986-02-06 | RE000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/peril-to-israel-cited-at-parley-leaders-opening-bond-push-warn-on.html | PERIL TO ISRAEL CITED AT PARLEY; Leaders Opening Bond Push Warn on New Arab Unity -- See U. S. Aid Vital | True | By Irving Spiegelspecial To the New York Times. | 1986-02-06 | RE000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/strike-by-truckers-likely-to-continue.html | STRIKE BY TRUCKERS LIKELY TO CONTINUE | True | | 1986-02-06 | RE000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/st-peters-triumphs-peacocks-set-back-loyola-of-chicago-quintet-by.html | ST. PETER'S TRIUMPHS; Peacocks Set Back Loyola of Chicago Quintet by 92-63 | True | Special to The New York Times. | 1986-02-06 | RE000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/life-insurance-concern-adds-banker-to-board.html | Life Insurance Concern Adds Banker to Board | True | | 1986-02-06 | RE000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/gimbels-philadelphia-names-chief-executive.html | Gimbels Philadelphia Names Chief Executive | True | Special to The New York Times. | 1986-02-06 | RE000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/ellis-isle-survey-set-u-s-to-defer-sale-pending-study-with-state.html | ELLIS ISLE SURVEY SET; U. S. to Defer Sale Pending Study With State and City | True | | 1986-02-06 | RE000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-02-06 | RE000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/the-false-equation.html | THE FALSE EQUATION | True | | 1986-02-06 | RE000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/odm-lists-survival-items.html | O.D.M. Lists 'Survival' Items | True | | 1986-02-06 | RE000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/in-the-nation-the-jules-verne-age-in-the-senate.html | In The Nation; The Jules Verne Age in the Senate | True | By Arthur Krock | 1986-02-06 | RE000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/2d-play-planned-by-seesaw-team-gibson-penn-and-coe-to-do-miracle.html | 2D PLAY PLANNED BY 'SEESAW TEAM; Gibson, Penn and Coe to Do 'Miracle Worker' -- Story by Lindner to Be Musical | True | By Sam Zolotow | 1986-02-06 | RE000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/negro-girl-and-white-boy-are-suspended-after-incident-at-little.html | Negro Girl and White Boy Are Suspended After Incident at Little Rock High School | True | | 1986-02-06 | RE000285162 | B00000694013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/200-korean-works-sculpture-painting-ceramics-and-gold-objects-shown.html | 200 Korean Works; Sculpture, Painting, Ceramics and Gold Objects Shown at the Metropolitan | True | By Howard Devree | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-07 | 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/starcrossed-love-dana-wynter-and-ben-gazzara-perform-lead-roles-in.html | Star-Crossed Love; Dana Wynter and Ben Gazzara Perform Lead Roles in 'Playhouse 90' Story | True | J.P.S. | 1986-02-06 | RE0000285162 | B00000694013 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/utica-curlers-advance-vanquish-ardsley-in-gordon-grand-national.html | UTICA CURLERS ADVANCE; Vanquish Ardsley in Gordon Grand National Bonspiel | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/u-s-i-a-aide-appointed.html | U. S. I. A. Aide Appointed | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/wharton-sworn-as-minister-to-rumania-after-mixup-result-in-2.html | Wharton Sworn as Minister to Rumania After Mix-Up Result in 2 Ceremonies | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/red-china-technicians-in-paris.html | Red China Technicians in Paris | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/insurance-leader-expects-rise-in-output-and-stock-prices-soon-c-m.html | Insurance Leader Expects Rise In Output and Stock Prices Soon; C. M. Shanks, Head of Prudential, Sees Steel, Textile Gains Within Month, General Upturn Before Mid-Year TRADE RECOVERY EXPECTED SOON | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/perus-government.html | Peru's Government | True | MANUEL I. PRADO. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/mrs-joseph-b-marsh.html | MRS. JOSEPH B. MARSH | True | Special to TheN1qew York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/soviet-says-army-likes-party-rule.html | SOVIET SAYS ARMY LIKES PARTY RULE | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/no-set-rule-can-govern-home-tasks.html | No Set Rule Can Govern Home Tasks | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/adelphi-trips-fairfield.html | Adelphi Trips Fairfield | True | Special to The New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/massapequa-concert-charles-anthony-met-tenor-to-be-soloist.html | MASSAPEQUA CONCERT; Charles Anthony, 'Met' Tenor, to Be Soloist Wednesday | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/new-rector-is-coming-to-church-on-88th-st.html | New Rector Is Coming To Church on 88th St. | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/dulles-is-accused-of-obsolete-view-british-leftist-paper-says-stand.html | DULLES IS ACCUSED OF OBSOLETE VIEW; British Leftist Paper Says Stand on Top-Level Talk Is Based on Stalin Era | True | By Drew Middletonspecial To the New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/big-plastic-pipeline-6200foot-facility-termed-the-largest-of-its.html | BIG PLASTIC PIPELINE; 6,200-Foot Facility Termed the Largest of Its Kind | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/closed-hearing-for-fcc-aide-hinted-by-house-investigators-chairman.html | Closed Hearing for F.C.C. Aide Hinted by House Investigators; Chairman Says Procedural Change May Be Involved in Case Against Mack A CLOSED SESSION HINTED FOR MACK | True | By Jay Walzspecial To the New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/cia-chief-sees-pressing-need-for-language-studies.html | C.I.A. Chief Sees 'Pressing Need' for Language Studies | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/2-war-orphans-10year-saga-ends-happily-in-jersey-reunion.html | 2 War Orphans' 10-Year Saga Ends Happily in Jersey Reunion | True | Special to The New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/pentagon-forms-a-space-agency-g-e-aide-is-chief-roy-w-johnson-will.html | PENTAGON FORMS A SPACE AGENCY; G. E. AIDE IS CHIEF; Roy W. Johnson Will Direct Group Devising Rockets and Astronautical Craft ATLAS TIMETABLE FIXED ICBM's Readiness by End of '59 Is Aim—Gruenther on Reorganization Study PENTAGON FORMS A SPACE AGENCY | True | By Jack Raymondspecial To the New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/rain-and-snow.html | Rain and Snow | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/commons-vote-affirms-rights-of-divorce-child.html | Commons Vote Affirms Rights of Divorce Child | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/east-german-reds-admit-party-split.html | EAST GERMAN REDS ADMIT PARTY SPLIT | True | Special to The New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/executive-changes.html | Executive Changes | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/sandra-p-stoeger-becomes-engaged.html | SANDRA P. STOEGER BECOMES ENGAGED | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/maryland-victor-8766.html | Maryland Victor, 87-66 | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/tully-beats-elmaleh-nyac-man-takes-class-a-squash-racquets-crown.html | TULLY BEATS ELMALEH; N.Y.A.C. Man Takes Class A Squash Racquets Crown | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/u-s-refunding-91-effective-treasury-must-raise-15-billion.html | U. S. Refunding 91% Effective; Treasury Must Raise 1.5 Billion | True | Special to The New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/dr-d-elmer-gotwals.html | DR. d. ELMER GOTWALS | True | Special. to The New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/miss-ott-betrothed.html | MISS OTT BETROTHED | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/cocoa-moves-up-on-rise-in-london-futures-gain-63-to-81-points-as.html | COCOA MOVES UP ON RISE IN LONDON; Futures Gain 63 to 81 Points as Spot Prices Soar - Other Moves Irregular | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/new-room-air-conditioner.html | New Room Air Conditioner | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/medina-will-retire-as-fulltime-judge.html | MEDINA WILL RETIRE AS FULL-TIME JUDGE | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/jail-term-for-threat-carolina-bootlegging-suspect-warned-negro.html | JAIL TERM FOR THREAT; Carolina Bootlegging Suspect Warned Negro Agent | True | Special to The New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/education-need-cited-jansen-says-financing-is-a-major-problem-ahead.html | EDUCATION NEED CITED; Jansen Says Financing Is a Major Problem Ahead | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/soviet-satellite-in-1380th-run.html | Soviet Satellite in 1,380th Run | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/h-melvin-gingrich.html | H. MELVIN GINGRICH | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/commodity-index-up-thursdays-figure-of-855-showed-rise-of-02.html | COMMODITY INDEX UP; Thursday's Figure of 85.5 Showed Rise of 0.2 | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/greece-welcomes-talks.html | Greece Welcomes Talks | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/dartmouth-tops-cornell-for-sixth-in-row-in-ivy-league-hanover.html | Dartmouth Tops Cornell for Sixth in Row in Ivy League; HANOVER QUINTET IN FRONT BY 58-48 Larusso Stars as Dartmouth Beats Cornell -- Yale Sets Back Penn, 81 to 68 | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/japanese-push-aid-plan-cabinet-approves-southeast-asia-development.html | JAPANESE PUSH AID PLAN; Cabinet Approves Southeast Asia Development Fund | True | Special to The New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/mail-travel-pay-rise-urged.html | Mail Travel Pay Rise Urged | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/relief-clients-missing-reporters-frighten-the-needy-from-ohio-bread.html | RELIEF CLIENTS MISSING; Reporters Frighten the Needy From Ohio Bread Line | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/actor-10-barred-from-como-show-mayors-office-backs-ruling-by-spcc.html | ACTOR, 10, BARRED FROM COMO SHOW; Mayor's Office Backs Ruling by S.P.C.C. on Eddie Hodges of 'Music Man' Cast | True | By Richard F. Shepard | 1986-02-06 | RE0000285164 | B00000694769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/marcuskoenig.html | MARCUS;KOENIG | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/investment-group-sets-outing.html | Investment Group Sets Outing | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/stoneham-son-accused-coroners-jury-rules-him-negligent-in-fatal.html | STONEHAM SON ACCUSED; Coroner's Jury Rules Him Negligent in Fatal Crash | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/herman-schram-62-of-ckvil-air-patrol.html | HERMAN SCHRAM, 62,' 'OF CKVIL AIR PATROL | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/lopes-triumphs-in-collazo-bout-rosi-substitute-no-match-for-coast.html | LOPES TRIUMPHS IN COLLAZO BOUT; Rosi Substitute No Match for Coast Lightweight in Syracuse 10-Rounder | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/aec-may-open-up-uranium-market-studies-letting-producers-sell.html | A.E.C. MAY OPEN UP URANIUM MARKET; Studies Letting Producers Sell Surplus to Buyers in U. S. and Overseas | True | Special to The New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/the-shrine-of-lourdes-100-years-old-attracts-worldwide-attention.html | The Shrine of Lourdes, 100 Years Old, Attracts World-Wide Attention; Centennial of Lourdes Vision Will Fill Town With Pilgrims All-Year Celebration Will Start Tuesday at Famed Catholic Shrine in Pyrenees — Millions Expected to Make Trip | True | By Henry Giniger special To the New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/physician-weds-lillian-bostwick-dr-e-william-davis-jr-and.html | PHYSICIAN WEDS LILLIAN BOSTWICK; Dr. E. William Davis Jr. and Vanderbilt Descendant Married at St. James' | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/segovias-recital-sold-out.html | Segovia's Recital Sold Out | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/32-12cent-rise-sought-quill-tells-of-philadelphia-locals-contract.html | 32 1/2-CENT RISE SOUGHT; Quill Tells of Philadelphia Local's Contract Plans | True | Special to The New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/tyson-is-optimistic-head-of-u-s-steel-sees-no-likelihood-of.html | TYSON IS OPTIMISTIC; Head of U. S. Steel Sees No Likelihood of Depression | True | Special to The New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/griffin-fitzgerald.html | Griffin -- Fitzgerald | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/text-of-craft-unions-code.html | Text of Craft Unions' Code | True | Special to The New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/200000-left-to-princeton.html | $200,000 Left to Princeton | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/daniels-auerbach.html | Daniels -- Auerbach | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/more-cold-for-midwest.html | More Cold for Midwest | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/richard-return-imminent.html | Richard Return Imminent | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/fordham-loses-mahoney.html | Fordham Loses Mahoney | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/democrats-press-for-public-works-to-spur-economy-senate-bid-seeks.html | DEMOCRATS PRESS FOR PUBLIC WORKS TO SPUR ECONOMY; Senate Bid Seeks Projects of Many Types in Sectors of High Unemployment Democrats Stress Public Works In Drive to Spur U. S. Economy | True | By William S. White special To the New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/holdings-listed-in-the-new-haven-allyn-co-says-it-can-act-for.html | HOLDINGS LISTED IN THE NEW HAVEN; Allyn & Co. Says It Can Act for Owners of More Than 25% of Preferred | True | Special to The New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/canada-will-end-monopoly-in-air-transcanada-lines-will-face-gradual.html | CANADA WILL END MONOPOLY IN AIR; Trans-Canada Lines Will Face Gradual Rivalry in Cross-Continent Service | True | | 1986-02-06 | RE0000285164 | B00000694769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/red-china-hit-with-leaflets.html | Red China Hit With Leaflets | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/mayor-undisturbed-by-gerosas-stand.html | MAYOR UNDISTURBED BY GEROSA'S STAND | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/racing-at-bowie-will-open-today-pine-echo-heads-field-for-early.html | RACING AT BOWIE WILL OPEN TODAY; Pine Echo Heads Field for Early Bird Feature -- Ten Stakes at 40-Day Meet | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/cannella-ruling-echoes-in-court-judge-davidson-bars-lenity-to.html | CANNELLA RULING ECHOES IN COURT; Judge Davidson Bars Lenity to Second Swindler Solely Because First Won It | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/dr-mary-j-fina-to-be-may-bride-neurologist-isengaged-to-dr-henry-j.html | DR. MARY J. FINA TO BE MAY BRIDE; Neurologist Is'Engaged to Dr. Henry J. Kinosian of New York Hosltal | True | Special to The New York Times. | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/chicago-to-aircool-2-els.html | Chicago to Air-cool 2 'Els' | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/runaway-bus-kills-woman-58-in-bronx.html | RUNAWAY BUS KILLS WOMAN, 58, IN BRONX | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/new-device-interlocks-55gallon-steel-drums.html | New Device Interlocks 55-Gallon Steel Drums | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/dictators-goods-held-venezuela-confiscates-all-perez-jimenez.html | DICTATOR'S GOODS HELD; Venezuela Confiscates All Perez Jimenez' Possessions | True | Special to The New York Times. | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/gasprr-liota-76-1-exmagistratej-hylan-appointee-i-ri21-who-served.html | 'GASPRR LIOTA, 76, .-l EXM-AGISTRATEJ; Hylan Appointee i r121 Who Served Urttil '41 D'ie.'s.Lawyer in-Brooklyn | True | Special to the New York Times | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/albert-h-eichholz.html | ALBERT H. EICHHOLZ | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/pastor-for-trinity-lutheran.html | Pastor for Trinity Lutheran | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/the-schools-dilemma.html | THE SCHOOLS' DILEMMA | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/skitch-henderson-rewds.html | Skitch Henderson Rewds | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/pacific-petroleum-ltd-promotes-high-officer.html | Pacific Petroleum, Ltd., Promotes High Officer | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/chile-advances-wages-20.html | Chile Advances Wages 20% | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/c-c-n-y-swimmers-win.html | C. C. N. Y. Swimmers Win | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/bequest-denial-upset-court-declares-invalid-sons-renunciation-of.html | BEQUEST DENIAL UPSET; Court Declares Invalid Son's Renunciation of $400,000 | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/roast-meat-gravy.html | Roast Meat Gravy | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/s-wyman-tyler.html | S. WYMAN TYLER | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/paraguay-suppresses-paper.html | Paraguay Suppresses Paper | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/scholarship-benefit-fashion-show-in-greenwich-to-aid-brunswick.html | SCHOLARSHIP BENEFIT; Fashion Show in Greenwich to Aid Brunswick School | True | Special to The New York Times. | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/maos-hundred-flowers.html | MAO'S "HUNDRED FLOWERS" | True | | 1986-02-06 | RE000285164 | B00000694769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/naval-stores.html | NAVAL STORES | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/floor-is-leased-at-3-e-40th-st-deal-also-is-made-for-space-in-port.html | FLOOR IS LEASED AT 3 E. 40TH ST.; Deal Also Is Made for Space in Port Board Building -Other Business Rentals | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/u-s-plane-falls-in-morocco.html | U. S. Plane Falls in Morocco | True | Special to The New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/link-aviation-picks-president.html | Link Aviation Picks President | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/music-carol-brice-sings-contralto-gives-recital-at-town-hall.html | Music: Carol Brice Sings; Contralto Gives Recital at Town Hall | True | By Howard Taubman | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/tunisia-morocco-study-tie.html | Tunisia, Morocco Study Tie | True | Special to The New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/chemical-maker-has-poorer-year-hooker-electros-sales-profits-in-57.html | CHEMICAL MAKER HAS POORER YEAR; Hooker Electro's Sales, Profits in '57 Dipped for First Time in 6 Years COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/plasticizer-prices-cut.html | Plasticizer Prices Cut | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/chou-maps-visit-to-north-korea-trip-is-related-to-renewal-of.html | CHOU MAPS VISIT TO NORTH KOREA; Trip Is Related to Renewal of Peiping Plea That Alien Troops Quit Divided Land | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/national-aviation-plans-issue.html | National Aviation Plans Issue | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/army-reveals-bids-on-fort-dix-homes.html | ARMY REVEALS BIDS ON FORT DIX HOMES | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/sereni-in-boheme-baritone-heard-as-marcello-first-time-at-met.html | SERENI IN 'BOHEME'; Baritone Heard as Marcello First Time at 'Met' | True | H. C. S. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/california-skaters-triumph.html | California Skaters Triumph | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/fund-drives-open-for-overseas-aid-catholic-bishops-meet-on-campaign.html | FUND DRIVES OPEN FOR OVERSEAS AID; Catholic Bishops Meet on Campaign -- Protestants Seek $10,400,000 | True | By Stanley Rowland Jr. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/alfred-boyce-will-retire.html | Alfred Boyce Will Retire | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/danish-youth-finds-america-fantastic.html | DANISH YOUTH FINDS AMERICA 'FANTASTIC' | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/rpi-outswims-kings-point.html | R.P.I. Outswims Kings Point | True | Special to The New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/pakistan-team-rallies-scores-282-in-reply-to-west-indies-cricketers.html | PAKISTAN TEAM RALLIES; Scores 282 in Reply to West Indies Cricketers' 325 | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/chasan-holland.html | Chasan -- Holland | True | Special to The New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/interlock-to-end-after-4-showings-drama-by-ira-levin-closing.html | 'INTERLOCK' TO END AFTER 4 SHOWINGS; Drama by Ira Levin Closing Tonight -- 'Methuselah' to Visit Brooklyn Feb. 22 | True | By Louis Calta | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/tito-hails-the-arab-union.html | Tito Hails the Arab Union | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/n-y-u-strike-ends-cleaners-win-rise.html | N. Y. U. STRIKE ENDS; CLEANERS WIN RISE | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/3500-dairymen-join-teamsters-farmers-in-3-states-seek-better.html | 3,500 DAIRYMEN JOIN TEAMSTERS; Farmers in 3 States Seek Better Bargaining Role -- Most Serve New York | True | By William G. Weart-Pecial To the New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/lady-mountbatten-honored.html | Lady Mountbatten Honored | True | | 1986-02-06 | RE0000285164 | B00000694769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/banks-asked-to-locate-german-dollar-bonds.html | Banks Asked to Locate German Dollar Bonds | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/godmothers-league-event.html | Godmother's League Event | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/mrs-1-c-fetherston.html | MRS. 'I'. C. FETHE:RSTON | True | Special to The New York Times. | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/london-market-quiet-and-weak-giltedges-continue-to-rise-but-stock.html | LONDON MARKET QUIET AND WEAK; Gilt-Edges Continue to Rise but Stock Average Falls One Point to 164.4 | True | Special to The New York Times. | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/montreal-bank-opens-office-near-top-of-world.html | Montreal Bank Opens Office Near Top of World | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/india-gets-british-aid-accepts-greatly-appreciated-offer-of.html | INDIA GETS BRITISH AID; Accepts 'Greatly Appreciated' Offer of $45,000,000 | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/army-five-downs-fla-state-7162-pulls-away-in-second-half-as-kouns.html | ARMY FIVE DOWNS FLA. STATE, 71-62; Pulls Away in Second Half as Kouns Paces Attack -- Maryland Victor, 87-66 | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/scallopcatching-ban-defeated-by-l-i-town.html | Scallop-Catching Ban Defeated by L. I. Town | True | Special to The New York Times. | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/mrs-constable-gains-reaches-squash-racquets-final-with-mrs-stauffer.html | MRS. CONSTABLE GAINS; Reaches Squash Racquets Final With Mrs. Stauffer | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/stevens-institute-honors-three-here.html | STEVENS INSTITUTE HONORS THREE HERE | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/nationals-stave-off-late-drive-and-defeat-knick-five-105102.html | Nationals Stave Off Late Drive And Defeat Knick Five, 105-102; Costello Gets 27 Points for Syracuse -- Braun Paces New York With 27 | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/guaranty-elevates-three.html | Guaranty Elevates Three | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/muhlenberg-beats-colgate.html | Muhlenberg Beats Colgate | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/happy-princess-scores-at-hialeah-11-in-mclennan-handicap-field.html | Happy Princess Scores at Hialeah; 11 in McLennan Handicap Field Today; SKORONSKI MOUNT 4-LENGTH VICTOR Happy Princess Gains Lead Early on Sloppy Track -- Floral Girl Second | True | By James Roachspecial To the New York Times. | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/record-west-virginia-budget.html | Record West Virginia Budget | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/u-s-steel-promotes-2-officials-raised-to-executive-vice-presidents.html | U. S. STEEL PROMOTES 2; Officials Raised to Executive Vice Presidents | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/shiras-campbell-79-retired-architect.html | SHIRAS CAMPBELL, 79, RETIRED ARCHITECT | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/razing-a-building-raises-decorators-spirits-too.html | Razing a Building Raises Decorators' Spirits, Too | True | By Rita Reif | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/yugoslavia-urges-parley.html | Yugoslavia Urges Parley | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/clues-to-grafting-on-humans-cited-studies-suggest-relation-of.html | CLUES TO GRAFTING ON HUMANS CITED; Studies Suggest Relation of Immunology Might Be Key to Advances in Field | True | By Robert K. Plumb | 1986-02-06 | RE000285164 | B00000694769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/aflcio-fixes-ethics-deadline-gives-affiliates-till-april-15-to.html | A.F.L.-C.I.O. FIXES ETHICS DEADLINE; Gives Affiliates Till April 15 to Comply With Codes on Rackets and Elections A.F.L.-C.I.O. FIXES ETHICS DEADLINE | True | By A. H. Raskinspecial To the New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/plea-for-nickerson-missile-experts-lawyer-bids-pentagon-review-the.html | PLEA FOR NICKERSON; Missile Expert's Lawyer Bids Pentagon Review the Case | True | Special to The New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/a-book-that-talks-lets-a-child-hear-what-he-sees-and-reads-variety.html | A Book That Talks Lets a Child Hear What He Sees and Reads; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/william-p-lawrence.html | WILLIAM P. LAWRENCE | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/federal-aid-due-for-l-i-oysters-transplanting-program-and.html | FEDERAL AID DUE FOR L. I. OYSTERS; Transplanting Program and Sanctuaries Planned to Halt Starfish Scourge | True | By John W. Finneyspecial To the New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/galindez-witness-offers-to-testify.html | GALINDEZ WITNESS OFFERS TO TESTIFY | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/february-is-heart-month.html | February Is Heart Month | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/army-bows-in-chess-marshall-club-wins-annual-match-with-cadets-4-12.html | ARMY BOWS IN CHESS; Marshall Club Wins Annual Match With Cadets, 4 1/2-2 1/2 | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/town-finds-boom-in-atomic-asset-tax-bonanza-keeps-soaring-in.html | TOWN FINDS BOOM IN ATOMIC ASSET; Tax Bonanza Keeps Soaring in Buchanan -- Plant Cost Spirals to 90 Million | True | By Merrill Folsomspecial To the New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/walter-kingsf-ord-actor-is-dead-at-73-appeared-with-ethel-barrymore.html | Walter Kingsf ord, Actor, Is Dead at 73; Appeared With Ethel Barrymore, Drew | True | Special to The New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/an-atlas-icbm-destroys-itself-after-launching-proves-success-atlas.html | An Atlas ICBM Destroys Itself After Launching Proves Success; ATLAS DESTROYS ITSELF IN FLIGHT | True | By Milton Brackerspecial To the New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/shipping-events-nlrb-picketed-representation-election-is-sought-by.html | SHIPPING EVENTS; N.L.R.B. PICKETED; Representation Election Is Sought by S.I.U. -- Dock Medical Unit Reports | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/cotton-is-steady-to-15-points-down-trading-volume-moderate-weekend.html | COTTON IS STEADY TO 15 POINTS DOWN; Trading Volume Moderate -- Week-End Liquidation Pushes Prices Lower | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/st-lawrence-tops-r-p-i-sextet-7-to-5.html | ST. LAWRENCE TOPS R. P. I. SEXTET, 7 TO 5 | True | Special to The New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/slaughter-agrees-to-yankee-terms-and-signs-18th-major-league.html | Slaughter Agrees to Yankee Terms and Signs 18th Major League Contract; BOMBERS ENROLL THEIR 18TH MAN Slaughter, 41, Accepts Pay Estimated at $15,000 - Gomez in Giants' Fold | True | By Roscoe McGowen | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/ouster-of-unruly-in-housing-urged-u-s-aide-tells-regional-officials.html | OUSTER OF UNRULY IN HOUSING URGED; U. S. Aide Tells Regional Officials Some of Problem Families Should Go | True | By Charles Grutzner | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/juvenile-arrests-rise-13-general-crime-here-up-1-juvenile-crimes.html | Juvenile Arrests Rise 13%; General Crime Here Up 1%; JUVENILE CRIMES RISE 13% IN YEAR | True | By Guy Passant | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/zucker-named-head-of-film-group-here.html | ZUCKER NAMED HEAD OF FILM GROUP HERE | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-02-06 | RE0000285164 | B00000694769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/mclellan-chides-head-of-l-i-union-says-dekoning-of-operating.html | M'CLELLAN CHIDES HEAD OF L. I. UNION; Says DeKoning of Operating Engineers Violates Pledge on Reinstating Members | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/young-yugoslavs-get-work-project-tito-sets-roadbuilding-job-for.html | YOUNG YUGOSLAVS GET WORK PROJECT; Tito Sets Road-Building Job for 47,500 in Effort to Spur Party Spirit | True | By Elie Abelspecial To the New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/france-insists-u-s-aid-on-atom-arms.html | FRANCE INSISTS U. S. AID ON ATOM ARMS | True | Special to The New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/british-thriller-is-staged-in-bronx.html | British Thriller Is Staged in Bronx | True | L. C. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/lloyd-to-fly-to-athens-in-hope-of-solving-the-cyprus-problem-visit.html | Lloyd to Fly to Athens in Hope Of Solving the Cyprus Problem; Visit May Result in Parley to End Deadlock by Britain, Greece and Turkey | True | By Leonard Ingallsspecial To the New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/sikh-demonstration.html | SIKH DEMONSTRATION | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/house-panel-denies-rights-unit-funds.html | HOUSE PANEL DENIES RIGHTS UNIT FUNDS | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/article-1-no-title.html | Article 1 — No Title | True | Special to The New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/rising-flu-deaths-spur-u-s-inquiry-steady-increase-seen-since-first.html | RISING FLU DEATHS SPUR U. S. INQUIRY; Steady Increase Seen Since First of Year -- 745 Died in Week Ended Feb. 1 | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/unemployment-rises-states-midjanuary-total-was-418000-city.html | UNEMPLOYMENT RISES; State's Mid-January Total Was 418,000 -City Situation Eases | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/general-is-promoted-harriman-names-ohara-for-new-rank-in-guard.html | GENERAL IS PROMOTED; Harriman Names O'Hara for New Rank in Guard | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/georgia-realty-in-deal-investor-here-buys-apartment-near-national.html | GEORGIA REALTY IN DEAL; Investor Here Buys Apartment Near National Golf Club | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/rail-counsel-elevated.html | Rail Counsel Elevated | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/food-letter-box-recipe-for-rock-candy-is-offered-how-the-sandwich.html | Food: Letter Box; Recipe for Rock Candy Is Offered -- How the Sandwich Came Into Being | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/new-oneway-street-e-45th-from-vanderbilt-to-lexington-to-be.html | NEW ONE-WAY STREET; E. 45th From Vanderbilt to Lexington to Be Westbound | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/mrs-eisenhower-poses-goes-out-in-heavy-rain-for-d-a-r-cover-picture.html | MRS. EISENHOWER POSES; Goes Out in Heavy Rain for D. A. R. Cover Picture | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/supports-raised-for-1958-cotton-level-set-by-benson-at-not-less.html | SUPPORTS RAISED FOR 1958 COTTON; Level Set by Benson at Not Less Than 30.75c a Pound for Middling 7/8 Inch REFLECTS 81% PARITY '57 Rate at 28.81 Cents - This Year's Figure Below Trade Expectations | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/sukarno-minimizes-moves.html | Sukarno Minimizes Moves | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/for-the-home-cook.html | For the Home Cook | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/youth-committed-as-insane.html | Youth Committed as Insane | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/child-to-mrs-paul-ellant.html | Child to Mrs. Paul Ellant | True | | 1986-02-06 | RE0000285164 | B00000694769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/58000-bakers-in-new-union.html | 58,000 Bakers in New Union | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/virginia-is-pressed-for-port-expansion.html | VIRGINIA IS PRESSED FOR PORT EXPANSION | True | Special to The New York Times. | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/skidding-car-kills-man.html | Skidding Car Kills Man | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/kingsmen-nip-bridgeport.html | Kingsmen Nip Bridgeport | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/british-hail-u-s-scientists.html | British Hail U. S. Scientists | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/american-skater-withdraws.html | American Skater Withdraws | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/35-arrested-by-czechs-400-murders-during-german-occupation-laid-to.html | 35 ARRESTED BY CZECHS; 400 Murders During German Occupation Laid to Them | True | Special to The New York Times. | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/musical-for-children.html | Musical for Children | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/israeli-leaders-urge-solidarity-bengurion-calls-on-jews-in-west-to.html | ISRAELI LEADERS URGE SOLIDARITY; Ben-Gurion Calls on Jews in West to Aid His Nation by Purchase of Bonds | True | By Irving Spiegelspecial To the New York Times. | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/utility-elects-president.html | Utility Elects President | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/canadian-opposes-cut-in-buying-here.html | CANADIAN OPPOSES CUT IN BUYING HERE | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/short-skirts-place-stress-on-leg-care.html | Short Skirts Place Stress On Leg Care | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/injunction-is-issued-graye-others-barred-from-securities-act.html | INJUNCTION IS ISSUED; Graye, Others Barred From Securities Act Violations | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/tokyo-atom-ship-plans-seven-crafts-being-designed-4-other-reactor.html | TOKYO ATOM SHIP PLANS; Seven Crafts Being Designed, 4 Other Reactor Studies On | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/japan-seeks-okinawa-asks-u-s-for-administrative-rights-over-the.html | JAPAN SEEKS OKINAWA; Asks U. S. for Administrative Rights Over the Island | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/tobacco-men-to-meet-association-board-to-discuss-soil-bank.html | TOBACCO MEN TO MEET; Association Board to Discuss Soil Bank Situation | True | Special to The New York Times. | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/frank-a-thompson-led-frisco-railroad.html | FRANK A. THoMPSON LED FRISCO RAILROAD | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/bond-approvals-rise-94726683-public-issues-are-voted-during-january.html | BOND APPROVALS RISE; $94,726,683 Public Issues Are Voted During January | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/mayor-predicts-charter-backing-says-council-will-support-revision.html | MAYOR PREDICTS CHARTER BACKING; Says Council Will Support Revision -- Scouts Report of Party Opposition | True | By Richard Amper | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/malayan-terrorists-shelled.html | Malayan Terrorists Shelled | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/levittown-pa-fine-set-man-must-pay-50-in-burning-of-cross-by-negros.html | LEVITTOWN, PA., FINE SET; Man Must Pay $50 in Burning of Cross by Negro's Home | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/no-uturns-allowed-garden-state-parkway-bars-them-even-to-rectify.html | NO U-TURNS ALLOWED; Garden State Parkway Bars Them, Even to Rectify Error | True | Special to The New York Times. | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/2-cleared-of-tv-fraud-indictments-are-dismissed-in-case-of.html | 2 CLEARED OF TV FRAUD; Indictments Are Dismissed in Case of Misbranded Tubes | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/panama-bus-drivers-strike.html | Panama Bus Drivers Strike | True | | 1986-02-06 | RE000285164 | B00000694769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/flick-of-the-wrist-puts-hoad-on-top-pro-tennis-star-to-exhibit-new.html | Flick of the Wrist Puts Hoad on Top; Pro Tennis Star to Exhibit New Style on Garden Court | True | By Allison Danzig | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/melish-is-facing-contempt-action-sidener-gets-court-order-in-move.html | MELISH IS FACING CONTEMPT ACTION; Sidener Gets Court Order in Move for Possession of Church and Rectory | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/liquor-aide-appointed-harriman-puts-morris-rosen-in-16500ayear-post.html | LIQUOR AIDE APPOINTED; Harriman Puts Morris Rosen in $16,500-a-Year Post | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/east-pakistan-clash-kills-2.html | East Pakistan Clash Kills 2 | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/for-parents.html | For Parents | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/suspension-notes-sent-to-families-parents-called-to-hearings.html | SUSPENSION NOTES SENT TO FAMILIES; Parents Called to Hearings - - Principals Find Pupils 'Completely Surprised' | True | By Leonard Buder | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/harvard-subdues-columbia-83-to-67-repetto-paces-crimson-five-with.html | HARVARD SUBDUES COLUMBIA, 83 TO 67; Repetto Paces Crimson Five With 17 Points -- Princeton Defeats Brown, 79-57 | True | Special to The New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/clinic-aide-guilty-of-larceny.html | Clinic Aide Guilty of Larceny | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/no-reply-to-bourguiba.html | No Reply to Bourguiba | True | Special to The New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/port-unity-favored-san-francisco-urged-to-scan-new-york-authority.html | PORT UNITY FAVORED; San Francisco Urged to Scan New York Authority Plan | True | Special to The New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/pillsbury-names-growth-aide.html | Pillsbury Names Growth Aide | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/two-braves-agree-to-terms.html | Two Braves Agree to Terms | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/utility-registers-new-issue.html | Utility Registers New Issue | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/wheat-soybeans-in-upward-swing-most-other-futures-on-grain-board.html | WHEAT, SOYBEANS IN UPWARD SWING; Most Other Futures on Grain Board Move Lower in Nervous Trading | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/girard-trust-elevates-4.html | Girard Trust Elevates 4 | True | Special to The New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/betty-on-writer-is-deal-been-ii-many-months-i-mnovelist-was-49-.html | BETTY 'ON, WRITER, IS DEAl); Been II! Many Months I mNo.velist Was' 49 : } | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/words-and-rain-both-combine-to-make-melancholy-night-at-recruiting.html | Words and Rain; Both Combine to Make Melancholy Night at 'Recruiting Officer' Performance | True | By Lewis Funke | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/pacific-coast-exchange-elects-new-chairman.html | Pacific Coast Exchange Elects New Chairman | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/5-in-plane-crash-remain-in-danger-munich-lists-3-of-british-soccer.html | 5 IN PLANE CRASH REMAIN IN DANGER; Munich Lists 3 of British Soccer Team's Survivors -- Relatives Fly to Scene | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/books-authors.html | Books -- Authors | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/45-budenz-talks-recorded-by-fbi-revelation-surprises-justice.html | '45 BUDENZ TALKS RECORDED BY F.B.I.; Revelation Surprises Justice Department -- Effect on Red Party Case Seen | True | Special to The New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/hospital-releases-l-i-boy-once-dead.html | HOSPITAL RELEASES L. I. BOY ONCE 'DEAD' | True | Special to The New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/polytech-fete-is-shifted.html | Polytech Fete Is Shifted | True | | 1986-02-06 | RE0000285164 | B00000694769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/west-coast-yards-win-u-s-awards-four-ship-contracts-go-to-2-high.html | WEST COAST YARDS WIN U. S. AWARDS; Four Ship Contracts Go to 2 High Bidders -- Approval Given by Eisenhower | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/churchill-accepts-bid-to-u-s.html | Churchill Accepts Bid to U. S. | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/colts-sign-penn-state-end.html | Colts Sign Penn State End | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/diet-stressed-in-tooth-decay.html | Diet Stressed in Tooth Decay | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/n-y-a-c-wins-by-80-64.html | N. Y. A. C. Wins by 80 -- 64 | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/indonesians-try-to-pacify-chiefs-new-parliamentary-attempt-to.html | INDONESIANS TRY TO PACIFY CHIEFS; New Parliamentary Attempt to Reconcile Sukarno and Hatta Will Be Made | True | By Bernard Kalbspecial To the New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/bolivia-ends-state-of-siege.html | Bolivia Ends State of Siege | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/iceland-replies-to-bulganin.html | Iceland Replies to Bulganin | True | Special to The New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/railroad-man-notes-freight-increase-believes-recession-has-hit.html | Railroad Man Notes Freight Increase, Believes Recession Has Hit Bottom | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/poor-paper-spotted-electronic-device-detects-imperfections-in.html | POOR PAPER SPOTTED; Electronic Device Detects Imperfections in Output | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/nyu-alumna-wil-be-wed-o-barry-carl-benton-i.html | N.Y.U. Alumna Wil!; Be wedl .o Barry Carl Benton I | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/italy-gets-1600000000-boon.html | Italy Gets $1,600,000,000 Boon | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/for-closed-sessions-connecticut-attorney-general-rules-on-state.html | FOR CLOSED SESSIONS; Connecticut Attorney General Rules on State Agencies | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/diagnosis-by-computer-envisaged-for-patients.html | Diagnosis by Computer Envisaged for Patients | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/6-boys-identified-at-murder-trial-friend-of-15yearold-victim-places.html | 6 BOYS IDENTIFIED AT MURDER TRIAL; Friend of 15-Year-Old Victim Places Defendants at the Scene of Park Killing | True | By Jack Roth | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/delany-will-head-allstar-cast-in-millrose-track-meet-tonight-irish.html | Delany Will Head All-Star Cast In Millrose Track Meet Tonight; Irish Runner in Mile Feature at Garden - - Murchison and Sime to Duel in Dash | True | By Joseph M. Sheehan | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/oppenheimer-to-paris-will-lecture-at-the-sorbonne-as-exchange.html | OPPENHEIMER TO PARIS; Will Lecture at the Sorbonne as Exchange Professor | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/200mile-sea-limit-to-be-chilean-goal.html | 200-MILE SEA LIMIT TO BE CHILEAN GOAL | True | Special to The New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/activity-to-ease-for-new-issues-lincolns-birthday-a-factor-utility.html | ACTIVITY TO EASE FOR NEW ISSUES; Lincoln's Birthday a Factor -- Utility Offering Chief Corporate Financing | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/wingless-soviet-jet-success-reported-with-red-vertical-takeoff.html | WINGLESS SOVIET JET; Success Reported With Red Vertical Take-Off Plane | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/fraud-inquiry-widened-2-lefkowitz-aides-checking-realty-deals-in.html | FRAUD INQUIRY WIDENED; 2 Lefkowitz Aides Checking Realty Deals in Puerto Rico | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/13-to-go-on-trial-in-subway-strike-exjudge-rifkind-to-begin.html | 13 TO GO ON TRIAL IN SUBWAY STRIKE; Ex-Judge Rifkind to Begin Hearings Feb. 17 in Plan That Ended Tie-Up TOP LEADERS CALLED Mitchell's Revised Bill on Transit Labor Assailed by T. W. U. Counsel | True | By Ralph Katz | 1986-02-06 | RE0000285164 | B00000694769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/shop-talk-2-belts-for-chemise-closet-gadgets.html | Shop Talk; 2 Belts for Chemise -- Closet Gadgets | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/5-payrolls-seized-in-robbery-wave.html | 5 PAYROLLS SEIZED IN ROBBERY WAVE | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/yale-victor-in-track-elis-score-in-every-event-to-turn-back-penn.html | YALE VICTOR IN TRACK; Elis Score in Every Event to Turn Back Penn and Brown | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/space-architect-roy-william-johnson.html | Space Architect Roy; William Johnson | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/frank-coenen.html | FRANK COENEN | True | Special To The New York Times. | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/2000-at-princeton-game.html | 2,000 at Princeton Game | True | Special to The New York Times. | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/space-agitating-hit-soviet-magazine-says-senators-want-u-s-moon.html | SPACE 'AGITATING' HIT; Soviet Magazine Says Senators Want U. S. Moon Bases | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/suffolks-strawberry-crop-is-expected-to-decline-this-year-after.html | Suffolk's Strawberry Crop Is Expected To Decline This Year After 1957 High | True | Special to The New York Times. | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/rio-may-aid-oil-deals-bank-expects-to-help-private-operators-in.html | RIO MAY AID OIL DEALS; Bank Expects to Help Private Operators in Bolivia | True | Special to The New York Times. | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/wood-field-and-stream-anglers-persistence-in-sailfish-derby-is.html | Wood, Field and Stream; Anglers' Persistence in Sailfish Derby Is Exceeded Only by Their Success | True | By John W. Randolphspecial To the New York Times | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/temple-routs-seton-hall.html | Temple Routs Seton Hall | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/tv-message-fruitless-canadians-misread-subliminal-prompting-to.html | TV MESSAGE FRUITLESS; Canadians Misread Subliminal Prompting to 'Phone Now' | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/passport-denial-criticized.html | Passport Denial Criticized | True | SEYMOUR EICHEL | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/betty-krasnes-troth-mt-holyoke-alumna-will-be-i-wed-to-robert.html | BETTY KRASNE'S TROTH; Mt. Holyoke Alumna Will Be' I . Wed 'to Robert Levine | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/art-dehns-lithographs-30year-retrospective-show-at-krasners.html | Art: Dehn's Lithographs; 30-Year Retrospective Show at Krasner's -- Dubuffet's Work Goes on View | True | By Stuart Preston | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/a-witness-admits-to-life-of-aliases-tells-narcotics-trial-of-30-in.html | A WITNESS ADMITS TO LIFE OF ALIASES; Tells Narcotics Trial of 30 in 55 Years -- Insists He Is Kinsman of Pirate | True | By Edward Ranzal | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/dutch-set-to-make-a-new-small-auto.html | DUTCH SET TO MAKE A NEW SMALL AUTO | True | Special to The New York Times. | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/leading-giant-pitcher.html | Leading Giant Pitcher | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/9-plans-endorsed-for-road-safety-governors-council-favors-more.html | 9 PLANS ENDORSED FOR ROAD SAFETY; Governor's Council Favors More Stringent Penalties -- Auto Group Objects | True | By Douglas Dalesspecial To the New York Times. | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/the-urban-league.html | THE URBAN LEAGUE | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/jewish-chaplains-name-head.html | Jewish Chaplains Name Head | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/two-share-open-golf-lead-johnston-lema-get-131-totals-utah-and.html | Two Share Open Golf Lead; JOHNSTON, LEMA GET 131 TOTALS Utah and California Players Lead Riggin by Stroke at Tucson -- Four at 133 | True | | 1986-02-06 | RE000285164 | B00000694769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/naming-state-officials-governor-harriman-criticized-on-appointments.html | Naming State Officials; Governor Harriman Criticized on Appointments to Posts | True | JOSEPH F. CARLINO | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/aqueduct-official-resigns.html | Aqueduct Official Resigns | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/upstate-tax-chief-named.html | Upstate Tax Chief Named | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/bernardi-shares-lead.html | Bernardi Shares Lead | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/bonn-aide-seeks-to-calm-british-strauss-hints-west-german-arms.html | BONN AIDE SEEKS TO CALM BRITISH; Strauss Hints West German Arms Offer Still Is Open to Further Negotiation | True | By Arthur J. Olsenspecial To the New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/knicks-here-tonight-new-yorkers-to-face-laker-quintet-at-69th.html | KNICKS HERE TONIGHT; New Yorkers to Face Laker Quintet at 69th Armory | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/relief-funds-voted-illinois-commission-acts-to-avert-crisis-in.html | RELIEF FUNDS VOTED; Illinois Commission Acts to Avert Crisis in Chicago | True | Special to The New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/nassau-scouts-aid-fund-drive.html | Nassau Scouts Aid Fund Drive | True | Special to The New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/more-companies-turn-to-isotopes-nearly-200-concerns-began-using.html | MORE COMPANIES TURN TO ISOTOPES; Nearly 200 Concerns Began Using Such Radioactive By-products in 1957 | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/haiti-is-pressing-for-renewed-aid-duvalier-in-appeal-to-u-s-after.html | HAITI IS PRESSING FOR RENEWED AID; Duvalier in Appeal to U. S. After $100,000 Indemnity Settles Talamas Case | True | By Peter Kihssspecial To the New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/tweed-plan-opposed-queens-grand-juror-group-criticizes-proposals.html | TWEED PLAN OPPOSED; Queens Grand Juror' Group Criticizes Proposals | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/boy-scout-group-visits-president-call-signals-organizations-48th.html | BOY SCOUT GROUP VISITS PRESIDENT; Call Signals Organization's 48th Year and the Start of 'Good Turn' Drive | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/higbee-takes-title-in-juvenile-skating.html | HIGBEE TAKES TITLE IN JUVENILE SKATING | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/judith-hope-crouch-will-marry-feb-22.html | JUDITH HOPE CROUCH WILL MARRY FEB. 22 | True | Special to The New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/wisconsin-nips-tampa-badger-oarsmens-late-spurt-gains-halflength.html | WISCONSIN NIPS TAMPA; Badger Oarsmen's Late Spurt Gains Half-Length Victory | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/dr-snyder-77-is-feted.html | Dr. Snyder, 77, Is Feted | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/cultural-exchange-opposed-proposed-program-seen-as-affront-to.html | Cultural Exchange Opposed; Proposed Program Seen as Affront to Anti-Communist Peoples | True | JULIUS EPSTEIN. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/steel-shipments-off-79894577-tons-of-products-left-the-mills-last.html | STEEL SHIPMENTS OFF; 79,894,577 Tons of Products Left the Mills Last Year | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/seattle-seeks-pro-football.html | Seattle Seeks Pro Football | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/primary-prices-decline-slightly-index-falls-02-to-1185-in-latest.html | PRIMARY PRICES DECLINE SLIGHTLY; Index Falls 0.2% to 118.5 in Latest Week — 3 Major Commodity Groups Dip | True | Special to The New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/pitcher-in-tigers-fold.html | Pitcher in Tigers' Fold | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/mrs-wadleigh-to-wed-vassar-graduate-is-engaged-to-comdr-charles.html | MRS. WADLEIGH TO WED; Vassar Graduate Is Engaged to Comdr. Charles Shane | True | Special to The New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/pony-cart-library-delights-thai-villagers-aide-for-unesco-says.html | Pony - Cart Library Delights Thai Villagers; Aide for UNESCO Says Readers Favor Stories of Lincoln | True | By John Sibleyspecial To the New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/poland-may-ease-passport-charges.html | POLAND MAY EASE PASSPORT CHARGES | True | Special to The New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/unfairness-charged.html | 'Unfairness' Charged | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/foreign-affairs-who-fans-the-high-arabian-wind.html | Foreign Affairs; Who Fans the High Arabian Wind? | True | By C. L. Sulzberger | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/migrant-workers-find-health-imperiled-by-primitive-housing.html | Migrant Workers Find Health Imperiled by Primitive Housing | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/l-i-u-swimmers-on-top.html | L. I. U. Swimmers on Top | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/frisco-line-omits-common-dividend-railway-suspends-payment-for.html | 'FRISCO LINE OMITS COMMON DIVIDEND; Railway Suspends Payment for Present Quarter -- Stock Dips Sharply | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/conductor-29-gets-new-post.html | Conductor, 29, Gets New Post | True | Special to The New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/candy-company-fined-500.html | Candy Company Fined $500 | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/macmillan-quoted-on-reply.html | Macmillan Quoted on Reply | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/fort-lee-zoning-rule-studied.html | Fort Lee Zoning Rule Studied | True | Special to The New York Times | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/i-c-a-in-news-shift-state-department-to-do-most-press-work-on.html | I. C. A. IN NEWS SHIFT; State Department to Do Most Press Work on Foreign Aid | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/paramounts-pre1948-movies-are-sold-to-tv-for-50-millions-paramounts.html | Paramount's Pre-1948 Movies Are Sold to TV for 50 Millions; Paramount's Pre-1948 Movies Are Sold to TV for 50 Millions | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/easter-seal-girl-yuma-child-6-named-will-meet-eisenhower.html | EASTER SEAL GIRL; Yuma Child, 6, Named -- Will Meet Eisenhower | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/algerian-rebels-set-cairo-parley-bourguiba-reports-leaders.html | ALGERIAN REBELS SET CAIRO PARLEY; Bourguiba Reports Leaders, Discouraged With West, Plan a Council of War ALGERIAN REBELS SET CAIRO PARLEY | True | By Thomas F. Bradyspecial To the New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/waldorf-captain-fined-on-tax.html | Waldorf Captain Fined on Tax | True | Special to The New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/nursing-home-parley-u-s-calls-4day-session-on-ways-to-improve.html | NURSING HOME PARLEY; U. S. Calls 4-Day Session on Ways to Improve Services | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/53-more-families-to-regain-homes-city-inspection-in-collapse-of.html | 53 MORE FAMILIES TO REGAIN HOMES; City Inspection in Collapse of Wall Clears All but 12 Uptown Apartments | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/annapolis-command-shifts.html | Annapolis Command Shifts | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/romney-asks-congress-to-split-g-m-ford-and-the-auto-union.html | Romney Asks Congress to Split G. M., Ford and the Auto Union | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/west-berlin-mayor-asks-restudy-of-german-reunification-issue-brandt.html | West Berlin Mayor Asks Restudy Of German Reunification Issue; Brandt Says on Arrival Here He Can See No Sign Now of an Early Solution | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/oreste-puliti-64-dies-italian-fencer-fought-a-real-duel-with-24.html | ORESTE PULITI, 64, DIES; Italian Fencer Fought a Real Duel With '24 Olympic Foe | True | | 1986-02-06 | RE0000285164 | B00000694769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/it-takes-a-heap-of-paper-work-to-collect-718-million.html | It Takes a Heap of Paper Work to Collect 718 Million | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/mccandless-princeton-aide.html | McCandless Princeton Aide | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/japanese-fear-u-s-tariff-rise-fate-of-small-city-exporter-of.html | JAPANESE FEAR U. S. TARIFF RISE; Fate of Small City, Exporter of Tableware, Depends on Planned Duty Increase | True | By Robert Trumbullspecial To the New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/pratt-scores-6553.html | Pratt Scores, 65-53 | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/archaeological-exhibit-set.html | Archaeological Exhibit Set | True | Special to The New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/orioles-plan-shorter-field.html | Orioles Plan Shorter Field | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/rdtoq-snaqgfr-ansy-pzssic1-exstaff-chief-of-elizab121-general-is-dead.html | MXLTOq SnA,qGLR, ansY Pzssic1; :Ex-Staff :Chief Of Elizab&t1/21 General Is Dead at 78—-i' Was Surgeon 50 Years" | True | 8leeiltl to The New York: u1mt I | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/grand-central-porters-raise-fee-to-35c-a-bag.html | Grand Central Porters Raise Fee to 35c a Bag | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/5-agencies-study-alien-asset-return.html | 5 AGENCIES STUDY ALIEN ASSET RETURN | True | Special to The New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/antarctica-stay-likely-for-soviet-i-g-y-mission-is-scientific-but.html | ANTARCTICA STAY LIKELY FOR SOVIET; I. G. Y. Mission Is Scientific, but Russians Harbor Long-Range Plans | True | By Bill Beckerspecial To the New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/blue-cross-questions.html | BLUE CROSS QUESTIONS | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/rabbi-a-gorelik.html | RABBI A. GORELIK | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/tractors-bought-by-soviet-farms-some-collectives-acting-on.html | TRACTORS BOUGHT BY SOVIET FARMS; Some Collectives Acting on Khrushchev Program Before It Is Official | True | By William J. Jordenspecial To the New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/sidelights-amsterdam-will-break-the-ice.html | Sidelights; Amsterdam Will Break the Ice | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/us-army-combat-units-now-all-out-of-japan.html | U.S. Army Combat Units Now All Out of Japan | True | Special to The New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/644-suspensions-open-crime-drive-by-citys-schools-new-policy-of.html | 644 SUSPENSIONS OPEN CRIME DRIVE BY CITYS SCHOOLS; New Policy of Board Felt in All 5 Boroughs -- Study on Therapy Is Accelerated WAGNER SUPPORTS MOVE Jansen and Silver Endorse Goal -- Citizen Groups Protest Method Used 644 Are Suspended by the City Schools | True | By Edith Evans Asbury | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/hofstra-subdues-kings-point-6141-flying-dutchmen-take-early-lead.html | HOFSTRA SUBDUES KINGS POINT, 61-41; Flying Dutchmen Take Early Lead, Coast to Victory -- Adelphi Wins, 64-54 | True | Special to The New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/specialists-name-aide.html | Specialists Name Aide | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/suffolk-officials-support-charter-proposed-bill-to-establish-new.html | SUFFOLK OFFICIALS SUPPORT CHARTER; Proposed Bill to Establish New County Government Backed by Supervisors | True | By Byron Porterfieldspecial To the New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/seaway-to-honor-3-in-naming-units-lock-to-mark-snells-fight-in17.html | SEAWAY TO HONOR 3 IN NAMING UNITS; Lock to Mark Snell's Fight in '17 -- Canal to Hail Aid of Wiley and Dondero | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/lvictorweil80-1teal-estate-man-partner-in-firm-had-led-t-lebanon.html | L.VICTORWEIL,780, 1TEAL ESTATE MAN; Partner in Firm Had Led t Lebanon Hospital Board Cited for Rights Work | True | | 1986-02-06 | RE0000285164 | B00000694769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/navy-rejects-boston-bid.html | Navy Rejects Boston Bid | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/louisiana-parish-borrows-at-369-2146000-issue-of-school-bonds-sold.html | LOUISIANA PARISH BORROWS AT 3.69%; $2,146,000 Issue of School Bonds Sold -- A Michigan District Pays 3.748% | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/rebels-raid-french-post.html | Rebels Raid French Post | True | Special to The New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/lombardy-draws-in-27move-game-remains-3d-in-bogota-chess-tourney-on.html | LOMBARDY DRAWS IN 27-MOVE GAME; Remains 3d in Bogota Chess Tourney on Deadlock With 2d-Place Miguel Cuellar | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/air-force-deputy-in-europe.html | Air Force Deputy in Europe | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/red-plan-for-korea.html | RED PLAN FOR KOREA | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/educator-fiance-of-miss-petersen-herbert-spiro-of-harvard-to-marry.html | EDUCATOR FIANCE OF MISS PETERSEN; Herbert Spiro of Harvard to Marry Radcliffe Senior in June Ceremony | True | Special to The New York Times. ` | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/market-gives-up-its-gain-for-week-average-down-241-in-day-to-28243.html | MARKET GIVES UP ITS GAIN FOR WEEK; Average Down 2.41 in Day to 282.43 -- UtilitY, Food and Retail Issues Rise BUT TOBACCOS JOIN DIP Paramount Jumps After Big Film Deal -- Frisco Drops on Dividend Omission MARKET GIVES UP ITS GAIN FOR WEEK | True | By Burton Crane | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/florida-is-swept-by-new-cold-wave-but-little-more-damage-can-be.html | FLORIDA IS SWEPT BY NEW COLD WAVE; But Little More Damage Can Be Done to Winter Crops - - Cattle Deaths Likely HOTELS REDUCE RATES Owners Say Business Is Off by 25% and See 10 Days Needed to Fill Capacity | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/hilton-overseas-unit-appoints-sales-officer.html | Hilton Overseas Unit Appoints Sales Officer | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/clark-garst.html | Clark -- Garst | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/fliers-career-saved-airman-who-gave-kidney-to-twin-can-train-again.html | FLIER'S CAREER SAVED; Airman Who Gave Kidney to Twin Can Train Again | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/arrau-is-heard-in-piano-recital-makes-keyboard-flame-as-he-ends.html | ARRAU IS HEARD IN PIANO RECITAL; Makes Keyboard Flame as He Ends Program With Liszt 'Mephisto Waltz' | True | E. D. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/rstockton-kimball-medical-educator.html | rSTOCKTON KIMBALL, MEDICAL EDUCATOR | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/patricia-truxell-alumna-of-allegheny-betrothed-to-william-shedd-jr.html | Patricia Truxell, Alumna of Allegheny, Betrothed to William Shedd Jr., Yale '54 | True | Special to The New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/aussies-get-217-for-4-burkebenaud-stand-paces-cricket-in-so-africa.html | AUSSIES GET 217 FOR 4; Burke-Benaud Stand Paces Cricket in So. Africa | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/illinois-central-net-off.html | Illinois Central Net Off | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/sarawak-head-asks-threecolony-union.html | SARAWAK HEAD ASKS THREE-COLONY UNION | True | Dispatch of the Times, London | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/the-donald-dyers-have-son.html | The Donald Dyers Have Son | True | Special to The New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/owensillinois-glass-names-finance-chief.html | Owens-Illinois Glass Names Finance Chief | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/merchandising-challenge-the-suburban-housewife.html | Merchandising Challenge: The Suburban Housewife | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/music-notes.html | MUSIC NOTES | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/golf-final-gained-by-miss-janssen-virginia-player-beats-miss-kerby.html | GOLF FINAL GAINED BY MISS JANSSEN; Virginia Player Beats Miss Kerby -- Miss Richardson Bows to Miss McIntire | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/princeton-in-front-54-squash-racquets-team-nips-army-as-mcmullin.html | PRINCETON IN FRONT, 5-4; Squash Racquets Team Nips Army as McMullin Wins | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/issues-in-school-situation.html | Issues in School Situation | True | ANDREW G. CLAUSON Jr. | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/offerings-and-yields-of-municipal-bonds-friday-feb-7-1958.html | Offerings and Yields Of Municipal Bonds; Friday, Feb. 7, 1958 | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/emily-e-f-skeel-91-aided-library-here.html | EMILY E. F. SKEEL, 9.1, AIDED LIBRARY-HERE | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/organizing-for-space.html | ORGANIZING FOR SPACE | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/church-restricted-to-whites.html | Church Restricted to Whites | True | Special to The New York Times. | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/2-bid-congress-end-the-paper-curtain.html | 2 BID CONGRESS END THE 'PAPER CURTAIN' | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/change-is-urged-in-dwelling-law-legislative-conference-here-gets.html | CHANGE IS URGED IN DWELLING LAW; Legislative Conference Here Gets Call for Easing of Height and Bulk Act | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/3400401-netted-in-lutheran-plea-57-drive-for-international-relief.html | $3,400,401 NETTED IN LUTHERAN PLEA; '57 Drive for International Relief Achieved Goals -- Council Ends Meeting | True | By George Dugan special To the New York Times. | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/shell-blast-injures-3-g-is.html | Shell Blast Injures 3 G. I.'s | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/mrs-thomas-fry-has-child.html | Mrs. Thomas Fry Has Child | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/low-car-production-is-expected-to-hold.html | LOW CAR PRODUCTION IS EXPECTED TO HOLD | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/harriman-assailed-his-crime-plan-called-soft-by-g-o-p-committee.html | HARRIMAN ASSAILED; His Crime Plan Called 'Soft' by G. O. P. Committee | True | Special to The New York Times. | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/columbia-gets-million-arthritis-research-fund-left-by-mrs-g.html | COLUMBIA GETS MILLION; Arthritis Research Fund Left by Mrs. G. Faulkner | True | Special to The New York Times. | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/crude-oil-price-cut.html | Crude Oil Price Cut | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/lepcio-accepts-red-sox-pact.html | Lepcio Accepts Red Sox Pact | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/red-aid-lavished-on-3-arab-lands-770-million-pledged-to-egypt-and.html | RED AID LAVISHED ON 3 ARAB LANDS; 770 Million Pledged to Egypt and Syria, Newly Merged, and Yemen in 2 Years | True | By Foster Hailey special To the New York Times. | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/big-sisters-group-plans-fete-feb-18.html | BIG SISTERS GROUP PLANS FETE FEB. 18 | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/lehn-fink-buys-stock-60200-shares-of-company-bought-from-united.html | LEHN & FINK BUYS STOCK; 60,200 Shares of Company Bought From United Whelan | True | | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/bradley-stone.html | Bradley -- Stone | True | Special to The New York Times. | 1986-02-06 | RE000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/germans-raid-red-fronts.html | Germans Raid Red Fronts | True | | 1986-02-06 | RE000285164 | B00000694769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/merger-proposed-for-two-utilities.html | MERGER PROPOSED FOR TWO UTILITIES | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/dr-mussells-in-new-post.html | Dr. Mussells in New Post | True | Special to The New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/soviet-envoy-sees-dulles-day-after-arrival-in-u-s-new-soviet-envoy.html | Soviet Envoy Sees Dulles Day After Arrival in U. S.; NEW SOVIET ENVOY CALLS ON DULLES | True | By E. W. Kenworthyspecial To the New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/president-warns-stassen-of-end-of-his-arms-job-gives-him-until.html | PRESIDENT WARNS STASSEN OF END OF HIS ARMS JOB; Gives Him Until March 17 to Decide on Political Race or Administration Post PRESIDENT WARNS STASSEN ON JOB | True | By Felix Belair Jr.special To the New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/connecticut-boy-14-held-in-bank-theft.html | CONNECTICUT BOY, 14, HELD IN BANK THEFT | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/r-c-a-elevates-head-of-research-operation.html | R. C. A. Elevates Head Of Research Operation | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/texas-fire-kills-4-children.html | Texas Fire Kills 4 Children | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/utica-police-official-balks-inquiry.html | Utica Police Official Balks Inquiry | True | | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-08 | 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/pacific-sailors-union-elects.html | Pacific Sailors Union Elects | True | Special to The New York Times. | 1986-02-06 | RE0000285164 | B00000694769 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/mining-experiment-wins-tva-backing.html | MINING EXPERIMENT WINS T.V.A. BACKING | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/the-world-of-music-for-young-readers.html | The World of Music for Young Readers | True | By Howard Taubman | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/hofstra-wins-5551.html | Hofstra Wins, 55-51 | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/300-adult-courses-city-college-offers-classes-daytime-and-evenings.html | 300 ADULT COURSES; City College Offers Classes Daytime and Evenings | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/dallas.html | Dallas | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/karachi-press-hits-aly-khan.html | Karachi Press Hits Aly Khan | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/authors-query.html | Author's Query | True | JANE S. MAYER, | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/fordhams-crew-defeats-rollins-takes-early-lead-and-wins-by-length.html | FORDHAM'S CREW DEFEATS ROLLINS; Takes Early Lead and Wins by Length in Florida -- Time for Mile Is 4:55 | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/galleries-offer-furniture-sales-french-contemporary-and-period.html | GALLERIES OFFER FURNITURE SALES; French, Contemporary and Period Pieces Listed at Auctions This Week | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/maryreisswbd-tojohn-watsois-she-is-bride-at-lake-placid-of.html | MARY.REISSWBD TO JOHN WATSOIS; She is Bride at Lake Placid of Georgetown 'GraduateEscorted' by Father | True | Special to The New York' Times, | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/let-the-board-elect.html | LET THE BOARD ELECT' | True | ALBERT BLISS. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/n-oarolt-brand-esacei-to-lawreb-.html | M!$$. oAROLT. BRAND ESACEI> TO LaWrEB' | True | sx""':tO ,<e" Yok '" ] | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/catholic-colleges-backed-by-gannon.html | CATHOLIC COLLEGES BACKED BY GANNON | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/susan-sbwto-be-married-sweet-briax-alumna-fiancee-of-dr-clyde-w.html | SUSAN SBWTO. BE MARRIED; Sweet Briax Alumna Fiancee of Dr. Clyde W. Vick Jr., Who Served in Navy | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/holy-cross-sinks-seton-hall-8067-cross-of-losers-tallies-23-points.html | HOLY CROSS SINKS SETON HALL, 80-67; Cross of Losers Tallies 23 Points -- Lafayette Five Halts Rutgers, 62-53 | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/ilsa-konrad-sets-mark-she-is-clocked-in-2233-in-220yard-freestyle.html | ILSA KONRAD SETS MARK; She Is Clocked in 2:23.3 in 220-Yard Free-Style Swim | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/robert-e-garrett.html | ROBERT E. GARRETT | True | ;3lecial to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/synthetic-rubber-is-theme-of-parley.html | SYNTHETIC RUBBER IS THEME OF PARLEY | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/marital-spat-fatal-industrial-analyst-in-jersey-is-shot-by-wife.html | MARITAL SPAT FATAL; Industrial Analyst in Jersey Is Shot by Wife | True | Special to The New York Times | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/speedy-reforms-in-algeria-vowed-lacoste-says-he-will-apply-new.html | SPEEDY REFORMS IN ALGERIA VOWED; Lacoste Says He Will Apply New Measures and Shun 'Extremist' Appointments | True | By W. H. Lawrence | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/problems-of-a-recession.html | PROBLEMS OF A RECESSION | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/japanese-acclaim-an-athletic-giant-nation-puts-all-else-aside-to.html | JAPANESE ACCLAIM AN ATHLETIC GIANT; Nation Puts All Else Aside to Hail Popular Winner of Huge Wrestlers' Tourney | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/mitchell-names-aide.html | Mitchell Names Aide | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/u-s-aides-in-soviet-to-hunt.html | U. S. Aides in Soviet to Hunt | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/delving-into-the-18th-century-conductors-pilgrimage-rewarded-by.html | DELVING INTO THE 18TH CENTURY; Conductor's Pilgrimage Rewarded by Finding Long-Hidden Works | True | By Newell Jenkins | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/distaff-tv-executive-mrs-mildred-alberg-talks-of-hans-brinker-and-a.html | DISTAFF TV EXECUTIVE; Mrs. Mildred Alberg Talks of 'Hans Brinker' and a Studio Canal | True | By J. P. Shanley | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/paper-output-ratio-falls.html | Paper Output Ratio Falls | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/jazz.html | Jazz | True | LEONARD FEATHER. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/poetry-of-stevens.html | POETRY OF STEVENS | True | By Thomas Lask | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/middlebury-six-tops-colby.html | Middlebury Six Tops Colby | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/princeton-fencers-win-take-last-three-epee-tests-to-beat-columbia.html | PRINCETON FENCERS WIN; Take Last Three Epee Tests to Beat Columbia, 15-12 | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/west-virginia-on-top.html | West Virginia on Top | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/business-index-falls-again.html | Business Index Falls Again | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/miss-bartosiak-engaged-to-wed-teacher-fiancee-of-hilton-buley.html | MISS .BARTOSIAK ENGAGED 'TO WE]); Teacher Fiancee of Hilton Buley, Industrial Designer --Plans June Nuptials | True | SDecial to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/barbar-cole-married-wed-in-brewster-to-willem-eric-nyland-architect.html | BARBAR/ COLE MARRIED; .Wed in Brewster to Willem Eric Nyland, Architect | True | peoJal to The New YOrk TtmeL | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/january-is-leader-on-links-with-198-january-leader-in-golf-with-198.html | January Is Leader On Links With 198; JANUARY LEADER IN GOLF WITH 198 | True | By the United Press. | 1986-02-06 | RE0000285165 | B00000694770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/st-francis-first-in-mayors-meet-five-records-set-as-terrier-track.html | ST. FRANCIS FIRST IN MAYOR'S MEET; Five Records Set as Terrier Track Squad Posts Twelfth Indoor Victory in Row | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/ms-hetherington-rospective-bride.html | MSS HETHERINGTON ROSPECTIVE BRIDE | True | .C, pecial to Tile New York Tlme. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/atlas-fall-linked-to-a-fluke-signal.html | ATLAS FALL LINKED TO A FLUKE SIGNAL | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/lan-c-jaiieson-a-bride-in-jersey-wed-in-trenton-church-to-edward.html | laN C. JAIIESON A BRIDE IN JERSEY; Wed in Trenton Church to Edward Francis Meara 3d - Escorted by Father | True | Spectat '[o The Ne York Tlme. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/susan-g-hubbdl-bride-in-garden-city-of-donald-f-wohlers-a-law.html | Susan G. Hubbdl Bride in Garden City of Donald F. Wohlers, a Law Graduate | True | BPecl to The ..ew York Tlme.,i | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/west-indies-gets-199-leads-pakistan-by-298-runs-in-trinidad-cricket.html | WEST INDIES GETS 199; Leads Pakistan by 298 Runs in Trinidad Cricket Test | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/giants-awaiting-final-approval-of-plan-for-45400seat-stadium-san.html | Giants Awaiting Final Approval Of Plan for 45,400-Seat Stadium; San Francisco Is Expected to Act Soon -- New Rental Agreement Believed to Eliminate Last Major Obstacle | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/harvard-skaters-win-93.html | Harvard Skaters Win, 9-3 | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/penn-trims-brown-quintet-and-cincinnati-downs-st-josephs-at.html | Penn Trims Brown Quintet and Cincinnati Downs St. Joseph's at Palestra; QUAKERS TRIUMPH OVER BRUINS, 77-60 | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/french-attack-in-hot-pursuit-policy-adopted-last-august-to-strike.html | FRENCH ATTACK IN 'HOT PURSUIT'; Policy Adopted Last August to Strike at Hide-Outs of Algerian Guerrillas | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/student-80-rides-3-hours-to-class-resident-of-overbrook-pa-has-830.html | STUDENT, 80, RIDES 3 HOURS TO CLASS; Resident of Overbrook, Pa., Has 8:30 A. M. Sessions in Microbiology at Rutgers | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/keeping-books-the-issue-of-adaptation-to-films-is-up-again.html | KEEPING BOOKS; The Issue of Adaptation To Films Is Up Again | True | By Bosley Crowther | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/shipments-record-set-for-glass-containers.html | Shipments Record Set For Glass Containers | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/news-of-the-world-of-stamps-to-honor-centennial-of-the-great.html | NEWS OF THE WORLD OF STAMPS; To Honor Centennial Of the Great Botanist, Liberty Hyde Bailey | True | By Kent B. Stiles | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/european-session-postponed.html | European Session Postponed | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/russians-impress-2-g-e-engineers-absence-of-secrecy-high-level-of.html | RUSSIANS IMPRESS 2 G. E. ENGINEERS; Absence of Secrecy, High Level of Technology and Education Are Noted | True | By Gene Smith | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/knicks-overcome-lakers-94-to-93-fail-to-reach-100-points-first-time.html | KNICKS OVERCOME LAKERS, 94 TO 93; Fail to Reach 100 Points First Time in 38 Games -- Sears' Fouls Decide | True | By William J. Briordy | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/ghana-to-celebrate-march-6.html | Ghana to Celebrate March 6 | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/marcia-j-kovara-engaged.html | Marcia J. Kovara Engaged | True | SpeCial to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1986-02-06 | RE0000285165 | B00000694770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/belgrade-assists-british-theatre-coventrys-new-repertory-stage.html | BELGRADE ASSISTS BRITISH THEATRE; Coventry's New Repertory Stage Built With Wood Given by Yugoslavs | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/student-aid-by-states.html | Student Aid by States | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/miss-lligy-dabney-will-be-married-virginia-editors-daughter-is.html | MISS LLIGY DABNEY WILL BE MARRIED; Virginia Editor's Daughter Is Fiancee of Aieushder P. Leverty, Medical Student | True | Bpecal to'he New York TlmeL | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/in-st-paul-people-like-winter.html | In St. Paul, People Like Winter | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/meeit_al-a-ie-married-to-richard-griffiths-in-bronxville-ceremony.html | mE.E.lt ..a.l. A ..i.E; Married to Richard Griffiths] in Bronxville Ceremony | True | Special to The ,'ew York TJmes. J | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/miss-hurley-sings-in-gianni-schicchi.html | MISS HURLEY SINGS IN 'GIANNI SCHICCHI' | True | J. B. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/2-named-hamilton-trustees.html | 2 Named Hamilton Trustees | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/ann-n-steenken-engagd-to-wed-teacher-pembroke-alumna-fiancee-of.html | ANN N. STEENKEN ENGAGED TO WED; Teacher, Pembroke Alumna, Fiancee of Norman Lewis Wack, Trinity Graduate | True | Special to The New Yorlr Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/the-artist-and-his-art-klee-a-study-of-his-life-and-work-by-g-di.html | The Artist And His Art; KLEE: A Study of His Life and Work. By G. di San Lazzaro. Translated from the Italian by Stuart Hood. 304 pp. 360 reproductions, 40 in color. New York: Frederick A. Praeger. $5.75. | True | By Howard Devree | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/dodgers-sign-college-player.html | Dodgers Sign College Player | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/barbara-visentin-affianced.html | Barbara Visentin =Affianced | True | SpeC] to New york'Tes .... | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/grangerbreck.html | Granger--Breck | True | Special to The IN'ew York Times.. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/fordham-five-routs-georgetown-8245-fordham-crushes-georgetown-five.html | Fordham Five Routs Georgetown, 82-45; FORDHAM CRUSHES GEORGETOWN FIVE | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/ftc-acts-on-lestoil-alleges-maker-failed-to-warn-product-is.html | F.T.C. ACTS ON LESTOIL; Alleges Maker Failed to Warn Product Is Flammable | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/linorj-arer-isfuture-bride-wellesley-alumna-fiancee-of-peter-d.html | LINORJ; 'aRER ' ISFUTURE BRIDE; Wellesley Alumna Fiancee of Peter D. Constable-- Both State Department Aides | True | Special to The Kew York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/study-europes-system.html | STUDY EUROPE'S SYSTEM' | True | MRS. SPENCER WELCH. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/news-of-television-and-radio-hiawatha-saga-of-indian-chief-to-make.html | NEWS OF TELEVISION AND RADIO; HIAWATHA; Saga of Indian Chief to Make an N.B.C. 'Eastern' TV Musical -- Other Items | True | By Val Adams | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/english-on-top-as-air-language-phonetics-found-most-specific.html | English on Top as Air Language; Phonetics Found Most Specific; International Pilots and Tower Personnel Said to Prefer It to the Locations of French and Other Tongues | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/syrians-accuse-israelis.html | Syrians Accuse Israelis | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/belsen-graves-to-be-shrine.html | Belsen Graves to Be Shrine | True | | 1986-02-06 | RE0000285165 | B00000694770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/new-auto-laws-urged-in-albany-group-asks-conviction-on-radar.html | NEW AUTO LAWS URGED IN ALBANY; Group Asks Conviction on Radar Evidence -- Harriman Proposals Are Backed | True | By Warren Weaver Jr. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/researcher-gets-grant-587344-given-to-chicago-scientist-by-cancer.html | RESEARCHER GETS GRANT; $587,344 Given to Chicago Scientist by Cancer Unit | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/integration-gain-noted-by-ywca-national-study-cites-rise-in.html | INTEGRATION GAIN NOTED BY Y.W.C.A.; National Study Cites Rise in Interracial Practices in 5 Major Areas | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/complications-set-in-doctor-in-love-by-richard-gordon-192-pp-new.html | Complications Set In; DOCTOR IN LOVE. By Richard Gordon. 192 pp. New York: Doubleday & Co. $2.95. | True | By Frank G. Slaughter | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/services-report-missile-progress-antisatellite-weapons-and-3000mile.html | SERVICES REPORT MISSILE PROGRESS; Anti-Satellite Weapons and 3,000-Mile Radar Defense Forecast by Pentagon | True | By Jack Raymond | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/two-different-voices-speak-for-democrats-advisory-council-makes.html | TWO DIFFERENT VOICES SPEAK FOR DEMOCRATS; Advisory Council Makes News; Congress Chiefs Make Policy | True | By Allen Drury | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/hermine-mindlin-affianced.html | Hermine Mindlin Affianced | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/soviet-nominees-puzzle-observers.html | SOVIET NOMINEES PUZZLE OBSERVERS | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/the-chemise-look-dominates-apparel.html | THE CHEMISE LOOK DOMINATES APPAREL | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/election-in-paraguay.html | ELECTION IN PARAGUAY | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/usc-postpones-bolt-from-league-until-59.html | U.S.C. Postpones Bolt From League Until '59 | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up And Simplify Work | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/section-of-vanguard-rocket-is-recovered-from-ocean.html | Section of Vanguard Rocket Is Recovered From Ocean | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/rangers-defeat-red-wings-by-52-new-yorkers-tighten-hold-on-second.html | RANGERS DEFEAT RED WINGS BY 5-2; New Yorkers Tighten Hold on Second Place as Gadsby Stars on Detroit Rink | True | By the United Press. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/trippdavenport.html | Tripp--Davenport | True | Special to The Nev., York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/yemen-said-to-set-federation-price-cairo-reported-wary-of-bid-for.html | YEMEN SAID TO SET FEDERATION PRICE; Cairo Reported Wary of Bid for Egyptian Military Help Within New Arab Union | True | By Foster Hailey | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/italy-honors-2-line-officers.html | Italy Honors 2 Line Officers | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/mrs-royal-t-hodgkinsi.html | MRS. ROYAL T. HODG,KINSI | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/exmafia-man-deported-u-s-sends-nani-narcotics-law-violator-to-italy.html | EX-MAFIA MAN DEPORTED; U. S. Sends Nani, Narcotics Law Violator, to Italy | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/on-u-s-role.html | On U. S. Role | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/just-dial-moscow-for-data-on-satellites.html | Just Dial Moscow For Data on Satellites | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/mlsscitmidrri-is-d-in-flhapbl-bride-at-connecticutcolege-of-peter-b.html | MISSCI"TnflDRr,.i IS ,D IN flHAPBL; Bride at ConnecticutCollege of Peter B. Rpckwell, ;Son of Illustrator | True | Special to The New York Tlm. | 1986-02-06 | RE0000285165 | B00000694770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/storms-lashing-europe-slides-floods-feared.html | Storms Lashing Europe; Slides, Floods Feared | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/majority-unsure-in-canadian-vote-liberals-must-gain-30-seats-and.html | MAJORITY UNSURE IN CANADIAN VOTE; Liberals Must Gain 30 Seats and Conservatives 21 to Win Bare Control | True | By Raymond Daniell | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/chins-up.html | CHINS UP!' | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/air-crash-unit-tested-new-firefighting-equipment-can-be-carried-by.html | AIR CRASH UNIT TESTED; New Fire-Fighting Equipment Can Be Carried by 'Copter | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/2-retired-refuse-aflcio-gifts-decline-to-take-watches-in-a-new.html | 2 RETIRED REFUSE A.F.L.-C.I.O. GIFTS; Decline to Take Watches in a New Protest Against Series of Dismissals | True | By Joseph A. Loftus | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/camera-notes-new-m5-flash-bulb-has-light-output-of-no-5.html | CAMERA NOTES; New M5 Flash Bulb Has Light Output of No. 5 | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/storm-clouds-over-weather-control-harnessing-the-weather-is-a.html | Storm Clouds Over Weather Control; Harnessing the weather is a daring idea, but can it be done with accuracy -- and safety? | True | By George H. T. Kimble | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/twofold-purpose-fern-study-spurs-hobby-and-beautifies-area.html | TWO-FOLD PURPOSE; Fern Study Spurs Hobby And Beautifies Area | True | By T. D. MacGregor | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/records-hopefuls-newcomers-on-lp-scene-offer-varied-items.html | RECORDS: HOPEFULS; Newcomers on LP Scene Offer Varied Items | True | By Harold C. Schonberg | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/l-i-county-agent-notes-30th-year-suffolk-agricultural-aide-is-cited.html | L. I. COUNTY AGENT NOTES 30TH YEAR; Suffolk Agricultural Aide Is Cited for His Share in Farming Progress | True | By Byron Porterfield | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/dr-fuchs-is-delayed-tractor-trouble-keeps-team-at-depot-700-in.html | DR. FUCHS IS DELAYED; Tractor Trouble Keeps Team at Depot 700 in Antarctica | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/richmond.html | Richmond | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/ford-lays-off-3500-auto-assembly-plant-to-be-shut-for-week-in.html | FORD LAYS OFF 3,500; Auto Assembly Plant to Be Shut for Week in Mahwah | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/greenwich-school-benefit.html | Greenwich School Benefit | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/u-s-rights-granted-for-soviet-journals-journal-rights-given-by.html | U. S. Rights Granted For Soviet Journals; JOURNAL RIGHTS GIVEN BY SOVIET | True | By Harry Schwartz | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/both-parties-plan-dinners-this-week.html | BOTH PARTIES PLAN DINNERS THIS WEEK | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/goodman-to-join-boston-u.html | Goodman to Join Boston U. | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/denise-hart-harmon-becomes-affianced.html | DENISE HART HARMON BECOMES AFFIANCED | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/daily-vexations-upset-argentines-constant-queueing-tangled.html | DAILY VEXATIONS UPSET ARGENTINES; Constant Queueing, Tangled Transport and Power Cuts Stir Resentful Mood | True | By Edward A. Morrow | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/i-patricia-byrne-married.html | I Patricia Byrne Married | True | | 1986-02-06 | RE0000285165 | B00000694770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/some-blokes-down-under-the-selected-works-of-henry-lawson-edited.html | Some Blokes Down Under; THE SELECTED WORKS OF HENRY LAWSON. Edited and introduced by Lyle Blair. 180 pp. East Lansing: Michigan State University Press. $5. | True | By C. Hartley Grattan | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/edward-f-maneely.html | EDWARD F. MANEELY | True | spe:lal to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/first-steps-to-weather-control.html | First Steps To Weather Control | True | W. W. L. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/joan-doughty-to-y-may-3-u-of-tennessee-alumna-is-fiancee-of-arthur.html | JOAN . DOUGHTY' TO Y MAY 3'; U. of Tennessee Alumna is Fiancee of Arthur C. Day, Graduate of Harvard | True | Special to. The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/i-haketfsheehan.html | i Haketf Sheehan | True | I] ispecia.l to The New York Tlme3. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/european-cartoonists-reaction-to-the-explorer.html | EUROPEAN CARTOONIST'S REACTION TO THE EXPLORER | True | | | | |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/columbia-teacher-going-to-turkey.html | Columbia Teacher Going to Turkey | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/imrs-neil-ransick-jr-has-soni.html | IMrs. Neil Ransick Jr. Has Sonl | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/peaks-found-under-antarctic-ice-u-s-scientists-test-depth-of-fiords.html | Peaks Found Under Antarctic Ice; U. S. Scientists Test Depth of Fiords in Marie Byrd Land | True | By Walter Sullivan | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/john-conway-mguire.html | JOHN CONWAY M'GUIRE | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/miss-valerie-marrow-wed.html | Miss Valerie Marrow Wed | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/mrs-allen-widow-ofgrantgodyguard.html | MRS. ALLEN, WIDOW OFGRANT,gODYGUARD | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/rosalib-k-kbrr-ibd-500th-u-of-virginia-chapel-is-the-scene-of-her.html | ROSALIB K. KBRR IBD 500TH; U. of Virginia Chapel Is the Scene of Her Wedding to Robinson Adams"Deefing | True | Special to The New,York Thnel. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/abigail-sellers-is-future-bride-xs-rrbm-bennettaumna-engagd-o.html | ABIGAIL SELLERS IS FUTURE BRIDE; xs RRBRm Ben'nett.A!Umna Engaq.d o Donald .C;'.McLean, Who Is***.** . -j. Cornell Medical StOdent | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/seesaw-saga-of-an-actress-anne-bancroft-is-riding-high-on-broadway.html | Seesaw Saga Of an Actress; Anne Bancroft is riding high on Broadway after ups and downs in the Bronx and Hollywood. | True | By Gilbert Millstein | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/club-to-be-aided-by-dinner-dance-easter-sunday-event-at-the-plaza.html | CLUB TO BE AIDED BY DINNER DANCE; Easter Sunday Event at the Plaza To Be Benefit for Service Men's center | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/son-to-mrs-vaillancourt.html | Son to Mrs. Vaillancourt | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/miss-farrar-wed-to-er6io-bohotto-george-washington-alumna-bride-of.html | MISS F'ARRAR WED' TO SER6IO BOHOTTO; George Washington Alumna Bride of'55 Graduate of Princeton in Morristown | True | Slecial to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/miriam-burke-engagd.html | Miriam Burke Engaged | True | Special to The New York TLmet. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/s-oldibrld-miss-3-e-parker-warren-bradbury-jr-harvard-alumnus.html | S OLDIBRLD MISS (3, E; PARKER ?; !!:. Warren Bradbury Jr., Harvard Alumnus, 'Fiance 'c)f EndicottGraduate | True | Bpecta] t 'Fne New York '13me. . | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/sports-of-the-times-a-fortunate-mistake.html | Sports Of The Times; A Fortunate Mistake | True | By Arthur Daley | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/nassau-cancer-unit-elects.html | Nassau Cancer Unit Elects | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/around-the-world-with-tv.html | AROUND THE WORLD WITH TV | True | By Richard F. Shepard | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/hollywood-luminary-sophia-loren-expounds-on-her-career-here.html | HOLLYWOOD LUMINARY; Sophia Loren Expounds On Her Career Here | True | By Thomas Pryor | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/al-nnis-6-xaidi-of-football-teamsi.html | AL NNIS, 6, X-AIDI ' oF FOOTBALL TEAMSI | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/myra-hess-plays-in-carnegie-hall-house-is-sold-out-for-british.html | MYRA HESS PLAYS IN CARNEGIE HALL; House Is Sold Out for British Pianist's Recital -- Four Composers on Program | True | By Harold C. Schonberg | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/a-black-train-stuffed-with-doom-breaking-point-by-jacob-presser-92.html | A Black Train Stuffed With Doom. BREAKING POINT. By Jacob Presser. 92 pp. Cleveland and New York: World Publishing Company. $2.50. | True | By Frederic Morton | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/science-is-urged-in-grade-schools-senator-smith-tells-forum-at.html | SCIENCE IS URGED IN GRADE SCHOOLS; Senator Smith Tells Forum at Barnard That an Early Liking Must Be Fostered | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/upstate-trails-sports-season-in-full-swing-at-ski-areas-of-central.html | UPSTATE TRAILS; Sports Season in Full Swing at Ski Areas of Central Adirondacks | True | By Michael Strauss | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/labor-lawyer-chosen-as-cornell-professor.html | Labor Lawyer Chosen As Cornell Professor | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/truman-library-gets-48700.html | Truman Library Gets $48,700 | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/galtonrobbins.html | GaltonRobbins | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/utility-sells-bond-issue.html | Utility Sells Bond Issue | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/italys-industry-eclipses-farming-for-the-first-time-workers-in-her.html | ITALY'S INDUSTRY ECLIPSES FARMING; For the First Time Workers in Her Factories Exceed Those on the Land | True | By Arnaldo Cortesi | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/the-world.html | THE WORLD | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/links-final-won-by-miss-janssen-virginia-player-beats-miss-mcintire.html | LINKS FINAL WON BY MISS JANSSEN; Virginia Player Beats Miss McIntire in Palm Beach Amateur, 3 and 2 | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/kuwait-student-digs-rock-n-roll-middle-eastern-citizen-is-studying.html | KUWAIT STUDENT DIGS ROCK 'N' ROLL; Middle Eastern Citizen Is Studying for Psychology Degree at Columbia | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/exotic-treasures-korean-art-displayed-at-metropolitan.html | EXOTIC TREASURES; Korean Art Displayed At Metropolitan | True | By Howard Devree | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/muscovites-go-for-brandy.html | Muscovites Go for Brandy | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/schools-in-newark-ask-record-budget.html | SCHOOLS IN NEWARK ASK RECORD BUDGET | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/london-vicar-asks-aid-to-rebuild-bow-church.html | London Vicar Asks Aid To Rebuild Bow Church | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/iris-sukoneck-betrothed.html | Iris Sukoneck Betrothed | True | special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/murphyspaulding.html | MurphySpaulding | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/born-rich-triumphs-in-57300-handicap-born-rich-victor-by-neck-on.html | Born Rich Triumphs In $57,300 Handicap; BORN RICH VICTOR BY NECK ON COAST | True | By the United Press. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/instrumentation-unit-elects.html | Instrumentation Unit Elects | True | | 1986-02-06 | RE0000285165 | B00000694770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/jill-merkl-betrothed-graduate-nurse-is-engaged-to-richard-f-hespos.html | JILL MERKL BETROTHED; Graduate Nurse Is Engaged to Richard F. Hespos | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/north-carolina-state-wins.html | North Carolina State Wins | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/edwards-takes-crown-gains-novice-title-in-eastern-states-figure.html | EDWARDS TAKES CROWN; Gains Novice Title in Eastern States Figure Skating | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/american-opera.html | AMERICAN OPERA | True | HOWARD HANSON. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/giftgiving-to-officials-silence-with-regard-to-culpability-of.html | Gift-Giving to Officials; Silence With Regard to Culpability of Donors Noted | True | MORRIS L. ERNST. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/25-french-planes-kill-72-in-attack-on-tunisian-town-tunis-recalls.html | 25 FRENCH PLANES KILL 72 IN ATTACK ON TUNISIAN TOWN; Tunis Recalls Ambassador to Paris -- Tells France to Withdraw Troops | True | By Robert C. Doty | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/keough-of-red-sox-signs.html | Keough of Red Sox Signs | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/canadian-wins-u-s-girl-2d-in-world-giant-slalom-canadian-victor-in.html | Canadian Wins, U. S. Girl 2d in World Giant Slalom; CANADIAN VICTOR IN GIANT SLALOM | True | By the United Press. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/red-style-experts-to-meet.html | Red Style Experts to Meet | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/yale-six-triumphs-73-mcgonagle-registers-thrice-in-victory-over.html | YALE SIX TRIUMPHS, 7-3; McGonagle Registers Thrice in Victory Over Dartmouth | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/commonwealth-talk-in-canada.html | Commonwealth Talk in Canada | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/taipei-denies-peiping-report.html | Taipei Denies Peiping Report | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/nassaus-growth-continued-in-1957-school-district-census-puts-total.html | NASSAU'S GROWTH CONTINUED IN 1957; School District Census Puts Total at 1,200,749, Gain of 54,672 Over 1956 | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/headmaster-is-named.html | Headmaster Is Named | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/professional-gardeners-a-power-for-good-national-organization.html | PROFESSIONAL GARDENERS -- A POWER FOR GOOD; National Organization Encourages Wide Range of Worthy Projects | True | By Edith A. Medlock | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/russians-find-fossils.html | Russians Find Fossils | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/span-gets-new-lights-manhattan-bridge-controls-to-be-in-use-next.html | SPAN GETS NEW LIGHTS; Manhattan Bridge Controls to Be in Use Next Month | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/president-still-hoarse-but-cold-is-slightly-improved-and-he-goes-to.html | PRESIDENT STILL HOARSE; But Cold Is 'Slightly Improved' and He Goes to Office | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/3-gain-on-panno-in-bogota-chess-miguel-cuellar-lombardy-bisguier.html | 3 GAIN ON PANNO IN BOGOTA CHESS; Miguel Cuellar, Lombardy, Bisguier Win as Leader Is Held to Deadlock | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/5ihnia-nrndo-will-be-married-bay-stategirl-is-engaged-toensign.html | 5IhNIA NRNDO 'WILL BE..MARRIED; Bay Sta,te-Girl" Is Engaged to'Ensign Franklin Volnd Barger Jr. of the Navy | True | Special to The New York Times, | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/pointer-is-crufts-best-as-6916-dogs-compete.html | Pointer Is Cruft's Best As 6,916 Dogs Compete | True | | 1986-02-06 | RE0000285165 | B00000694770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/chief-of-p-s-c-power-bureau-retiring-safety-and-service-his-job-for.html | Chief of P. S. C. Power Bureau Retiring; Safety and Service His Job for 50 Years | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/pearson-and-pell-victors.html | Pearson and Pell Victors | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/rirs-john-vandercooki.html | rIIRS. JOHN VANDERCOOKi | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/barbara-herb-s-fiancem.html | Barbara Herb !s Fiancem | True | Special to The New York Tlm. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/harriman-seeks-jobless-pay-rise-asks-u-s-to-fix-minimum-mayor-bids.html | HARRIMAN SEEKS JOBLESS PAY RISE; Asks U. S. to Fix Minimum -- Mayor Bids Unions to Fight Youth Crime | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/stabiles-by-calder.html | Stabiles' by Calder | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/american-seedtime-wilderness-of-spring-by-edgar-pangborn-374-pp-new.html | American Seed-Time; WILDERNESS OF SPRING. By Edgar Pangborn. 374 pp. New York: Rinehart & Co. $4.95. | True | P. ALBERT DUHAMEL | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/strange-new-land-letters-from-jerusalem-by-mary-clawson-224-pp-new.html | Strange New Land; LETTERS FROM JERUSALEM. By Mary Clawson. 224 pp. New York. Abelard-Schuman. $3.50. | True | By Gertrude Samuels | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/shirley-else-is-affianced-_.html | Shirley Else Is Affianced _ | True | Special to he N York . | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/minoso-runs-into-fence.html | Minoso Runs Into Fence | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/honesty-pays-really-jersey-parkway-still-ahead-on-its-honor-system.html | HONESTY PAYS, REALLY; Jersey Parkway Still Ahead on Its Honor System | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/after-you-sir.html | AFTER YOU, SIR!" | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/gordon-gives-up-committee-office-foreign-affairs-chief-cites.html | GORDON GIVES UP COMMITTEE OFFICE; Foreign Affairs Chief Cites Illness -- T. E. Morgan Is Named New Chairman | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/soviets-wooing-softens-greeks-rise-of-moscow-influence-aided-by.html | SOVIET'S WOOING SOFTENS GREEKS; Rise of Moscow Influence Aided by Cyprus Issue and Intense Campaign | True | By A. C. Sedgwick | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/the-nation.html | THE NATION | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/william-herson-wli.html | WILLIAM HENSON' W:,Li | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/purtell-backs-trade-bulwarks.html | Purtell Backs Trade Bulwarks | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/shock-absorbers-remove-bumps-from-boating-control-when-craft-strike.html | Shock Absorbers Remove Bumps From Boating; Control When Craft Strike Objects in Water Improves | True | By Clarence E. Lovejoy | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/may-mull-_a_-macedi-manhattanville-senior-to-bei-bride-of-richard.html | MA.Y MULL_. A._mA.CEDI; Manhattanville Senior to Bel Bride of, Richard Streeter I I | True | Special to The New York Times. { | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/quiz-shows-the-woman-question-quiz-shows-the-woman-question.html | Quiz Shows: The Woman Question; Quiz Shows: The Woman Question | True | By C. Robert Jennings | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/small-town-too-pursues-fashion-survey-in-south-finds-style-dominant.html | SMALL TOWN, TOO, PURSUES FASHION; Survey in South Finds Style Dominant in Determining Consumption Pattern | True | Br. WILLIAM M. FREEMAN | 1986-02-06 | RE0000285165 | B00000694770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/utica-curlers-in-final-gain-in-gordon-trophy-event-with-schenectady.html | UTICA CURLERS IN FINAL; Gain in Gordon Trophy Event With Schenectady Rink | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/dartmouth-skiers-take-lead-at-halfway-mark-of-williams-winter.html | Dartmouth Skiers Take Lead at Halfway Mark of Williams Winter Carnival; INDIANS TRIUMPH IN SLALOM EVENT | True | Special to The New York Times | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/gibsteinprico-.html | GibsteinPrico . | True | Special to The New York TImeg. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/southern-skiing-though-not-as-plentiful-as-above-the-masondixon.html | SOUTHERN SKIING; Though Not as Plentiful as Above The Mason-Dixon Line, It Is There | True | By Charles C. Sutton | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/a-mechanical-guide-for-artloving-tourists.html | A MECHANICAL GUIDE FOR ART-LOVING TOURISTS | True | By Nona Brown | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/duke-checks-north-carolina.html | Duke Checks North Carolina | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/mitchell-finds-port-in-lifes-storm-finisterres-skipper-gets-away.html | Mitchell Finds Port in Life's Storm; Finisterre's Skipper Gets Away From It All in Luxury | True | By Gay Talese | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/2000-scientists-ask-nuclear-ban-federation-would-forbid-tests-and.html | 2,000 SCIENTISTS ASK NUCLEAR BAN; Federation Would Forbid Tests and Give Control a U. N. Police Force | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/radiation-board-set-up.html | Radiation Board Set Up | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/alberta-indian-goes-to-canadian-senate.html | ALBERTA INDIAN GOES TO CANADIAN SENATE | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/mr-baseball-of-57-winds-up-but-doesnt-pitch-hes-john-bennett-on-job.html | Mr. Baseball of '57 Winds Up but Doesn't Pitch; He's John Bennett, on Job 40 Years in Spalding Plant | True | By Frank M. Blunk | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/microvacs-campaign-the-joy-wagon-by-arthur-t-hadley-223-pp-new-york.html | Microvac's Campaign; THE JOY WAGON. By Arthur T. Hadley. 223 pp. New York: The Viking Press. $3.50. | True | BEN CRISLER. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/greek-aide-here-impressed-by-u-s-information-agency-worker.html | GREEK AIDE HERE IMPRESSED BY U. S.; Information Agency Worker Returning to Athens With New Job Enthusiasm | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/pupils-denounce-mass-suspensions-parley-finds-delinquency-is.html | PUPILS DENOUNCE MASS SUSPENSIONS; Parley Finds Delinquency Is Exaggerated -- Need for Parental Aid Stressed | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/ab-n-cushi-engaged-to-wed-graituate-nurse-fiancee-of-ronald-marsh.html | AB N. CUSHI ENGAGED TO WED; Graituate Nurse Fiancee of ROn'ald Marsh, Ex-Major in the British Army | True | ~gectal to The Itew York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/moroccan-opposes-joining.html | Moroccan Opposes Joining | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/television-as-a-tool-is-still-in-its-infancy-but-closed-circuits.html | Television as a Tool Is Still In Its Infancy; But Closed Circuits Serve Wide Range of Operations | True | By Alfred R. Zipser | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/neighbors-oppose-a-veterans-club-argue-westchester-resort-for-citys.html | NEIGHBORS OPPOSE A VETERANS CLUB; Argue Westchester Resort for City's Disabled Would Cut Property Values | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/miss-jameson-troth-she-will-be-married-vein-lvamb-in-the-spring.html | MISS JAMESON' TROTH;' She Will' BeM'arried ;[-Svein lvamb in the Spring | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/seals-of-approval-grow-as-sales-tool-approval-seal-big-spur-to.html | Seals of Approval Grow as Sales Tool; APPROVAL 'SEAL' BIG SPUR TO SALES | True | By John S. Tompkins | 1986-02-06 | RE0000285165 | B00000694770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/air-crash-injured-reported-improved.html | AIR CRASH INJURED REPORTED IMPROVED | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/sylvia-a-aliyiy-web-to-nell-j-van-sloun.html | SYLVIA A. ALIYIY WEB TO NEIL J. VAN SLOUN | True | Specia! to The New York TXmel. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/rienneafir-will-bern-iied-former-sorbonne-student-engaged-to.html | RIENNE{A;;F:IR: WILL BE!M :IIED; Former Sorbonne ,Student Engaged. to Ocean-6.abatier of, U.N. Accounts Division' ,L... ,,.' | True | Speelai to"e New York "imes. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/use-of-leisure.html | USE OF LEISURE | True | MISS VIVIENNE BRANAU. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/queens-bar-meets-800-at-dinner-hear-mayor-and-fordham-lecturer.html | QUEENS BAR MEETS; 800 at Dinner Hear Mayor and Fordham Lecturer | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/independent-agencies-have-vital-function-congress-holds-an-inquiry.html | INDEPENDENT AGENCIES HAVE VITAL FUNCTION; Congress Holds an Inquiry on How They Discharged Their Duties | True | By Jay Walz | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/-suddenly-last-summer-and-other-new-plays-are-discussed-in-letters.html | ' Suddenly Last Summer' and Other New Plays Are Discussed in Letters | True | WARREN LEE. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/phoenix-mutual-sets-mark.html | Phoenix Mutual Sets Mark | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/sailors-back-strike-union-supports-walkout-of-hawaii-sugar-workers.html | SAILORS BACK STRIKE; Union Supports Walkout of Hawaii Sugar Workers | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/jesuit-colleges-map-expansion-plans-at-28-institutions-in-u-s-pass.html | JESUIT COLLEGES MAP EXPANSION; Plans at 28 Institutions in U. S. Pass $127,000,000 as Enrollments Rise | True | By Gene Currivan | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/snow-in-britain-disrupts-soccer-31-games-off-others-go-on-as.html | SNOW IN BRITAIN DISRUPTS SOCCER; 31 Games Off, Others Go On as Players and Fans Pay Tribute to Manchester | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/she-did-not-like-what-she-saw-silk-hats-and-no-breakfast-notes-on-a.html | She Did Not Like What She Saw; SILK HATS AND NO BREAKFAST: Notes on a Spanish Journey. By Honor Tracy. 207 pp. New York: Random House. $3.50. | True | By Ernest A. Johnson Jr. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/carol-adams-betrothed.html | Carol Adams Betrothed | True | special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/israelis-weigh-new-arab-threat-fear-nassers-move-against-jordan.html | ISRAELIS WEIGH NEW ARAB THREAT; Fear Nasser's Move Against Jordan | True | By Moshe Brilliant | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/the-judge-and-the-bar-verdict-the-adventures-of-the-young-lawyer-in.html | The Judge And the Bar; VERDICT!: The Adventures of the Young Lawyer in the Brown Suit. By Michael A. Musmanno. 384 pp. New York: Doubleday & Co. $4.50. | True | By Herbert Mitgang | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/odysseus.html | ODYSSEUS | True | ELEANOR H. MATTHEWS. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/bulgaria-deporting-hooligans-in-cities.html | BULGARIA DEPORTING 'HOOLIGANS' IN CITIES | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/bushnellsaloniz.html | Bushnell--Saloniz | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/official-clarifies-new-blocking-rule.html | OFFICIAL CLARIFIES NEW BLOCKING RULE | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/kellogg-opens-plant-orders-resumption-of-work-after-sitdown-strike.html | KELLOGG OPENS PLANT; Orders Resumption of Work After Sitdown Strike | True | | 1986-02-06 | RE0000285165 | B00000694770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/on-local-movie-fronts-arthur-miller-plans-independent-film-version.html | ON LOCAL MOVIE FRONTS; Arthur Miller Plans Independent Film Version of His 'Misfits' -- Addenda | True | By A. H. Weiler | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/bitbym-babgock-isa-future-bride-granddaughter-of-reynolds-tobacco.html | BITBYM. BABGOCK ISA FUTURE BRIDE; Granddaughter' of Reynolds Tobacco Co. Founder the Fiancee of George Myatt | True | Special to The New York Ttms. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/white-plains-fete-friday.html | White Plains Fete Friday | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/sounds-of-the-old-west-go-east-for-concert-bow.html | Sounds of the Old West Go East for Concert Bow | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/a-report-on-literary-trends-in-italy.html | A Report on Literary Trends in; Italy | True | By Raymond Rosenthal Rome. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/new-canadian-group-set.html | New Canadian Group Set | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/work-on-seaway-is-72-completed-u-s-agency-reports-canal-and-2-locks.html | WORK ON SEAWAY IS 72% COMPLETED; U. S. Agency Reports Canal and 2 Locks Nearly Done -- Project's Cost Cut | True | By George Horne | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/scientists-urge-behavior-study-15-see-possibility-of-aiding-us.html | SCIENTISTS URGE BEHAVIOR STUDY; 15 See Possibility of Aiding U.S. Peace Efforts but Warn of Soviet Peril | True | By Bess Furman | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/3-psychopaths-caught-armed-escapees-captured-on-coast-2-hostages.html | 3 PSYCHOPATHS CAUGHT; Armed Escapees Captured on Coast -- 2 Hostages Freed | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/miss-gibson-triumphs-trips-miss-fageros-in-tennis-exhibition-at.html | MISS GIBSON TRIUMPHS; Trips Miss Fageros in Tennis Exhibition at Trenton | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/special-session-opposed.html | Special Session Opposed | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/of-the-myth-of-modern-man.html | OF THE MYTH OF MODERN MAN | True | By Dore Ashton | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/nuptials-in-bronx-for-francoise-wyss.html | NUPTIALS IN BRONX FOR FRANCOISE WYSS | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/74-families-flee-apartment-fires-blazes-hit-three-tenements-on.html | 74 FAMILIES FLEE APARTMENT FIRES; Blazes Hit Three Tenements on Amsterdam Ave. and 3 Hoboken Buildings | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/displays-courses-and-awards.html | DISPLAYS, COURSES AND AWARDS | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/congressmen-too-get-some-fringe-benefits-no-limits-placed-on.html | CONGRESSMEN TOO GET SOME 'FRINGE BENEFITS'; No Limits Placed on Honorariums Or Outside Income for Them | True | By Alvin Shuster | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/poland-is-pushing-writers-into-line-red-regime-will-tolerate-no.html | POLAND IS PUSHING WRITERS INTO LINE; Red Regime Will Tolerate No Reflections on Itself or Moscow Government | True | By Sydney Gruson | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/in-a-rearview-mirror-shinny-on-your-own-side-and-other-memories-of.html | In a Rear-View Mirror; SHINNY ON YOUR OWN SIDE and Other Memories of Growing Up. By Max Miller. Drawings by Ray Houlihan. 240 pp. New York: Doubleday & Co. $3.95. | True | By David Dempsey | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/delany-is-victor-in-4046-mile-run-on-millrose-card-takes-22d.html | DELANY IS VICTOR IN 4:04.6 MILE RUN ON MILLROSE CARD; Takes 22d Straight Indoor Race Before 16,500 Fans at Garden Track Meet | True | By Joseph M. Sheehan | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/strengh-in-sterling.html | STRENGTH IN STERLING | True | | 1986-02-06 | RE0000285165 | B00000694770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/lee-a-kene.html | LEE A. KENE | True | eCT tO TILe 1New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/britmedler.html | Brit-Medler | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/duvalier-keeps-support-of-army-haitian-president-improves-u-s.html | DUVALIER KEEPS SUPPORT OF ARMY; Haitian President Improves U. S. Relations Without Offending Military Men | True | By Peter Kihss | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/columbia-track-postponed.html | Columbia Track Postponed | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/marguerite-ann-doubleday-wed-debutante-bride-n-oyster-bay-of-o-4.html | Marguerite Ann Doubleday Wed; SS Debutante Bride n 'Oyster Bay of o. 4 ustin Buck | True | Sledal o The ew York Ttme i. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/portable-jig-saws-versatile-power-tool-cuts-many-materials.html | PORTABLE JIG SAWS; Versatile Power Tool Cuts Many Materials | True | By Bernard Gladstone | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/toski-leads-with-216.html | Toski Leads With 216 | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/art-from-abroad-to-be-seen-here-european-latin-american-and-asian.html | ART FROM ABROAD TO BE SEEN HERE; European, Latin - American and Asian Work on List of Exhibitions This Week | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/yale-crushes-princeton-63-to-42-yales-five-routs-princeton-6342.html | Yale Crushes Princeton, 63 to 42; YALE'S FIVE ROUTS PRINCETON, 63-42 | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/z-dr-elmer-parmenter.html | z DR. ELMER PARMENTER | True | t Spectal to Tnu ew York Times, I | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/air-freight-agent-marks-anniversary.html | AIR FREIGHT AGENT MARKS ANNIVERSARY | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/emanuel-ciner.html | EMANUEL CINER | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/sigrid-freudenbergs-troth.html | Sigrid Freudenberg's Troth | True | .. .. .''.. Special to The New Ydr'.T. tme g. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | B. F. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/bonn-conscripts-may-cut-service-amendment-would-permit-draftees-to.html | BONN CONSCRIPTS MAY CUT SERVICE; Amendment Would Permit Draftees to Enlist in the 'Home Guard' | True | By Arthur J. Olsen | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/teamsters-shun-labor-civil-war-executive-board-will-weigh-measures.html | TEAMSTERS SHUN LABOR CIVIL WAR; Executive Board Will Weigh Measures to Promote Amity With Federation | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/prettyman-gets-14-points.html | Prettyman Gets 14 Points | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/milestone-for-puerto-rico-opening-of-7500000-hotel-in-san-juan-is.html | MILESTONE FOR PUERTO RICO; Opening of $7,500,000 Hotel in San Juan Is Another Step In Island's Program to Develop Its Tourist Industry | True | By Paul J. C. Friedlander | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/gravest-incident-so-far.html | Gravest Incident So Far | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/nyu-head-scores-trivia-in-schools-newsom-says-problem-in-education.html | N.Y.U. HEAD SCORES TRIVIA IN SCHOOLS; Newsom Says Problem in Education Is Not Money, but Proper Use of It | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/more-shots-due-in-a-whisky-war-tariff-commission-explores-dispute.html | MORE SHOTS DUE IN A WHISKY WAR; Tariff Commission Explores Dispute Between U.S. and Canadian Distillers | True | By James J. Nagle | 1986-02-06 | RE0000285165 | B00000694770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/harlem-boys-give-joy-to-ill-teacher-pupils-go-to-hartsdale-to-turn.html | HARLEM BOYS GIVE JOY TO ILL TEACHER; Pupils Go to Hartsdale to Turn in Assignments and Present a Tribute | True | By John W. Stevens | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/footcandles-for-indoor-decor-artificial-lights-will-allow-wider.html | FOOT-CANDLES FOR INDOOR DECOR; Artificial Lights Will Allow Wider Choice Of Plant Material | True | By Derek Lydecker | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/aid-group-reelects-silver.html | Aid Group Re-elects Silver | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/tougher-courses-proposed.html | Tougher Courses Proposed | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/news-and-gossip-of-the-rialto-the-guild-to-celebrate-its-fortieth.html | NEWS AND GOSSIP OF THE RIALTO; The Guild to Celebrate Its Fortieth Season -- Other Items | True | By Lewis Funke | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/neteranisfiange-of-marthaswain-john-carlson-examy-manwill-marry-u.html | NETERANIS;FIANGE OF MARTH-A.SWAIN; John Carlson''; Ex-Army Man,Will Marry .U.' of Illinois Alumna Here March 7 | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/rauhaven-is-ski-victor-triumphs-in-north-american-crosscountry-race.html | RAUHAVEN IS SKI VICTOR; Triumphs in North American Cross-Country Race | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/shoot-man-sunshine-victor.html | Shoot Man Sunshine Victor | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/theses-are-a-bottleneck-for-candidates-for-phd.html | Theses Are a 'Bottleneck' For Candidates for Ph.D. | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/bears-enroll-w-va-guard.html | Bears Enroll W. Va. Guard | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/an-atom-attack-is-matter-of-form-state-department-advises-employes.html | AN ATOM ATTACK IS MATTER OF FORM; State Department Advises Employes on Paper Work After Any Bombing | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/modern-approach.html | Modern Approach | True | By Cynthia Kellogg | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/jet-crashes-laid-to-pilot-vertigo-aviators-betrayed-by-their-senses.html | JET CRASHES LAID TO 'PILOT VERTIGO'; Aviators Betrayed by Their Senses at High Speeds, Medical Expert Says | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/jobless-pay-rise-asked.html | Jobless Pay Rise Asked | True | Special to The New York Times | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/railroads-changes-lines-seek-to-revise-their-schedules-to-meet-lag.html | RAILROADS: CHANGES; Lines Seek to Revise Their Schedules To Meet Lag in Passenger Traffic | True | By Ward Allan Howe | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/reports-on-business-throughout-u-s.html | Reports on Business Throughout U. S. | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/tax-agency-eyes-the-professions-revenue-service-expected-to-rule.html | TAX AGENCY EYES THE PROFESSIONS; Revenue Service Expected to Rule Soon on Status of Group Pension Plans | True | By J. E. McMahon | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/house-wrecker-does-it-the-army-way-with-tanks.html | House Wrecker Does It the Army Way -- With Tanks | True | Special to The New York Times | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/rebel-group-reported-landed-in-cuba-by-ship.html | Rebel Group Reported Landed in Cuba by Ship | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/benefit-bill-puts-harriman-on-spot-he-risks-loss-of-support-whether.html | BENEFIT BILL PUTS HARRIMAN ON SPOT; He Risks Loss of Support Whether He Vetoes or Signs G.O.P. Measure | True | By Douglas Dales | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/bucknell-in-front.html | Bucknell In Front | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/editor-is-honored-dilliard-of-the-postdispatch-wins-liberties-award.html | EDITOR IS HONORED; Dilliard of The Post-Dispatch Wins Liberties Award | True | | 1986-02-06 | RE0000285165 | B00000694770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/wood-field-and-stream-women-excel-in-silver-sailfish-derby-relying.html | Wood, Field and Stream; Women Excel in Silver Sailfish Derby, Relying on Their Usual Ferocity | True | By John W. Randolph | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/pilgrims-fly-to-lourdes.html | Pilgrims Fly to Lourdes | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/beginning-of-being-the-dawn-of-life-by-j-h-rush-262-pp-new-york.html | Beginning Of Being; THE DAWN OF LIFE. By J. H. Rush. 262 pp. New York: Doubleday & Co. $4.50. | True | By John Pfeiffer | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/joanne-nagel-to-wed-plans-marriage-in-summer-to-peter-owen-wright.html | JOANNE NAGEL TO WED; Plans Marriage in Summer to Peter Owen Wright | True | special to e New York TImew. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/bad-booking.html | BAD BOOKING | True | CATHARINE H. BROWN. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/brookville-riders-tie-play-77-overtime-game-with-fairfield-at.html | BROOKVILLE RIDERS TIE; Play 7-7 Overtime Game With Fairfield at Squadron A | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/briefcase-with-14150-returned-after-a-year.html | Briefcase With $14,150 Returned After a Year | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/new-hospital-concept-appraisal-of-new-pittsburgh-unit-finds-it.html | New Hospital Concept; Appraisal of New Pittsburgh Unit Finds It Stresses Individual Worth and Dignity | True | By Howard A. Rusk, M.d. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/prisoners-may-be-interned.html | Prisoners May Be Interned | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/concrete-concern-acquired.html | Concrete Concern Acquired | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/harvard-victor-63-59.html | Harvard Victor, 63 -- 59 | True | Special to The New York Times | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/soviet-planners-weigh-problems-meeting-with-khrushchev-is-said-to.html | SOVIET PLANNERS WEIGH PROBLEMS; Meeting With Khrushchev Is Said to Have Acted on New Economic Councils | True | By William J. Jorden | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/the-1908-revolution.html | THE 1908 REVOLUTION | True | By Stuart Preston | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/observations-on-the-gallic-screen-scene.html | OBSERVATIONS ON THE GALLIC SCREEN SCENE | True | By Gene Moskowitz | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/4-craft-damaged-in-50000-mishap-jam-at-dock-throws-yachts-together.html | 4 CRAFT DAMAGED IN $50,000 MISHAP; Jam at Dock Throws Yachts Together Before Nassau Cup Race Won by Ca Va | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/foes-of-jakarta-deny-schism-aim-dissidents-say-they-do-not-want-to.html | FOES OF JAKARTA DENY SCHISM AIM; Dissidents Say They Do Not Want to Form Separate State of Sumatra | True | By Tillman Durdin | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/troth-oced-of-jvisssstarbuck-colby-alumna-is-fiancee-of-fielding.html | TROTH OCED, OF JVISSSTARBUCK; Colby Alumna Is Fiancee Of Fielding Lewis Marshall, Descendant of Jurist | True | Specdn! tO xe New Yorksmea. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | JEROME S. SHIPMAN. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/library-exhibits-scores-by-ives-music-division-honors-late-u-s.html | LIBRARY EXHIBITS SCORES BY IVES; Music Division Honors Late U. S. Composer -- Other Events Scheduled | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/outbreak-of-courage-they-came-to-cordura-by-glendon-swarthout-213.html | Outbreak of Courage; THEY CAME TO CORDURA. By Glendon Swarthout. 213 pp. New York: Random House. $3.50. | True | By Lewis Nordyke | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/svensonbrook-.html | SvensonBrook : | True | Soecial to The New York TImez. | 1986-02-06 | RE0000285165 | B00000694770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/lair-ms-j-vmomberd-franos-filz-randolph-jr-and-pittsburghgirl-have.html | LAiR ms 'J VmOmBERD; Frano{s Filz Randolph Jr. and Pittsburgh/Girl Have -9 Aftendants at Wedding | True | pecial to The New'York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/u-s-space-program-is-yet-to-be-defined-executive-and-congress-will.html | U. S. SPACE PROGRAM IS YET TO BE DEFINED; Executive and Congress Will Draw Military and Non-Military Plans | True | By Hanson W. Baldwin | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/john-j-maypole.html | JOHN J. MAYPOLE | True | Sp:zJal to' u'he New No,l'io Timea | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/reserve-system-talks-set.html | Reserve System Talks Set | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/sailors-aid-deer-and-fish.html | Sailors Aid Deer and Fish | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/advertising-the-company-motion-picture-20000000-a-week-view-films.html | Advertising The Company Motion Picture; 20,000,000 a Week View Films Made by Corporations | True | By Carl Spielvogel | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/elizabeth-h-hays-a-bay-state-bride-wed-at-harvard-memorial-church.html | ELIZABETH H. HAYS A BAY STATE BRIDE; Wed at Harvard Memorial Church to Charles Terry 3d, Graduate of Princeton | True | Specll to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/market-day-crowds-flee-attack-on-tunisian-village-market-crowds.html | Market Day Crowds Flee Attack on Tunisian Village; MARKET CROWDS FLEE AIR ATTACK | True | By Thomas F. Brady | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/amherst-7344-winner.html | Amherst 73-44 Winner | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/dangerous-act.html | DANGEROUS ACT' | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/south-rhodesia-gets-new-chief-premier-ousted-by-his-own-party-over.html | SOUTH RHODESIA GETS NEW CHIEF; Premier Ousted by His Own Party Over Racial Policy -- Aide in U. S. Gets Post | True | By Richard P. Hunt | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/2-held-in-pirating-disks-of-hit-songs.html | 2 HELD IN PIRATING DISKS OF HIT SONGS | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/red-cross-fund-chief-named-in-westchester.html | Red Cross Fund Chief Named in Westchester | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/students-to-see-aec-plants.html | Students to See A.E.C. Plants | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/costa-rican-vote-may-spur-region-election-viewed-as-honest-by.html | COSTA RICAN VOTE MAY SPUR REGION; Election, Viewed as Honest by Observer Team, Poses Challenge for Neighbors | True | By Paul P. Kennedy | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/egyptiansyrian-move-worries-other-arabs-while-all-are-for-unity.html | EGYPTIAN-SYRIAN MOVE WORRIES OTHER ARABS; While All Are for 'Unity' They Fear Nasser Will Make Trouble | True | By Sam Pope Brewer | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/peron-hopes-to-return-to-buenos-aires-soon.html | Peron Hopes to Return To Buenos Aires Soon | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/tribute-to-a-top-director.html | Tribute To a Top Director | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/miss-norton-a-fiancee-skidmore-alumna-betrothed-to-donald-h.html | MISS NORTON A FIANCEE; Skidmore Alumna Betrothed to Donald H. Rehlaender | True | Special t(fThe New York Times.. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/casanova-connoisseur-and-oilrich-croesus-mr-five-per-cent-the-story.html | Casanova, Connoisseur and Oil-Rich Croesus; MR FIVE PER CENT: The Story of Calouste Gulbenkian. By Ralph Hewins. Illustrated. 261 pp. New York: Rinehart & Co. $4. | True | By Gerald Carson | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/venezuelan-exchief-returns.html | Venezuelan Ex-Chief Returns | True | | 1986-02-06 | RE0000285165 | B00000694770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/antihaul.html | ANTI-"HAUL" | True | JOHN J. FARRELL JR. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/morgan-official-is-honored.html | Morgan Official Is Honored | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/dickinson-offers-plan-says-u-s-can-combat-soviet-with-private.html | DICKINSON OFFERS PLAN; Says U. S. Can Combat Soviet With Private Investments | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/iohysici-weds-igaret-tob-dr-john-r-edsail-marries-alumna-of.html | IoHYSICI WEDS IGARET TOB; Dr. John R. Edsail Marries Alumna of Marymount in St, Mary's, Greenwich | True | *Ipelal to T.e New York Tlm. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/dark-to-defend-title-major-leaguers-to-tee-off-thursday-in-links-to.html | DARK TO DEFEND TITLE; Major Leaguers to Tee Off Thursday in Links Tourney | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/obrien-betters-shotput-record-throw-of-61-feet-8-12-inches-at.html | O'BRIEN BETTERS SHOT-PUT RECORD; Throw of 61 Feet 8 1/2 Inches at Frankfurt Raises His World Indoor Mark | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/east-german-reds-oust-3-from-top-committees-3-german-reds-lose-high.html | East German Reds Oust 3 From Top Committees; 3 GERMAN REDS LOSE HIGH POSTS | True | By M. S. Handler | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/personality-guardian-of-the-new-haven-till-a-gerdes-kuhbach-has.html | Personality: Guardian of the New Haven Till; A. Gerdes Kuhbach Has Weathered 5 Regimes | True | By Robert E. Bedingfield | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/nashknowlton.html | NashKnowlton | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/sand-boy-scores-on-foul-at-bowie-as-meeting-opens-pine-echo-is.html | SAND BOY SCORES ON FOUL AT BOWIE AS MEETING OPENS; Pine Echo Is Disqualified as Record 17,971 Fans Brave Weather of 28 Degrees | True | By Joseph C. Nichols | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/elizabeth-ratables-rise.html | Elizabeth Ratables Rise | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/mrs-kipling-engaged-fmer-carol-elmore-fiancee-tadod-strtvant-.html | MRS. KIPLING ENGAGED; ,Fmer Carol Elmore Fiancee : t,-ad,o,-d St.rt.vant } ?? | True | special to The few York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/meringue-to-top-it-all.html | Meringue To Top It All | True | By Craig Claiborne | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/maryland-wins-7467.html | Maryland Wins, 74-67 | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/linda-kramer-betrothed.html | Linda Kramer Betrothed | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/egyptsyrian-union.html | EGYPT-SYRIAN UNION' | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/shot-by-lefkowitz-wins.html | Shot by Lefkowitz Wins | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/jersey-farmers-to-step-up-hiring-13000-puerto-ricans-rise-of-2000.html | JERSEY FARMERS TO STEP UP HIRING; 13,000 Puerto Ricans, Rise of 2,000, Expected to Be Taken On for Season | True | By George Cable Wright | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/israeli-homes-invite-visitors.html | Israeli Homes Invite Visitors | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/jersey-aide-seeks-federal-job-plan-holderman-at-state-c-i-o-parley.html | JERSEY AIDE SEEKS FEDERAL JOB PLAN; Holderman, at State C. I. O. Parley, Cites Threat of Full-Scale Depression | True | By Milton Honig | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/bruins-gain-third-place.html | Bruins Gain Third Place | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/mss-donner-riance-of-tchard-viont.html | Mss DONNER riANC OF tCHARD. VI?oNT | True | Slecfal to The Nexv-York Times. | 1986-02-06 | RE0000285165 | B00000694770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/new-york.html | New York | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/trade-on-sunday-opposed-by-rabbi-rosenblum-would-not-alter-blue.html | TRADE ON SUNDAY OPPOSED BY RABBI; Rosenblum Would Not Alter 'Blue Laws' -- Goldstein Takes Opposite View | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/techniques-of-diplomacy-are-used-in-albany.html | TECHNIQUES OF DIPLOMACY ARE USED IN ALBANY | True | By Leo Egan | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/arthurkbell-89-ioig-critic-dies-author-of-talks-with-great.html | ARTHUR K BELL,' 89, IOSIG CRITIC, DIES; Author Of 'Talks With Great Composers' Knew Brahms, Puccini, Strauss, Grieg | True | Special to The New York Tlmu. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/iss-rxdbr-bride-in-cit-dmirals-daughter-is-wed-to-paul-jeseph.html | .ISS RXDBR BRIDE IN CIT; ' dmiral's Daughter Is Wed to Paul Jeseph Grimes Jr., Who Served .in Army | True | 5ecial to The New York Tlme | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/william-dalon.html | WILLIAM DALON | True | Special to The New York Tlmes. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/citys-little-acre-is-a-crowded-one-study-shows-175-persons-on-each.html | CITY'S LITTLE ACRE IS A CROWDED ONE; Study Shows 175 Persons on Each Unit -- Richmond Has Most Elbow Room | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/gas-plants-ordered-girdler-construction-to-build-units-for-missile.html | GAS PLANTS ORDERED; Girdler Construction to Build Units for Missile Facility | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/02/archives/dolores-mannion-engaged.html | Dolores Mannion Engaged | True | I Special to The New York Ties. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/chicago.html | Chicago | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/nassers-dream-vast-oil-empire-egyptiansyrian-union-casts-a-shadow.html | NASSER'S DREAM: VAST OIL EMPIRE?; Egyptian-Syrian Union Casts a Shadow From Persian Gulf to the Atlantic | True | By J. H. Carmical | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/new-light-on-alcoholism-an-expert-traces-sixteen-steps-on-the-road.html | New Light on Alcoholism; An expert traces sixteen steps on the road toward alcoholism -- and suggests that fresh research will help to combat it. | True | By Selden D. Bacon | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/soviet-is-rebuffed-on-nato-by-dutch.html | SOVIET IS REBUFFED ON NATO BY DUTCH | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/reduced-backlog-cuts-listing-of-trademark.html | Reduced Backlog Cuts Listing of Trademark | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/6-picked-by-museum-of-natural-history.html | 6 PICKED BY MUSEUM OF NATURAL HISTORY | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/the-world-of-music-late-composers-the-good-soldier-schweik-to-be.html | THE WORLD OF MUSIC; Late Composer's 'The Good Soldier Schweik' to Be Given by City Opera | True | By Ross Parmenter | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/moth-balls-balk-pigeons.html | Moth Balls Balk Pigeons | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/new-subscribers-listed-by-benefit-rubinstein-piano-recital-on.html | NEW SUBSCRIBERS LISTED BY BENEFIT; Rubinstein Piano Recital on Friday to Aid Emergency Fund for Musicians | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/ensign-will-marry-miss-anita-rollins.html | ENSIGN WILL MARRY MISS ANITA ROLLINS | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/reserve-lag-noted-sarnoff-sees-disquieting-signs-gets-units-award.html | RESERVE LAG NOTED; Sarnoff Sees 'Disquieting Signs' -- Gets Unit's Award | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/gail-rl-di-is-a-bridetobe-junior-at-vassar-engaged-to-norman-d.html | GAIL RL DI IS A BRIDE-TO-BE; Junior at Vassar Engaged to Norman D. Danny, Former Lieutenant in Navy | True | pecial to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/happy-classrooms.html | HAPPY CLASSROOMS' | True | (Mrs.) RHODA WARSHAW. | 1986-02-06 | RE0000285165 | B00000694770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/red-menace-put-at-a-peak-in-u-s-house-panel-reports-new-penetration.html | RED MENACE PUT AT A PEAK IN U. S.; House Panel Reports New Penetration of Industry and Theft of Secrets | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/why-they-want-to-go-to-college.html | Why They Want to Go to College | True | B. F. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/pyemcconaghie.html | Pye--McConaghie | True | Special to The New York TImeSo | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/tunisian-sees-u-s-aide.html | Tunisian Sees U. S. Aide | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/sue-strickland-to-be-bride.html | Sue Strickland to Be Bride | True | Special to The HewYork Tim,s. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/atom-tests-called-food-peril.html | Atom Tests Called Food Peril | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/miss-affleck-bride-married-in-new-hope-patoi.html | MISS AFFLECK BRIDE; Married in New Hope, Pa.,'tol | True | special to the new york times | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/raffetto-beaubien.html | Raffetto -Beaubien | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/to-counter-russian-propaganda-the-launching-of-our-own-moon-has-by.html | To Counter Russian Propaganda; The launching of our own "moon" has by no means halted the march of Soviet propaganda. How can we recapture lost ground? | True | By Harrison E. Salisbury | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/willia-a-fitch.html | WILLIA A. FITCH | True | Seciat to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/mantz-leads-leopards.html | Mantz Leads Leopards | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/fete-set-at-caldwell-club.html | Fete Set at Caldwell Club | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/treasure-chest-positive-writers.html | Treasure Chest; Positive Writers | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/joan-e-johanson-engaged.html | Joan E. Johanson .Engaged | True | SpeCial to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/t-l-mtrks-fix-nge-ofbenita-cooper-nyu-law-student-to-wed-bernard.html | T. L. M:tRKS FI'X. NGE OF.BENITA COOPER; N.Y.U. La.w Student to Wed Bernard Senior, Daughter of Chief Justice= Here | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/rhyming-inge.html | RHYMING INGE | True | BARBARA VAUGHAN LEGGETT | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/changing-a-cottage-in-galilee-by-edwin-samuel-227-pp-new-york.html | Changing; A COTTAGE IN GALILEE. By Edwin Samuel. 227 pp. New York: Abelard-Schuman. $3.50. | True | HARRY GILROY. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/kerr-joins-drive-to-halt-recession.html | KERR JOINS DRIVE TO HALT RECESSION | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/prague-reports-gains-1957-czechoslovak-industrial-is-put-at-102.html | PRAGUE REPORTS GAINS; 1957 Czechoslovak Industrial Is Put at 10.2% Over 1956 | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/russians-are-told-little-about-the-us-satellite-soviets-interest-in.html | RUSSIANS ARE TOLD LITTLE ABOUT THE U.S. SATELLITE; Soviet's Interest in Space Vehicles Seems to Have Declined Suddenly | True | By William J. Jorden | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/college-to-show-art-queens-to-open-first-major-exhibition-tomorrow.html | COLLEGE TO SHOW ART; Queens to Open First Major Exhibition Tomorrow | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/words-and-incantations.html | WORDS AND INCANTATIONS | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/mrs-constable-retains-title.html | Mrs. Constable Retains Title | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/captain-dies-in-crash-2-crewmen-hurt-as-army-helicopter-goes-down.html | CAPTAIN DIES IN CRASH; 2 Crewmen Hurt as Army Helicopter Goes Down | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/rankin-arrives-in-belgrade.html | Rankin Arrives in Belgrade | True | | 1986-02-06 | RE0000285165 | B00000694770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/californias-parade-of-whales-migrating-herds-draw-tourists-to.html | CALIFORNIA'S PARADE OF WHALES; Migrating Herds Draw Tourists to Lookout At San Diego | True | By Robert Meyer Jr. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/dr-jose-n-cesteroi-a-surgeon-here-631.html | DR. JOSE N. CESTEROS,I A SURGEON HERE, 631 | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/dr-payne-is-bride-ofdrfx-rockett-wedding-held-in-chestnut-hill.html | DR. PAYNE IS BRIDE OFDR.F.X. ROCKETT; Wedding Held in Chestnut Hill, Mass.--Couple Are Interns at Boston City | True | gpecial to The lew York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/westchester-acts-for-road-safety-car-toll-declines-in-year-county.html | WESTCHESTER ACTS FOR ROAD SAFETY; Car Toll Declines in Year -- County Now to Intensify Its 'Four-E' Campaign | True | By Merrill Folsom | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/khrushchev-sees-imperialism-hurt.html | KHRUSHCHEV SEES IMPERIALISM HURT | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/oil-portrait-of-swift-presented-to-cornell.html | Oil Portrait of Swift Presented to Cornell | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/donald-lee-rome-to-wed-miss-ward.html | DONALD LEE ROME TO WED MISS WARD | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/ceylon-sets-trade-with-us-and-soviet.html | CEYLON SETS TRADE WITH U.S. AND SOVIET | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/johnson-hurts-leg-in-crash.html | Johnson Hurts Leg in Crash | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/air-fare-to-havana-cut-national-reduces-tariff-on-all-flights-from.html | AIR FARE TO HAVANA CUT; National Reduces Tariff on All Flights From Here | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/hawks-top-canadiens.html | Hawks Top Canadiens | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/populace-seems-deaf.html | POPULACE SEEMS DEAF' | True | (Mrs.) R. MALLER. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/neighbors-hurt-by-algerian-war-struggle-with-france-is-a-problem.html | NEIGHBORS HURT BY ALGERIAN WAR; Struggle With France Is a Problem for Tunisia and Morocco as Well | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/niagara-basketball-team-defeats-st-johns-ellis-sets-pace-in-7766.html | Niagara Basketball Team Defeats St. John's;; ELLIS SETS PACE IN 77-66 VICTORY | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/r-w-erdos-fiance-of-erda-goldstone.html | R. W. ERDOS FIANCE } OF ERDA GOLDSTONE | True | [ Special. to The New York Times. [ | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/college-cheating-hit-educator-says-students-put-materialism-over.html | COLLEGE CHEATING HIT; Educator Says Students Put Materialism Over Learning | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/argentina-tests-new-democracy-aramburu-military-junta-surveys-gain.html | ARGENTINA TESTS NEW DEMOCRACY; Aramburu Military Junta Surveys Gain on Advent of Feb. 23 Elections | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/samuel-c-miller-dentist-54-dies-surgeon-here-was-noted-for.html | SAMUEL C. MILLER, DENTIST, 54, DIES; Surgeon Here Was Noted for Psy'chosomaticApproach to Problems in His Field | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/movies.html | Movies | True | RICE ESTES. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/morocco-expresses-concern-over-attack.html | Morocco Expresses Concern Over Attack | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/nassaus-comeback-resort-trade-regaining-peakseason-pace.html | NASSAU'S COME-BACK; Resort Trade Regaining Peak-Season Pace | True | By Bernard Dupuch | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/suggestion.html | SUGGESTION | True | ALLEN KLEIN. | 1986-02-06 | RE0000285165 | B00000694770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/rocket-flight-to-moon-likely-within-ten-years-elliptical-orbits.html | ROCKET FLIGHT TO MOON LIKELY WITHIN TEN YEARS; Elliptical Orbits Like Satellites' Could Theoretically Reach the 240,000 Miles | True | By Robert K. Plumb | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/faye-adelstein-betrothed.html | Faye Adelstein Betrothed | True | Special to The New York Times, | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/public-school-results.html | PUBLIC SCHOOL RESULTS' | True | NICHOLAS MOSELEY. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/aviation-success-british-turboprop-plane-recaptures-prestige-after.html | AVIATION: SUCCESS; British Turbo-Prop Plane Recaptures Prestige After Shaky Beginning | True | By Edward Hudson | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/ignored-evidence.html | IGNORED EVIDENCE | True | RALPH C. PRESTON, | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/robert-pease-weds-mrs-cynthia-wilcox.html | ROBERT PEASE WEDS MRS. CYNTHIA WILCOX | True | ecia! to The New York Time | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/man-killed-in-fourcar-crash.html | Man Killed in Four-Car Crash | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/patrcla-maye-___r-fiancee-plans-marriage-on-march-29.html | PATR!C!A. MAYE; ___R. F1AnCeEI Plans Marriage on 'March 29) | True | SPOERWCSDFASDCDSNEW | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/march-is-red-cross-month.html | March Is Red Cross Month | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/jane-a-brown-wed-to-donald-murphy.html | JANE A. BROWN WED TO DONALD MURPHY | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/state-to-revise-rule-on-housing-will-subsidize-higherrent.html | STATE TO REVISE RULE ON HOUSING; Will Subsidize Higher-Rent Apartments in City | True | By Charles Grutzner | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/eduardo-salazar-dies-lawyer-servea-as-ecuadorl-cabinet-aide-and.html | EDUARDO SALAZAR DIES; Lawyer . Servea as Ecuadorl Cabinet Aide and Envoy | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/bombs-hurled-in-buses-transport-strike-in-panama-ends-after-brief.html | BOMBS HURLED IN BUSES; Transport Strike in Panama Ends After Brief Flare-Up | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/dog-awards-presented-don-d-among-four-honored-for-1957-show.html | DOG AWARDS PRESENTED; Don D. Among Four Honored for 1957 Show Successes | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/richard-kay-heard-in-cello-program.html | RICHARD KAY HEARD IN 'CELLO PROGRAM | True | E.D. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/greece-is-hopeful-on-cyprus-parley.html | GREECE IS HOPEFUL ON CYPRUS PARLEY | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/escape-from-nightmare-man-off-beat-by-david-hughes-153-pp-new-york.html | Escape From Nightmare; MAN OFF BEAT. By David Hughes. 153 pp. New York: Reynal & Co. $3. | True | ROGER PIPPETT. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/singer-with-style-mabel-mercer-on-lp.html | SINGER WITH STYLE: MABEL MERCER ON LP | True | By John S. Wilson | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/textile-union-drops-stress-on-pay-rises-as-mill-income-sags.html | Textile Union Drops Stress on Pay Rises As Mill Income Sags | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/three-killed-in-b47-crash.html | Three Killed in B-47 Crash | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/veronicakelly-a-bride-syracuse-alumna-is-wed-in-wilmington-to-john.html | VERONICA,KELLY A BRIDE; Syracuse Alumna Is Wed in Wilmington to John Meade | True | pectal to The New York Te. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/st-francis-wins-9867.html | St. Francis Wins, 98-67 | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/n-y-u-slates-homecoming.html | N. Y. U. Slates Homecoming | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/on-summit-talks.html | On Summit Talks | True | | 1986-02-06 | RE0000285165 | B00000694770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/summit-conference-where-matters-stand-russia-and-u-s-dispute-agenda.html | SUMMIT CONFERENCE? WHERE MATTERS STAND; Russia and U. S. Dispute Agenda But Meeting is Still Expected | True | By Dana Adams Schmidt | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/japanese-sight-u-s-satellite.html | Japanese Sight U. S. Satellite | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/mrs-weigand-_iviabrieb-former-joan-gleason-is-wed-to-alan-kirk.html | _MRS. WEIGAND _IVIABRIEB; Former Joan Gleason is Wed] to Alan Kirk Magary | True | Special to T he New York Times. { | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/britain-to-focus-on-atlantic-peril-much-of-defense-costs-to-be.html | BRITAIN TO FOCUS ON ATLANTIC PERIL; Much of Defense Costs to Be Devoted to Strengthening Anti-Submarine Forces | True | By Drew Middleton | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/seaway-is-dinner-topic-jersey-group-to-hear-about-st-lawrence.html | SEAWAY IS DINNER TOPIC; Jersey Group to Hear About St. Lawrence Project | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/bishop-arrested-in-canton.html | Bishop Arrested in Canton | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/navy-spending-cited-745-million-expenditures-in-virginia-reported.html | NAVY SPENDING CITED; 745 Million Expenditures in Virginia Reported | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/army-gymnasts-end-3year-winning-skein-of-ncaa-champion-penn-state.html | Army Gymnasts End 3-Year Winning Skein of N.C.A.A. Champion Penn State; CADETS TRIUMPH IN 50 1/2-45 1/2 UPSET | True | By Gordon S. White Jr. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/liberty-l-yates.html | LIBERTY L. YATES | True | Sp2cial to Tlfle New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/edith-n-sehey-is-married-here-fed-in-st-ignatius-loyolas-to.html | EDITH N. SEHEY IS MARRIED HERE; ' fed in St. Ignatius Loyola's to Frederick Sontag, Aide of Presidential Committee | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/new-york-91385722.html | NEW YORK | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/crawford-to-box-here-opposes-tev-gonzales-in-st-nicks-feature.html | CRAWFORD TO BOX HERE; Opposes Tex Gonzales in St. Nicks Feature Tomorrow | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/massa-captures-national-skiing-new-jersey-man-clocked-in-11650-in.html | MASSA CAPTURES NATIONAL SKIING; New Jersey Man Clocked in 1:16:50 in Cross-Country Event -- Miller Second | True | By Michael Strauss | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/launching-of-vanguard-queried.html | Launching of Vanguard Queried | True | GERARD M. FOLEY. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/hawaii-red-cross-split-on-leftist-judge-scores-us-attorney-for.html | HAWAII RED CROSS SPLIT ON LEFTIST; Judge Scores U.S. Attorney for Protesting I. L. W. U.'s Man on Campaign Board | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/brooklyn-poly-defeated.html | Brooklyn Poly Defeated | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/virginia-schaal-is-engagdi.html | Virginia Schaal Is Engagdi | True | Special to The New York Tlmsd. _ ! | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/sievers-asks-increase-of-100-to-36000.html | Sievers Asks Increase Of 100% to $36,000 | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/murdock-field.html | Murdock -Field | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/floral-sentiment-suitable-valentines-day-thoughts-are-expressed-in.html | FLORAL SENTIMENT; Suitable Valentine's Day Thoughts Are Expressed in Novel Ways | True | By Myra J. Brooks | 1986-02-06 | RE0000285165 | B00000694770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/columbias-boy.html | COLUMBIA'S BOY | True | ROBERT S. FERGUSON. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/en-a-e_gaeo-i-fiancee-of-dr-carl-wierumi-aide-of-jersey-hospitals.html | .En' ...A E_GA.Ex; I Fiancee of Dr. Carl Wierum,I Aide of Jersey Hospitals } | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/science-in-review-satellite-explorer-is-already-sending-back.html | SCIENCE IN REVIEW; Satellite Explorer Is Already Sending Back Long-Sought Information About Space | True | By William L. Laurence | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/rangers-here-tonight-they-will-play-leagueleading-canadiens-at.html | RANGERS HERE TONIGHT; They Will Play League-Leading Canadiens at Garden | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/john-c-lane.html | JOHN C. LANE | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/groom-house-plants-for-shows.html | GROOM HOUSE PLANTS FOR SHOWS | True | By Bernice G. Brilmayer | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/us-gives-official-tally-on-launching-of-irbms.html | U.S. Gives Official Tally On Launching of IRBM's | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/sukarno-protected-in-japan.html | Sukarno Protected in Japan | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/miami-rallies-to-subdue-army.html | Miami Rallies to Subdue Army | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/colgate-six-nips-cornell.html | Colgate Six Nips Cornell | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/echoes-of-mr-lincoln-and-mr-douglas-a-century-ago-a-tall-spare.html | Echoes of Mr. Lincoln and Mr. Douglas; A century ago a tall, spare lawyer and an eloquent, stocky Senator stumped Illinois in historic debate. The basic issues they argued then remain compelling today. | True | By Herbert Mitgang | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/joan-higgins-bride-of-gerald-mullins.html | JOAN HIGGINS BRIDE OF GERALD MULLINS | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/slumps-end-forecast-battelle-institute-head-sees-no-cause-for-alarm.html | SLUMP'S END FORECAST; Battelle Institute Head Sees 'No Cause for Alarm' | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/spying-was-fun-the-cat-with-two-faces-by-gordon-young-illustrated.html | Spying Was Fun; THE CAT WITH TWO FACES. By Gordon Young. Illustrated. 223 pp. New York: Coward-McCann. $3.50. | True | By John H. Lichtblau | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/30-injured-as-ferry-and-tanker-collide-30-hurt-as-ferry-and-a.html | 30 Injured as Ferry And Tanker Collide; 30 HURT AS FERRY AND A TANKER HIT | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/2-soviet-skaters-win-speed-titles-capture-500-1500-meter-contests.html | 2 SOVIET SKATERS WIN SPEED TITLES; Capture 500, 1,500 Meter Contests as Russia Paces Women's World Meet | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/11-south-koreans-die-in-crash.html | 11 South Koreans Die in Crash | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/econmic-policy-walks-tightrope-us-trick-keeping-balance-without.html | ECONMIC POLICY WALKS TIGHTROPE; U.S. Trick: Keeping Balance Without Falling Into the Net of Inflation | True | By Richard Rutter | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/greenwich-scouts-buy-280acre-site.html | GREENWICH SCOUTS BUY 280-ACRE SITE | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/japan-achieves-nuclear-fusion-her-scientists-say-neutron-rate.html | JAPAN ACHIEVES NUCLEAR FUSION; Her Scientists Say Neutron Rate Exceeds British | True | By Robert Trumbull | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/japan-lifts-coal-output.html | Japan Lifts Coal Output | True | | 1986-02-06 | RE0000285165 | B00000694770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/museum-to-close-9-days.html | Museum to Close 9 Days | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/the-week-in-finance-stocks-rise-then-fall-as-market-ponders.html | The Week in Finance; Stocks Rise, Then Fall as Market Ponders Duration of Recession | True | By John G. Forrest | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/washington-the-eisenhowerbulganin-letters-translated.html | Washington; The Eisenhower-Bulganin Letters Translated | True | By James Reston | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/third-great-revolution-of-mankind-the-first-change-came-when-man.html | Third Great Revolution of Mankind; The first change came when man the hunter became man the farmer. The second came with the machine. Now the satellite symbolizes a new "age of acceleration." | True | By Charles Frankel | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/harlem-river-span-to-be-started-soon.html | HARLEM RIVER SPAN TO BE STARTED SOON | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/sylvia-mill-_ein-wedi-bride-of-george-levine-ati-ceremony-in.html | sYLVIA MILL_ EIN WEDI; Bride of George Levine atI Ceremony in Brooklyn J | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/3-school-clinics-to-get-reprieve-city-defers-plan-to-absorb-child.html | 3 SCHOOL CLINICS TO GET REPRIEVE; City Defers Plan to Absorb Child Guidance Centers -- Fight Looms in Bronx | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/beverly-stewart-officers-fiahceb-teacher-will-be-married-in-june-to.html | BEVERLY STEWART OFFICER'S FIAHCEB; Teacher. Will Be Married in June to Lieut. Frederick ,l. Almgren Jr. of Navy | True | Special to The New York .Ttmes. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/a-record-budget-asked-in-missouri.html | A RECORD BUDGET ASKED IN MISSOURI | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/miss-ymington-engaged-to-wed-niece-of-senator-s-future-bride-of-dr.html | MISS SYMINGTON ' ENGAGED TO WED; Niece of Senator !s Future Bride of Dr. George Archer .Harkins--June Nuptials | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/marguerite-piazzas-mother.html | Marguerite Piazza's Mother | True | .:pecial to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/a-trouper-reflects-miss-cornell-nearing-60-discusses-her-career.html | A TROUPER REFLECTS; Miss Cornell Nearing 60 Discusses Her Career | True | By John E. Booth | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/begomes__-_fianceei_-future-bride-of-lawrence-t-gresser-jrboth.html | BEGOMES _ _FIANCEEI _; Future Bride of Lawrence] T. Gresser Jr.--Both Study at St, John's, Hillcrest | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/queen-mother-wins-bet-and-gets-horse-as-gift.html | Queen Mother Wins Bet And Gets Horse as Gift | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/hunter-victor-60-54.html | Hunter Victor, 60 -- 54 | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/scholnlckbokt.html | Scholnlck--Bokt | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/barbara-a-miller-engaged-to-marry.html | BARBARA A. MILLER ENGAGED TO MARRY | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/iron-liegs-takes-657000-mlennan-by-half-a-length-calumet-racer-turns.html | IRON LIEGE TAKES $65,700 M'LENNAN BY HALF A LENGTH; Calumet Racer Turns Back Challenges of Oh Johnny in Hialeah Feature | True | By James Roach | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/fashion-forecast-a-white-spring.html | Fashion Forecast: A White Spring | True | By Patricia Peterson | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/israel-bond-sale-nets-146-million-campaign-for-1958-opened-with-a.html | ISRAEL BOND SALE NETS 14.6 MILLION; Campaign for 1958 Opened With a Goal of 75 Million - - New Yorker Chairman | True | By Irving Spiegel | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/kidron-to-discuss-mideast.html | Kidron to Discuss Mideast | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/foreign-toys-get-nod-council-to-include-them-in-its.html | FOREIGN TOYS GET NOD; Council to Include Them in Its 'Educator-Approved' Seal | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/jean-russell-married-bride-in-eisfordceremony-of-robert-a-everson.html | JEAN RUSSELL MARRIED; Bride in El---sford-Ceremony] of Robert A, Everson | True | { Spedal to The New York Tunes. I | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/l-i-police-plan-dinner-suffolk-fete-to-honor-retired-huntington.html | L. I. POLICE PLAN DINNER; Suffolk Fete to Honor Retired Huntington Town Chief | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/for-them-one-revolution-was-enough-philadelphia-gentlemen-the.html | For Them One Revolution Was Enough; PHILADELPHIA GENTLEMEN: The Making of a National Upper Class. By E. Digby Baltzell. 440 pp. Glencoe, Ill.: The Free Press. $5.75. | True | By Carl Bridenbaugh | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/french-slain-and-kidnapped.html | French Slain and Kidnapped | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/patriciaorilln-t-st-james-churoh-scene-ofi-marriage-to-richard-john.html | PATRICIAO'RILLN; t St. James' Churoh Scene ofi Marriage .to Richard .John .Doelger Jr., Engineer i | True | Spedal to The New York Thne | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/warnerlambert-has-prescription-for-building-sales-and-net-take.html | WARNER-LAMBERT HAS PRESCRIPTION; For Building Sales and Net, Take Selective Mergers and Add New Products | True | By Jack R. Ryan | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/what-to-do-about-school-delinquents-what-to-do-about-school.html | What to Do About School Delinquents?; What to Do About School Delinquents? | True | By Dorothy Barclay | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/free-ads-for-toronto-jobless.html | Free Ads for Toronto Jobless | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/fultonhellvvig.html | FultonHellvvig | True | Special to The New York Tlm | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/n-y-u-using-only-six-players-beats-boston-university-in-basketball.html | N. Y. U., Using Only Six Players, Beats Boston University in Basketball; BUCEK SHOWS WAY TO 72-66 VICTORY | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/mrs-ruth-tobelman-remarried-in-jersey.html | MRS. RUTH TOBELMAN! REMARRIED IN JERSEY | True | ,De&'lal to Tlle New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/pike-biting-on-false-teeth.html | Pike Biting on False Teeth | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/l-i-hospital-centennial-ball.html | L. I. Hospital Centennial Ball | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/all-edges-hat-into-state-race-xgop-chairman-enters-campaign-but.html | ALL EDGES HAT INTO STATE RACE; x-G.O.P. Chairman Enters Campaign but Fails to Announce Candidacy | True | By Richard Amper | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/proud-tree.html | PROUD TREE" | True | JANE SHEPHERD. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/7-from-lithuania-say-they-saw-pope.html | 7 FROM LITHUANIA SAY THEY SAW POPE | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/j-stevens-livingston.html | J. STEVENS LIVINGSTON | True | Spec&l [o Th? lew York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/automobiles-designs-stylists-have-field-day-dreaming-up-new.html | AUTOMOBILES: DESIGNS; Stylists Have Field Day Dreaming Up New Gimmicks for New Models | True | By Joseph C. Ingraham | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/water-tower-to-sing-gift-carillon-to-be-installed-in-it-in.html | WATER TOWER TO 'SING'; Gift Carillon to Be Installed in It in Washington Heights | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/swaincooke.html | SwainCooke | True | Spec'l to The New York Tlma. | 1986-02-06 | RE0000285165 | B00000694770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/blue-ribbon-senate-group-is-picked-for-space-study-blue-ribbon-unit.html | Blue Ribbon Senate Group Is Picked for Space Study; BLUE RIBBON UNIT PICKED BY SENATE | True | By John D. Morris | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/a-hindu-theme-composer-uses-oriental-style-in-new-opera.html | A HINDU THEME; Composer Uses Oriental Style in New Opera | True | By P. Glanville-Hicks | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/gift-to-brown-pays-for-research-unit.html | GIFT TO BROWN PAYS FOR RESEARCH UNIT | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/20-killed-in-indonesia-fanatic-moslem-bands-attack-villagers-who.html | 20 KILLED IN INDONESIA; Fanatic Moslem Bands Attack Villagers Who Aided Army | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/views-of-the-proposed-summit-conference.html | VIEWS OF THE PROPOSED SUMMIT CONFERENCE | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/new-curb-studied-on-imports-of-oil-weeks-concedes-voluntary-plan-is.html | NEW CURB STUDIED ON IMPORTS OF OIL; Weeks Concedes 'Voluntary' Plan Is Not Adequate -- Committee to Meet | True | By Richard E. Mooney | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/counter-measures.html | COUNTER MEASURES | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/pontoon-bridge-set-british-columbia-to-complete-alaska-road-link-in.html | PONTOON BRIDGE SET; British Columbia to Complete Alaska Road Link in July | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/baltimore-faces-end-of-tax-on-ads-in-a-surprise-move-mayor.html | BALTIMORE FACES END OF TAX ON ADS; In a Surprise Move, Mayor D'Alesandro Announces He Now Opposes Levy | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/carol-perkins-to-be-bride.html | Carol Perkins to Be Bride | True | Special to The New York Ttme. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/frederick-dehls.html | FREDERICK DEHLS | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/new-campaign-tactic-unites-the-democrats-business-slump-and.html | NEW CAMPAIGN TACTIC UNITES THE DEMOCRATS; Business Slump and Joblessness Are Seized Upon as Best Issues For Winning Fall Elections | True | By Arthur Krock | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/bureaucrats-art.html | BUREAUCRATS' ART | True | LESLIE LOBELL | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/malayan-urges-free-asia-talks-prime-minister-bids-area-avoid-world.html | MALAYAN URGES FREE ASIA TALKS; Prime Minister Bids Area Avoid World Issues and Resolve Own Problems | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/turkish-premier-shifts-ministers-transfer-of-industry-chief-long-a.html | TURKISH PREMIER SHIFTS MINISTERS; Transfer of Industry Chief, Long a Key Aide, Viewed as Sign of Cabinet Rift | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/more-than-wood-in-lumber-yards-todays-retailer-has-nearly.html | MORE THAN WOOD IN LUMBER YARDS; Today's Retailer Has Nearly Everything for the Home, Even the Kitchen Sink | True | By John J. Abele | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/st-lawrence-five-in-front.html | St. Lawrence Five in Front | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/arab-republic-takes-shape.html | Arab Republic' Takes Shape | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/ruthe-lahge-i-bride-upstate-married-in-elizsbethtown-to-james.html | RUTHE. LAHGE IS BRIDE UPSTATE; Married in Elizsbethtown To James Calhoun Ruder of Lockheed Aircraft | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/jane-flax-engaged-to-conrad-go-latte.html | JANE FLAX ENGAGED TO CONRAD Go LATTES | True | cJO'eclal to Te lew York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/celtics-ramsey-in-hospital.html | Celtics' Ramsey in Hospital | True | | 1986-02-06 | RE0000285165 | B00000694770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/miss-horowitz-to-wed-russell-sage-senior-fianceei-of-george-lewis.html | MISS HOROWITZ ,TO WED; Russell Sage Senior Fianceei of George Lewis Meltzer | True | SLJa2 to 'rk Tlmu | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/miss-ruth-j-joyce-to-1viarry-in-itaaly-smith-alumna-engaged-to-dr.html | MISS RUTH J. JOYCE TO 1VIARRY IN ITAALY; Smith Alumna Engaged to Dr. Paolo Dal Pra -June Wedding Is Planned | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/a-drug-to-suppress-cancer-is-reported.html | A DRUG TO SUPPRESS CANCER IS REPORTED | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/mcgrathnies.html | McGrathNies | True | Special to'he New 'ork TImeJa. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/mrs-richard-lovering.html | MRS. RICHARD LOVERING | True | ecta[ to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/soviet-still-lags-in-consumer-area-goals-set-by-malenkov-for-55-are.html | SOVIET STILL LAGS IN CONSUMER AREA; Goals Set by Malenkov for '55 Are Yet to Be Reached, 1957 Report Shows | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/okeeffecoen.html | O'Keeffe--Coen | True | Special to The New York TImel. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | THOMAS G. MORGANSEN. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/a-single-tariff-base.html | A SINGLE TARIFF BASE | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/antarctica-sees-shifting-aurora-directions-puzzle-observer-near.html | ANTARCTICA SEES SHIFTING AURORA; Directions Puzzle Observer Near Geomagnetic Pole -- Soviet Finds Fossils | True | By Bill Becker | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/enid-silver-fiancee-of-dr-arthur-ship.html | ENID SILVER FIANCEE OF DR. ARTHUR SHIP | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/miss-mitchel-engaged-she-willbe-wed-to-william-chamberlain-jr-in.html | MiSS MITCHEL ENGAGED; She .Will-Be Wed. to William Chamberlain Jr, in April | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/davis-sets-high-hurdles-mark-for-michigan-states-relays.html | Davis Sets High Hurdles Mark For Michigan State's Relays | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/yale-defeated-in-polo-pennell-stars-as-long-island-club-gains-1510.html | YALE DEFEATED IN POLO; Pennell Stars as Long Island Club Gains 15-10 Victory | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/sally-moore-to-marry-engaged-to-robert-koestler-candidate-for.html | SALLY MOORE ,TO MARRY; Engaged to Robert Koestler, Candidate for Doctorate | True | Seela.1. to '/3ze New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/the-merchants-view-shortterm-business-picture-appears-cloudy-but.html | The Merchant's View; Short-Term Business picture Appears Cloudy but Future Seems Silver-Lined | True | By Herbert Koshetz | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/favorite-theatres.html | FAVORITE THEATRES | True | LESTER GOTTLIEB. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/ssane-younc-i-to-be-bge-in-muy.i.html | !SSANE YOUNC I TO BE BgE IN MAYI | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/ecuador-honors-missourian.html | Ecuador Honors Missourian | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/a-full-sail-of-frustration-kicking-canvas-by-capt-a-a-bestic.html | A Full Sail of Frustration; KICKING CANVAS. By Capt. A. A. Bestic. Illustrated. 255 pp. New York: E. P. Dutton & Co. $4.50. | True | By E. B. Garside | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/rope-trick.html | ROPE TRICK' | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/miss-mary-a-brown-engaged-to-lwyer.html | MISS MARY A. BROWN ENGAGED TO LWYER | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/priscilla-smart-affianced.html | Priscilla Smart Affianced | True | S'eclat to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/youths-to-trade-ideas-columbia-moscow-universities-start-radio.html | YOUTHS TO TRADE IDEAS; Columbia, Moscow Universities Start Radio Exchange | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/paraguay-to-elect-unopposed-leader.html | PARAGUAY TO ELECT UNOPPOSED LEADER | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/walter-hall-weds-mrs-su-enjain.html | WALTER HALL WEDS MRS. SU ENJAiN | True | Special to The New York Timer. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/otto-a-riegeliiai.html | OTTO A. 'RIEGELl.lA,I | True | special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/jersey-nurses-plan-dance.html | Jersey Nurses Plan Dance | True | Special to The New York 'limes. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/son-to-mrs-stanley-rubel-jr.html | Son to Mrs. Stanley Rubel Jr. | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/readers-reactions-via-the-malls-screen-survey-other-matters.html | READERS REACTIONS VIA THE MALLS; Screen Survey, Other Matters Dissected By Movie Fans | True | MRS. S. CLAUSEN. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/the-small-ones.html | THE SMALL ONES | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/a-proadenauer-view.html | A PRO-ADENAUER VIEW | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/mideast-study-fellowships.html | Mideast Study Fellowships | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/42-hoboken-families-flee.html | 42 Hoboken Families Flee | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/greeks-may-set-charter-floors-shipowner-unit-here-urges-basic-rate.html | GREEKS MAY SET CHARTER FLOORS; Shipowner Unit Here Urges Basic Rate Standards to Bolster Market | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/alaskan-hits-g-o-p-move.html | Alaskan Hits G. O. P. Move | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/what-profits-it-for-an-american-to-win-a-major-prize-in-europe-not.html | WHAT PROFITS IT; For an American to Win a Major Prize In Europe? -- Not Much at Home | True | By Howard Taubman | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/chiefs-beat-bombers-2723.html | Chiefs Beat Bombers, 27-23 | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/ski-shamateurism-hit-world-federation-adopts-plan-to-curb-abuses-of.html | SKI 'SHAMATEURISM' HIT; World Federation Adopts Plan to Curb Abuses of Code | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/to-revise-trade-policies-elimination-of-tariffs-and-quotas-over.html | To Revise Trade Policies; Elimination of Tariffs and Quotas Over Ten-Year Period Advocated | True | SUMNER H. SLICHTER. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/mrs-mary-dowmu-i-is-rewed-in-jersey.html | MRS. MARY DOWMu I IS REWED IN JERSEY | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/what-to-call-it.html | WHAT TO CALL IT? | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/fbi-chief-donates-royalties.html | F.B.I. Chief Donates Royalties | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/tugs-old-wooden-eagle-is-being-restored-relic-of-past-will-go-to.html | Tug's Old Wooden Eagle Is Being Restored; Relic of Past Will Go to Maritime Association | True | By Joseph J. Ryan | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/meteors-path.html | METEOR'S PATH | True | RICHARD M. JOHNSON. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/tax-cut-is-debated-as-key-to-recovery-economists-differ-on-whether.html | TAX CUT IS DEBATED AS KEY TO RECOVERY; Economists Differ on Whether It Should Be Tried Now or Later | True | By Edwin L. Dale Jr. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/w-m-sinks-navy-90-78.html | W. & M. Sinks Navy, 90 -- 78 | True | | 1986-02-06 | RE0000285165 | B00000694770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/primitive-in-buckskin-o-genesee-by-janet-odaniel-350-pp.html | Primitive In Buckskin; O GENESEE. By Janet O'Daniel. 350 pp. Philadelphia and New York: J. B. Lippincott Company. $3.95. | True | CARL C.-M]. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/trade-group-amends-name.html | Trade Group Amends Name | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/son-to-mrs-arthur-hyman.html | Son to Mrs. Arthur Hyman | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/hudson-spending-for-desks-scored-jersey-critics-find-plans-of.html | HUDSON SPENDING FOR DESKS SCORED; Jersey Critics Find Plans of Freeholders for Marble Too Rich for Economy | True | By Alfred E. Clark | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/japanese-actor-aids-emigration-former-movie-star-tells-countrymen.html | JAPANESE ACTOR AIDS EMIGRATION; Former Movie Star Tells Countrymen of His New Life on Brazilian Farm | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/the-three-musketeers-named-dumas-the-storytellers-and-their-soldier.html | THE THREE MUSKETEERS NAMED DUMAS; The Storytellers and Their Soldier Sire Live Again in a New Maurois Biography | True | By Peter Quennell | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/coast-fight-lost-by-undertakers-exnassau-medical-aide-gets-backing.html | COAST FIGHT LOST BY UNDERTAKERS; Ex-Nassau Medical Aide Gets Backing for Reform Plans in Los Angeles County | True | By Gladwin Hill | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/israelis-swiss-raise-envoys.html | Israelis, Swiss Raise Envoys | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/west-germans-roused-about-disengagement-while-government-has.html | WEST GERMANS ROUSED ABOUT DISENGAGEMENT; While Government Has Rejected Polish-Soviet Plan It Has Great Attraction for the People | True | By M. S. Handler | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/maureen-hal__ee-s-weo-marriedin-london-to-leoni-morrison-marine.html | MAUREEN. HAL_ EE'S .WEO; ' Married'in' London to Leonl Morrison, Marine. Veteran "'J | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/mrs-samuel-stamler.html | MRS, SAMUEL STAMLER | True | Speciat t The New York T!mes. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/clarkson-downs-r-p-i-withstands-3goal-rally-to-post-43-hockey.html | CLARKSON DOWNS R. P. I.; Withstands 3-Goal Rally to Post 4-3 Hockey Victory | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/wonder-boy-in-action-the-joys-of-success-by-james-lord-253-pp-new.html | Wonder Boy In Action; THE JOYS OF SUCCESS. By James Lord. 253 pp. New York: The John Day Company. $3.95. | True | A. H. IEILER. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/australia-speeds-polio-shots.html | Australia Speeds Polio Shots | True | Special to The New York Times | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/imiss-joan-helfants-nuptials.html | IMiss Joan Helfant's Nuptials | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/iannottihoblitzelle.html | IannottiHoblitzelle | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/quakers-to-resume-polish-work-camps.html | QUAKERS TO RESUME POLISH WORK CAMPS | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/gay-vista-ties-track-mark-in-taking-black-gold-handicap-at-fair.html | Gay Vista Ties Track Mark in Taking Black Gold Handicap at Fair Grounds; PAIR IN DEAD HEAT AFTER 6 FURLONGS | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/science-notes-device-measures-loss-of-blood-boost-for-antibiotics.html | SCIENCE NOTES; Device Measures Loss of Blood -- Boost for Antibiotics | True | W. L. L. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/falaise.html | Falaise | True | FREDERICK WALLACH. | 1986-02-06 | RE0000285165 | B00000694770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/physiciweds-issbbabb-dr-john-charles-mcgiff-and-glamour-magazine.html | PHYSICI:WEDS! 'ISS.B-BABB; Dr. John Charles McGiff and 'Glamour Magazine A'ide Married' in Bedford, Va. | True | SPecial to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/marjorie-ford-to-wed-she-is-engagd-to-charles-f-pohlmannboth-at-g.html | MARJORIE FORD TO WED:; She Is Engaged to Charles F. Pohlmann--Both at G. M. | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/hugh-v-n-bodine.html | HUGH V. N. BODINE | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/troxxmaoknown-of-miss-gruen_-ingeri.html | TROxX'MAOKNOWN ] OF MISS GRUEN_ INGERI | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/military-soccer-game-off.html | Military Soccer Game Off' | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/recital-is-offered-by-augsburg-choir.html | RECITAL IS OFFERED BY AUGSBURG CHOIR | True | J. B. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/indians-get-a-taste-of-toprung-scandal-inquiry-into-state-insurance.html | INDIANS GET A TASTE OF TOP-RUNG SCANDAL; Inquiry Into State Insurance Deals Smirches Some in High Places | True | By A. M. Rosenthal | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/red-china-eliminates-pests.html | Red China Eliminates Pests | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/presidential-disability.html | Presidential Disability | True | F. VAN ROSSEN HOOGENDYK. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/study-finds-britons-reluctant-on-arms.html | STUDY FINDS BRITONS RELUCTANT ON ARMS | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/a-f-lc-i-o-maps-higherpay-drive-calls-for-a-vast-increase-in-u-s.html | A. F. L.-C. I. O. MAPS HIGHER-PAY DRIVE; Calls for a Vast Increase in U. S. Spending to Fight Unemployment Rise | True | By A. H. Raskin | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/from-the-golden-days-of-boom-to-the-desperation-of-bust-the.html | From the Golden Days of Boom to the Desperation of Bust; THE AMERICAN EARTHQUAKE: A Documentary of the Twenties and Thirties. By Edmund Wilson. 576 pp. New York: Doubleday-Anchor. $6. | True | By Arthur M. Schlesinger Jr. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/soldier-will-wed-marie-saunders-pfc-george-m-parks-and-wellesley.html | SOLDIER WILL WED MARIE SAUNDERS; Pfc. George M. Parks and Wellesley Senior Engaged -- Marriage in August | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/in-the-shadow-of-evil-and-ignorance-the-sleep-of-the-just-by.html | In the Shadow of Evil and Ignorance; THE SLEEP OF THE JUST. By Mouloud Mammeri. Translated from the French by Len Ortzen. 228 pp. Boston: The Beacon Press. $3.50. | True | By Gerald Sykes | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/howard-savings-promotes-2.html | Howard Savings Promotes 2 | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/vietnams-worries.html | VIETNAM'S WORRIES | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/refugee-children-are-aided-by-dance.html | REFUGEE CHILDREN ARE AIDED BY DANCE | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/the-ogden-sutros-have-son.html | The Ogden Sutros 'Have Son | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/child-to-mrs-herbert-gengler.html | Child to Mrs. Herbert Gengler | True | Epecial .o The New York Tlm. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/2-bet-brings-24335-racegoer-picks-all-6-winners-in-caliente.html | $2 BET BRINGS $24,335; Racegoer Picks All 6 Winners in Caliente Handicap Pool | True | | 1986-02-06 | RE0000285165 | B00000694770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/bridge-the-italian-victory-steady-play-with-few-errors-captured.html | BRIDGE: THE ITALIAN VICTORY; Steady Play, With Few Errors, Captured World Title | True | By Albert H. Morehead | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/piperlynch.html | Piper.---Lynch | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/miss-virginia-aretz-engaged-to-marry.html | MISS VIRGINIA ARETZ ENGAGED TO MARRY | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/italian-film-awards-nights-of-cabiria-wins-four-ribbons-u-s-movie.html | ITALIAN FILM AWARDS; ' Nights of Cabiria' Wins Four Ribbons -- U. S. Movie Cited | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/children-the-theme-seymours-photographs-on-view-at-limelight.html | CHILDREN THE THEME; Seymour's Photographs On View at Limelight | True | By Jacob Deschin | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/amherst-six-victor-21.html | Amherst Six Victor, 2-1 | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/heart-group-aids-teachers.html | Heart Group Aids Teachers | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/britain-to-encourage-science.html | Britain to Encourage Science | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/offiobb-is-fianoe-of-miss-brilqrd-lieut-peter-nelson-randrup-of.html | OFFIOBB IS FIANOE OF MISS BR/lk/RD; Lieut. Peter Nelson Randrup of Navy to Wed Senior at Connecticut College | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/ship-sale-prices-tumble-sharply-tankers-and-drycargo-vessels-show.html | SHIP SALE PRICES TUMBLE SHARPLY; Tankers and Dry-Cargo Vessels Show Steepest Decline Since '20's | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/claude-v-mbroom.html | CLAUDE V. M'BROOM | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/state-offers-aid-to-resolve-crisis-in-citys-schools-but-allen.html | STATE OFFERS AID TO RESOLVE CRISIS IN CITY'S SCHOOLS; But Allen Reminds Board It Must Provide Instruction for Suspended Pupils | True | By Edith Evans Asbury | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/ball-on-april-22-to-aid-orphanage-the-celestini-in-prato-italy-will.html | BALL ON APRIL 22 TO AID ORPHANAGE; The Celestini in Prato, Italy, Will Be Beneficiary of Renaissance Night Fete | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/hermantyson.html | Herman--Tyson | True | special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/esso-shipping-names-new-vice-president.html | Esso Shipping Names New Vice President | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/decision-is-near-on-banking-laws-state-must-act-on-expansion-issue.html | DECISION IS NEAR ON BANKING LAWS; State Must Act on Expansion Issue or Reserve Board Will, Industry Believes | True | By Albert L. Kraus | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/law-group-names-secretary.html | Law Group Names Secretary | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/j-gail-f-teevan-bride1-of-john-ivl-boatiiani-i.html | J GAIL F. TEEVAN BRIDE1 OF JOHN IVl. BOATIIANI I | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/mrs-edward-j-nell.html | MRS. EDWARD J. NEIL | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/orlich-concedes-defeat.html | Orlich Concedes Defeat | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/nicholas-g-kuntz.html | NICHOLAS G. KUNTZ | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/schools-defended.html | Schools Defended | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/quality-sought.html | QUALITY SOUGHT | True | ELIZABETH E. BUTTERFIELD. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/high-school-guide-undergoing-tests.html | HIGH SCHOOL GUIDE UNDERGOING TESTS | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/manpower.html | Manpower | True | A. J. MARINO. | 1986-02-06 | RE0000285165 | B00000694770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/president-to-see-menshikov.html | President to See Menshikov | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/french-co-art-will-go-on-tour-paintings-and-tapestries-to-be-shown.html | FRENCH & CO. ART WILL GO ON TOUR; Paintings and Tapestries to Be Shown in Puerto Rico, Havana and Venezuela | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/education-in-review-question-of-the-role-of-a-university-in-a-large.html | EDUCATION IN REVIEW; Question of the Role of a University in a Large City Posed by Columbia Report | True | By Benjamin Fine | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/air-india-will-be-host-to-world-group-in-fall.html | Air India Will Be Host To World Group In Fall | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/ricfiard-i-greenhouse.html | RICFIARD I, GREENHOUSE | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/balcom-leads-sailing-takes-first-3-heats-in-110-class-regatta-at.html | BALCOM LEADS SAILING; Takes First 3 Heats in 110 Class Regatta at Tampa | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/foreign-missions-names-aide.html | Foreign Missions Names Aide | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/a-wondering-satirist-he-gilbert-his-life-and-strife-by-hesketh.html | A Wondering Satirist He; GILBERT: His Life and Strife. By Hesketh Pearson. Illustrated. 276 pp. New York: Harper & Bros. $4.50. | True | By Joseph Wood Krutch | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/inquiry-counsel-faces-dismissal-by-house-group-schwartz-who.html | INQUIRY COUNSEL FACES DISMISSAL BY HOUSE GROUP; Schwartz, Who Investigated Agencies, Is Under Attack on Vouchers for Trip | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/the-dance-milieu-prevailing-atmosphere-of-the-city-ballet.html | THE DANCE MILIEU; Prevailing Atmosphere Of the City Ballet | True | By John Martin | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/minnesota-vote-test-for-benson-primaries-tuesday-in-house-vacancy.html | MINNESOTA VOTE TEST FOR BENSON; Primaries Tuesday in House Vacancy Will Show Degree of Hostility to Policies | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/sullivan-tandem-gains-semifinal-elmaleh-helps-capture-two-tests-in.html | SULLIVAN TANDEM GAINS SEMI-FINAL; Elmaleh Helps Capture Two Tests in Rockaway Hunt Club Squash Racquets | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/investigations.html | INVESTIGATIONS | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/jean-marshall-fiancee-smit-alumna-will-be-bride-of-lieut-john-m-rae.html | JEAN MARSHALL FIANCEE; Smit! Alumna Will Be Bride of Lieut. John M. Rae! | True | Special to The New York TheJ. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/garden-dog-show-opens-tomorrow-2569-enter-westminster-fixture-many.html | GARDEN DOG SHOW OPENS TOMORROW; 2,569 Enter Westminster Fixture -- Many Breed Events Listed Today | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/world-ski-champions.html | World Ski Champions | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/court-reform-need-cited.html | Court Reform Need Cited | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/marriage-by-phone-out-rome-ruling-snags-romance-of-italian-girl-and.html | MARRIAGE BY PHONE OUT; Rome Ruling Snags Romance of Italian Girl and G. I. | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/puerto-rico-pays-political-parties-expense-fund-is-called-necessary.html | PUERTO RICO PAYS POLITICAL PARTIES; Expense Fund Is Called 'Necessary to Democracy' - One Group Balks | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/archives/cuban-nine-triumphs-beats-venezuela-10-to-2-in-caribbean-series.html | CUBAN NINE TRIUMPHS; Beats Venezuela, 10 to 2, in Caribbean Series Opener | True | | 1986-02-06 | RE0000285165 | B00000694770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/dutch-unemployment-up.html | Dutch Unemployment Up | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/london-letter-theatre-clubs-offer-play-by-oneill-and-one-by.html | LONDON LETTER; Theatre Clubs Offer Play by O'Neill And One by Tennessee Williams | True | By W. A. Darlington | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/archives-for-own-press-established-by-catholics.html | Archives for Own Press Established by Catholics | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/no-variety.html | NO VARIETY | True | F. E. STANWOOD. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/appalled-at-ignorance.html | APPALLED AT IGNORANCE | True | BETTY G. SCHLEIN | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/u-of-p-honors-brandt-west-berlins-mayor-speaks-at-philadelphia.html | U. OF P. HONORS BRANDT; West Berlin's Mayor Speaks at Philadelphia Exercises | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/red-cross-luncheon-set.html | Red Cross Luncheon Set | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/mfirthaw-dul-fgaged-to-wed-alumna-of-smith-fiancee-of-mak-percy.html | MfiRTHAW, DUI FGAGED TO WED; Alumna of Smith Fiancee of Mak Percy  Owen Morford, a Teacher in England | True | [ Special to The New York TImea. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/prefer-u-s-system.html | PREFER U. S. SYSTEM' | True | AMELIO M. D'ARCANGELO, | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/chaplain-at-yale-to-retire-in-june-the-rev-sidney-lovett-led-in.html | CHAPLAIN AT YALE TO RETIRE IN JUNE; The Rev. Sidney Lovett Led in Resurgence of Religion at the University | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/f-d-r-as-invalid-sunrise-at-campobello-chronicles-grim-years-of-his.html | F. D. R. AS INVALID; ' Sunrise at Campobello' Chronicles Grim Years of His Private Ordeal | True | By Brooks Atkinson | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/television-notebook-trumans-conversation-and-other-shows.html | TELEVISION NOTEBOOK; Truman's Conversation And Other Shows | True | By Jack Gould | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/flood-may-prove-boon-to-valencia-turia-river-to-be-diverted-to.html | FLOOD MAY PROVE BOON TO VALENCIA; Turia River to Be Diverted to Prevent Recurrence of City's Devastation | True | By Benjamin Welles | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/boston.html | Boston | True | Special to The New York Times | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/manhattan-swimmers-win.html | Manhattan Swimmers Win | True | Special to The New York Times | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/simulated-moon-trip-slated-to-start-today.html | Simulated Moon Trip Slated to Start Today | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/salvador-troops-learn-farm-work-draftees-practice-modern.html | SALVADOR TROOPS LEARN FARM WORK; Draftees Practice Modern Agriculture on an Estate Owned by Government | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/gail-odea-betrothed-fiancee-of-robert-e-sayers-graduate-of-notre.html | GAIL O'DEA BETROTHED; Fiancee of Robert E. Sayers, Graduate of Notre Dame | True | Speci to The New York ILmea. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/life-among-the-boar-hunters-people-of-the-reeds-by-gavin-maxwell.html | Life Among the Boar Hunters; PEOPLE OF THE REEDS. By Gavin Maxwell. Illustrated. 224 pp. New York: Harper & Bros. $4.50. | True | By William O. Douglas | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/arms-parleys.html | Arms & Parleys | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/if-germany-were-neutral-and-had-no-arms-budget.html | IF GERMANY WERE NEUTRAL AND HAD NO ARMS BUDGET | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/cylinder-linked-to-missile.html | Cylinder Linked to Missile | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/williams-plans-a-discussion.html | Williams Plans a Discussion | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/everything-fed-to-me.html | EVERYTHING FED TO ME | True | JUDY MALTER | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/mary-jane-kennedy-fiancee-of-student.html | MARY JANE KENNEDY FIANCEE OF STUDENT | True | Special to The New York Time | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/dual-roles-put-brokers-on-spot-analysis-of-a-company-sent-to.html | DUAL ROLES PUT BROKERS ON SPOT; Analysis of a Company Sent to Customers May Block the Sale of a New Issue | True | By Paul Heffernan | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/yale-cub-swimmers-win-42d-test-in-row.html | YALE CUB SWIMMERS WIN 42D TEST IN ROW | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/california-girds-for-power-fight-partnership-plan-for-trinity-river.html | CALIFORNIA GIRDS FOR POWER FIGHT; Partnership Plan for Trinity River Diversion Will Be a Major Political Issue | True | By Lawrence E. Davies | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/a-knockdown-kit-and-a-screw-driver-can-transform-anyone-into-a.html | A Knock-Down Kit and a Screw Driver Can Transform Anyone Into a Master Builder; Savings Spur Knock-Down Kits; Producers, Consumers Benefit | True | By Alexander R. Hammer | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/boston-auto-imports-soar.html | Boston Auto Imports Soar | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/art-by-minister-chosen-for-fair-kring-of-all-souls-puts-his-theory.html | ART BY MINISTER CHOSEN FOR FAIR; Kring of All Souls Puts His Theory of Creativity Into Practice in Pottery | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/dorothyreimers-becoiliesiabride-manhaltanvilie-aumna-wed-to-james-j.html | DOROTHYREIMERS BECOIIIESA'BRIDE; Manhaltanvilie. A'umna Wed to James J. Juergens ,in New Rochelle Ceremony | True | Speda.I. to R'be New York Timeg. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/lyceum-theatre-in-minneapolis-is-sold-home-sought-for-touring-stage.html | Lyceum Theatre in Minneapolis Is Sold; Home Sought for Touring Stage Shows | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/schools-prodded-by-dr-eisenhower-he-urges-tougher-courses-for-all.html | SCHOOLS PRODDED BY DR. EISENHOWER; He Urges Tougher Courses for All -- Teacher Salary Rise Called Essential | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/players-endorse-celler-proposal-business-aspects-of-all-pro-sports.html | PLAYERS ENDORSE CELLER PROPOSAL; Business Aspects of All Pro Sports Under Federal Rule Approved by Baseball | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/educator-feted-here-retiring-head-of-rensselaer-honored-at-dinner.html | EDUCATOR FETED HERE; Retiring Head of Rensselaer Honored at Dinner | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/virginiabader-a-bridei-married-to-raymond-j-coyle-at-ceremony-in.html | VIRGINIA,,,BADER A BRIDEI; Married to Raymond J. Coyle/ at Ceremony in Rye '] | True | special to Tile New York Times. ] | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/twin-cities-begin-new-air-terminal-giant-facilities-designed-to.html | TWIN CITIES BEGIN NEW AIR TERMINAL; Giant Facilities Designed to Handle 4 Million Travelers Expected Yearly by '70 | True | Special to The New York Times. | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/ichild-to-mrs-louis-gardnerl.html | IChild to Mrs. Louis Gardnerl | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-09 | 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/city-day-to-honor-paper-at-fordham.html | CITY 'DAY' TO HONOR PAPER AT FORDHAM | True | | 1986-02-06 | RE0000285165 | B00000694770 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/cold-tenant-in-jersey-finds-the-police-warm.html | Cold Tenant in Jersey Finds the Police Warm | True | Special to The New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/oil-president-to-lead-negro-college-drive.html | Oil President to Lead Negro College Drive | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/vice-president-named-by-building-supplier.html | Vice President Named By Building Supplier | True | | 1986-02-06 | RE0000285166 | B00000694771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/tunisians-bury-68-bomb-victims-14-women-and-14-children-among-them.html | TUNISIANS BURY 68 BOMB VICTIMS; 14 Women and 14 Children Among Them -- Damage to Village Found Heavy | True | By Thomas F. Bradyspecial To the New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/sullivanelmaleh-win-down-tilghmankey-in-final-of-squash-racquets.html | SULLIVAN-ELMALEH WIN; Down Tilghman-Key in Final of Squash Racquets Play | True | Special to The New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/berger-pianist-plays-offers-allbeethoven-program-at-carnegie.html | BERGER, PIANIST, PLAYS; Offers All-Beethoven Program at Carnegie Recital Hall | True | J. B. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/allied-chemical-picks-chief-of-production.html | Allied Chemical Picks Chief of Production | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/tokyo-shop-is-coming-store-plans-a-branch-here-perhaps-in-5th-ave.html | TOKYO SHOP IS COMING; Store Plans a Branch Here, Perhaps in 5th Ave. | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/miss-choeeli-is-dheret-barnard-graduate-bride-of-1-sgt-richard-l.html | MISS SCHOEELI IS D*HERE1; Barn'ard Graduate Bride of1 Sgt. Richard L. Teltser, I at Temple Emanu-El I | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/weir-defeats-hulsh-reaches-quarterfinal-round-in-indoor-tennis-here.html | WEIR DEFEATS HULSH; Reaches Quarter-Final Round in Indoor Tennis Here | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/musson-paces-regatta-akron-man-wins-2-events-in-florida-motor-boat.html | MUSSON PACES REGATTA; Akron Man Wins 2 Events in Florida Motor Boat Test | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/leonard-s-tyson.html | LEONARD S. TYSON | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/device-measures-piston-ring-wear-device-measures-piston-ring-wear.html | Device Measures Piston Ring Wear; DEVICE MEASURES PISTON RING WEAR | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/libbeyowensford-profit-last-year-off-4-from-56-on-85-sales-dip.html | LIBBEY-OWENS-FORD; Profit Last Year Off 4% From '56 on 8.5% Sales Dip | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/macmillan-ends-australia-trip.html | Macmillan Ends Australia Trip | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/emprise-sensational-and-jolly-roger-score-in-terrier-clubs.html | Emprise Sensational and Jolly Roger Score in Terrier Clubs' Competition; BREED HONORS GO TO IMPORTED DOGS Major Victories With Wire, Welsh Terrier Cap a Big Day for Handler Butler | True | By John Rendel | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/sports-of-the-times-help-wanted.html | Sports of The Times; Help Wanted | True | By Arthur Daley | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/knowland-declares-gop-is-ready-to-bar-new-slump-knowland-sees-gop.html | Knowland Declares G.O.P. Is Ready to Bar New Slump; KNOWLAND SEES G.O.P. SET TO ACT | True | By Allen Dr40ryspecial To the New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/blum-miss-finch-skate-to-middle-atlantic-titles.html | Blum, Miss Finch Skate to Middle Atlantic Titles | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/slight-gain-made-in-steel-market-but-low-volume-of-orders-means.html | SLIGHT GAIN MADE IN STEEL MARKET; But Low Volume of Orders Means Rise Won't Show Up in Output Rate BOTTOM BELIEVED NEAR Most Observers Feel a Mild Improvement, Not a Spurt, Will Come Soon | True | Special to The New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/parboil-green-peppers.html | Parboil Green Peppers | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/alfandregleicher.html | Alfandre--Gleicher | True | Special to The New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/a-fashion-models-face-is-still-her-fortune-american-look-is-popular.html | A Fashion Model's Face Is Still Her Fortune; American 'Look' Is popular As Agencies Show Gain | True | By Phyllis Lee Levin | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/indonesias-crisis.html | INDONESIA'S CRISIS | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/marjacks-golden-windjammer-gains-boxer-specialty-laurels-wagner.html | Marjack's Golden Windjammer Gains Boxer Specialty Laurels; Wagner Entry Scores Among 268 Dogs -- Rock-A-Billy Captures Futurity | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/four-dinghy-events-canceled.html | Four Dinghy Events Canceled | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/egypt-beats-italy-in-soccer.html | Egypt Beats Italy in Soccer | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/seasons-go-topsyturvy-for-fashion.html | Seasons Go Topsy-Turvy For Fashion | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/lawrbnce-i-l-i-edijgator-541-district-15-superintendent-in-nassau.html | LAWRBNCE , I L. I. EDIJGATOR, 541; District 15 Superintendent in Nassau Dead--Had Led County's Administrators | True | gpecial to The New York Time. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/schwebelspiegel.html | Sc.hwebel--Spiegel | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/bentley-stresses-missionary-work-in-sermon-at-grace-church-bishop.html | BENTLEY STRESSES MISSIONARY WORK; In Sermon at Grace Church Bishop Says Evangelism Is the Duty of All | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/omnibus-pays-visit-to-pitcairn-island.html | 'Omnibus' Pays Visit to Pitcairn Island | True | J. P. S. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/joseph-gransky.html | JOSEPH GRANSKY | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/revision-is-urged-in-title-i-housing-regional-council-asks-scope-be.html | REVISION IS URGED IN TITLE I HOUSING; Regional Council Asks Scope Be Extended to Slum Industrial Areas | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/middlebury-wins-winter-carnival-skiers-take-crosscountry-and.html | MIDDLEBURY WINS WINTER CARNIVAL; Skiers Take Cross-Country and Jumping as Two-Day Williams Event Ends | True | Special to The New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/gas-company-profit-up.html | Gas Company Profit Up | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/bronx-group-to-honor-meany.html | Bronx Group to Honor Meany | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/stocks-gain-a-bit-on-dutch-market-index-rises-3-points-to-180.html | STOCKS GAIN A BIT ON DUTCH MARKET; Index Rises 3 Points to 180 -- Business Conditions Generally Improved | True | By Paul Catzspecial To the New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/emanuel-sacks-hbc-aide-de-tv-programing-and-talent-executive-helped.html | EMANUEL SACKS, H.B.C. AIDE, DE; TV Programing and Talent Executive Helped Many to Achieve Success on Air | True | special to The New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/todd-ouster-assailed-african-leader-warns-move-means-segregation.html | TODD OUSTER ASSAILED; African Leader Warns Move Means Segregation Spread | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/chatham-nj-church-to-gain.html | Chatham, N.J., Church to Gain | True | Special to The New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/more-names-listed.html | More Names Listed | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/misako-defeats-asami.html | Misako Defeats Asami | True | | 1986-02-06 | RE0000285166 | B00000694771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/arts-center-gets-75-million-grant-rockefeller-fund-adds-to-its.html | ARTS CENTER GETS 7.5 MILLION GRANT; Rockefeller Fund Adds to Its Previous Aid of 2.5 Million for Site Acquisition BUT GIFT IS CONDITIONAL Lincoln Group Asked to Find 40 Million in Addition for Costs of Construction | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/held-in-pistol-case-man-queried-in-rose-killing-booked-on-sullivan.html | HELD IN PISTOL CASE; Man Queried in Rose Killing Booked on Sullivan Law | True | Special to The New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/14-u-s-airmen-die-in-morocco.html | 14 U. S. Airmen Die in Morocco | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/shell-oil-is-cited-in-ftc-complaint.html | SHELL OIL IS CITED IN F.T.C. COMPLAINT | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/british-soccer-standings.html | British Soccer Standings | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/unifying-the-middle-east-nassers-role-believed-outcome-of-arabs.html | Unifying the Middle East; Nasser's Role Believed Outcome of Arabs' Need for Leader | True | NORMAN THOMAS | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/religious-schools-study-science-role.html | RELIGIOUS SCHOOLS STUDY SCIENCE ROLE | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/reds-fire-38-shells-at-quemoy.html | Reds Fire 38 Shells at Quemoy | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/jordanian-doomed-as-spy.html | Jordanian Doomed as Spy | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/australians-set-swimming-mark-quartet-covers-440-yards-in-3473.html | AUSTRALIANS SET SWIMMING MARK; Quartet Covers 440 Yards in 3:47.3 -- Other Record Attempts at Sydney Fail | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/parents-told-in-carnegie-report-to-let-children-take-risks-amid.html | Parents Told in Carnegie Report to Let Children Take Risks Amid Life's Ease | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/france-routs-luxembourg.html | France Routs Luxembourg | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/black-fruit-in-south-africa-is-symbol-of-racial-cleavage-fruit-is.html | 'Black Fruit' in South Africa Is Symbol of Racial Cleavage; FRUIT IS 'BLACK' IN SOUTH AFRICA | True | By Richard P. Huntspecial To the New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/taxis-and-the-traffic-law.html | TAXIS AND THE TRAFFIC LAW | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/english-east-coast-has-quake.html | English East Coast Has Quake | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/lahner-scores-in-ski-jump.html | Lahner Scores in Ski Jump | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/puerto-rico-wins-61-caguas-nine-tops-venezuela-to-lead-caribbean-to.html | PUERTO RICO WINS, 6-1; Caguas Nine Tops Venezuela, to Lead Caribbean Tourney | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/butler-chides-adams-notes-that-acting-president-may-reply-to-truman.html | BUTLER CHIDES ADAMS; Notes That 'Acting President' May Reply to Truman | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/t-w-a-will-hire-a-negro-hostess-agrees-to-become-first-u-s-line.html | T. W. A. WILL HIRE A NEGRO HOSTESS; Agrees to Become First U. S. Line Flying Overseas to Break Color Line | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/edison-birth-marked-300-tour-his-laboratory-curator-hails-curiosity.html | EDISON BIRTH MARKED; 300 Tour His Laboratory -- Curator Hails 'Curiosity' | True | Special to The New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/sale-in-spring-valley-syndicate-buys-supermarket-building-and.html | SALE IN SPRING VALLEY; Syndicate Buys Supermarket Building and Parking Lot | True | | 1986-02-06 | RE0000285166 | B00000694771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/governor-asserts-bias-gets-defense.html | GOVERNOR ASSERTS BIAS GETS DEFENSE | True | | 1986-02-06 | RE000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/cooper-union-elects-trustee.html | Cooper Union Elects Trustee | True | | 1986-02-06 | RE000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/heber-h-rice.html | HEBER H. RICE | True | | 1986-02-06 | RE000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/margaret-murrell-to-wed.html | Margaret Murrell to Wed | True | Special To The New York Ttmes. ! | 1986-02-06 | RE000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/edward-w-gordon-exmanager-here-for-newspaper-supply-company-dead.html | Edward W. Gordon, Ex-Manager Here For Newspaper Supply Company, Dead | True | | 1986-02-06 | RE000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/while-mothers-still-question-it-children-find-them-like-chemise.html | While Mothers Still Question It, Children Find Them Like Chemise | True | | 1986-02-06 | RE000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/charter-impasse-broken-by-mayor-assurance-that-he-doesnt-seek.html | CHARTER IMPASSE BROKEN BY MAYOR; Assurance That He Doesn't Seek Council's End Likely to Make It Ask Revision BILL PENDING IN ALBANY Home Rule Plea Needed to Get Action There -- Wagner Wants Stronger Chamber | True | By Paul Crowell | 1986-02-06 | RE000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/brokers-and-u-s-lines-name-3.html | Brokers and U. S. Lines Name 3 | True | | 1986-02-06 | RE000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/barbara-nirenberg-wed-to-r-s-aronson.html | BARBARA NIRENBERG WED TO R. S. ARONSON | True | Special t The New York Times. | 1986-02-06 | RE000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/red-purge-in-east-germany.html | RED PURGE IN EAST GERMANY | True | | 1986-02-06 | RE000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/to-preserve-the-capitol-new-legislation-to-save-facade-of-east.html | To Preserve the Capitol; New Legislation to Save Facade of East Front Is Backed | True | LORIMER RICH, F. A. I. A. | 1986-02-06 | RE000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1986-02-06 | RE000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/foreign-exchange-rates-week-ended-feb-7-1958.html | Foreign Exchange Rates; Week Ended Feb. 7, 1958. | True | | 1986-02-06 | RE000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/house-group-spurs-salt-water-studies.html | HOUSE GROUP SPURS SALT WATER STUDIES | True | Special to The New York Times. | 1986-02-06 | RE000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/dodger-remnant-still-alive.html | Dodger Remnant Still Alive | True | | 1986-02-06 | RE000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/tunisians-moving-to-expel-french-influential-newspaper-bids.html | TUNISIANS MOVING TO EXPEL FRENCH; Influential Newspaper Bids Bourguiba Abandon His Pro-Western Policy | True | Special to The New York Times. | 1986-02-06 | RE000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/knick-drive-nips-pistons-100-to-98-detroit-outscored-3019-in-last.html | KNICK DRIVE NIPS PISTONS, 100 TO 98; Detroit Outscored, 30-19, in Last Period -- Braun Sets Pace With 20 Points | True | | 1986-02-06 | RE000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/boy-drowns-under-ice-8yearold-and-friend-fall-into-pond-one-crawls.html | BOY DROWNS UNDER ICE; 8-Year-Old and Friend Fall Into Pond, One Crawls Out | True | Special to The New York Times. | 1986-02-06 | RE000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/quartetto-di-roma.html | Quartetto di Roma | True | J. B. | 1986-02-06 | RE000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/long-drop-halted-in-charter-market.html | LONG DROP HALTED IN CHARTER MARKET | True | | 1986-02-06 | RE000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/faisal-defers-jordan-trip.html | Faisal Defers Jordan Trip | True | By Sam Pope Brewerspecial To the New York Times. | 1986-02-06 | RE000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/dartmouth-five-in-good-position-big-green-undefeated-in-ivy-play.html | DARTMOUTH FIVE IN GOOD POSITION; Big Green, Undefeated in Ivy Play, Has 3-Game Lead at Midpoint in Schedule | True | By Gordon S. White Jr. | 1986-02-06 | RE000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/guatemala-tallies-presidential-votes.html | GUATEMALA TALLIES PRESIDENTIAL VOTES | True | Special to The New York Times. | 1986-02-06 | RE000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/eye-research-post-filled.html | Eye Research Post Filled | True | | 1986-02-06 | RE000285166 | B00000694771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/tampa-skipper-scores-balcom-takes-110-regatta-hopkins-2d-geyer-3d.html | TAMPA SKIPPER SCORES; Balcom Takes 110 Regatta -- Hopkins 2d, Geyer 3d | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/gop-eyes-three-for-regent-posts-pforzheimer-is-due-to-fill-one.html | G.O.P. EYES THREE FOR REGENT POSTS; Pforzheimer Is Due to Fill One Vacancy, Mrs. Simon or Warburg the Other | True | By Leo Eganspecial To The New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/miss-persis-gearing-ro-b-brie-ail-19.html | MISS PERSIS GEARING ro B BRIE A7IL 19 | True | Special to The New York Times. I | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/lefkowitz-advises-parents-be-taught.html | LEFKOWITZ ADVISES PARENTS BE TAUGHT | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/laborites-eye-steel-plan-to-nationalize-it-again-mp-tells-british.html | LABORITES EYE STEEL; Plan to Nationalize It Again, M. P. Tells British Party | True | Special to The New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/advertising-toplevel-shifts-at-agencies.html | Advertising: Top-Level Shifts at Agencies | True | By Carl Spielvogel | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/france-establishes-a-ceiling-on-credit.html | FRANCE ESTABLISHES A CEILING ON CREDIT | True | Special to The New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/president-relaxes-he-seeks-to-shake-off-cold-plans-georgia-trip.html | PRESIDENT RELAXES; He Seeks to Shake Off Cold -- Plans Georgia Trip | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/school-to-get-scout-collectionl.html | School to Get Scout Collectionl | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/millrose-meet-form-reversals-forecast-new-thrills-in-track-new-york.html | Millrose Meet Form Reversals Forecast New Thrills in Track; New York Athletic Club Games Saturday at Garden Will Boast Last Week's Top Stars Plus O'Brien and Others | True | By Joseph M. Sheehan | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/bonn-holding-line-on-pay-and-prices.html | BONN HOLDING LINE ON PAY AND PRICES | True | Special to The New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/beck-plans-appeal-to-retain-one-post.html | BECK PLANS APPEAL TO RETAIN ONE POST | True | Special to The New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/community-acts-to-aid-its-youth-east-flatbush-is-providing-weekend.html | COMMUNITY ACTS TO AID ITS YOUTH; East Flatbush Is Providing Week-End Recreation for 1,500 Children | True | By Milton Esterow | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/fox-to-market-records-film-companys-unit-will-be-headed-by-henry.html | FOX TO MARKET RECORDS; Film Company's Unit Will Be Headed by Henry Onorati | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/worst-cold-wave-of-year-grips-city-blizzard-sweeps-upstate-mercury.html | WORST COLD WAVE OF YEAR GRIPS CITY; Blizzard Sweeps Upstate -- Mercury to Stay Low MERCURY DROPS; MORE GOLD IS DUE | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/coach-is-out-of-danger.html | Coach Is Out of Danger | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/youth-day-is-set-by-soviet.html | Youth Day Is Set by Soviet | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/transport-news-norse-in-warning-shipping-men-assail-trend-to.html | TRANSPORT NEWS: NORSE IN WARNING; Shipping Men Assail Trend to 'Tax-Free' Flags -- 2 Lines Sign Cargo Agreement | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/zoia-polewska-heard-ukrainian-cellist-presents-town-hall-recital.html | ZOIA POLEWSKA HEARD; Ukrainian 'Cellist Presents Town Hall Recital | True | R. P. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/lincoln-paper-of-1858-turns-up-note-describes-suit-has-signature-on.html | Lincoln Paper of 1858 Turns Up; Note Describes Suit -- His Signature on It 3 Times | True | By Bess Furmanspecial To The New York Times | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/holz-may-resign-insurance-officer-state-aide-silent-on-report-but.html | HOLZ MAY RESIGN INSURANCE OFFICER; State Aide Silent on Report but Is Said to Prefer Urban Mortgage Job | True | | 1986-02-06 | RE0000285166 | B00000694771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/views-of-a-european-economy-altered-in-a-channel-crossing-european.html | Views of a 'European' Economy Altered in a Channel Crossing 'EUROPEAN VARIES IN ECONOMIC AIM | True | By Harold Callenderspecial To the New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/truman-to-call-tune-for-benny-the-fiddler.html | Truman to Call Tune For Benny the Fiddler | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/harriman-offers-to-aid-on-schools-wagner-accepts-crash-program.html | HARRIMAN OFFERS TO AID ON SCHOOLS; WAGNER ACCEPTS; 'Crash Program' Proposed -- State Senate Chief For an Educational Survey CITY CONFERENCE TODAY Mayor and Aides to Analyze Delinquency That Led to the Suspension of 644 HARRIMAN OFFERS TO AID ON SCHOOLS | True | By Edith Evans Asbury | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/atom-power-assailed-southern-coal-producers-ask-u-s-to-end-program.html | ATOM POWER ASSAILED; Southern Coal Producers Ask U. S. to End Program | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/main-breaks-in-jersey-100000-without-water-emergency-is-declared.html | MAIN BREAKS IN JERSEY; 100,000 Without Water -- Emergency Is Declared | True | Special to The New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/expert-stresses-need-for-doctors.html | EXPERT STRESSES NEED FOR DOCTORS | True | Special to The New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/economy-of-bolivia-improves-sharply-agriculture-gains.html | Economy of Bolivia Improves Sharply; Agriculture Gains | True | Special to The New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/foreign-affairs-the-prospects-of-a-new-european-entente.html | Foreign Affairs; The Prospects of a New European Entente | True | By C. L. Sulzberger | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/keyserling-cites-investments.html | Keyserling cites Investments | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/ch-averills-maximilian-takes-top-prize-at-bulldog-club-show.html | Ch. Averill's Maximilian Takes Top Prize at Bulldog Club Show; 4-Year-Old's Award Is His 8th Specialty Triumph -- Blaylock's Mar-Ma-Duke Is Breed Winner at Pug Fixture | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/battle-in-house-due-if-schwartz-loses-job-today-council-for.html | BATTLE IN HOUSE DUE IF SCHWARTZ LOSES JOB TODAY; Council for Investigation of Agencies Says 'Interests' Seek to Block Inquiry BATTLE IN HOUSE DUE ON SCHWARTZ | True | By William M. Blairspecial To the New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/paraguays-voters-endorse-president.html | PARAGUAY'S VOTERS ENDORSE PRESIDENT | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/about-new-york-eugene-moran-sr-gets-piece-of-log-he-saw-placed.html | About New York; Eugene Moran Sr. Gets Piece of Log He Saw Placed Under Produce Exchange in 1881 | True | By Meyer Berger | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/building-to-be-remodeled.html | Building to Be Remodeled | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/saudis-discussing-federation-role-cairo-talks-on-joining-arab-union.html | SAUDIS DISCUSSING FEDERATION ROLE; Cairo Talks on Joining Arab Union Said to Progress Saudis Eye Role in Arab State; Federation Discussed in Cairo | True | By Foster Haileyspecial To the New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/sabotage-on-rise-in-eastern-cuba-rebel-attacks-on-transport-and.html | SABOTAGE ON RISE IN EASTERN CUBA; Rebel Attacks on Transport and Commerce Increase -- Many Residents Flee | True | By R. Hart Phillipsspecial To the New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/coach-moore-reported-ready-to-quit-duquesne.html | Coach Moore Reported Ready to Quit Duquesne | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/steber-sings-tosca.html | Steber Sings Tosca | True | E. D. | 1986-02-06 | RE0000285166 | B00000694771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/group-to-study-banks-reserves-aba-sets-up-a-fiveman-committee-to.html | GROUP TO STUDY BANKS' RESERVES; A.B.A. Sets Up a Five-Man Committee to Work With Agencies, Congress | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/us-files-action-upholding-line-seeks-reversal-of-maritime-ban-on.html | U.S. FILES ACTION UPHOLDING LINE; Seeks Reversal of Maritime Ban on Pacific Far East's Entering Hawaii Trade | True | Special to The New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/canadian-immigration-high.html | Canadian Immigration High | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/son-to-mrs-r-p-jackson-jr.html | Son to Mrs. R. P. Jackson Jr. | True | Special to The New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/4-trips-for-the-willem-ruys.html | 4 Trips for the Willem Ruys | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/limerick-beats-kerry.html | Limerick Beats Kerry | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/diefenbaker-urges-world-space-unit.html | DIEFENBAKER URGES WORLD SPACE UNIT | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/dog-show-opens-in-garden-today-shift-to-a-saturday-date-is-proposed.html | DOG SHOW OPENS IN GARDEN TODAY; Shift to a Saturday Date Is Proposed for Pre-Westminster Specialties Here | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/kotlarek-moser-score-take-class-laurels-in-north-american-title-ski.html | KOTLAREK, MOSER SCORE; Take Class Laurels in North American Title Ski Jump | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/recital-by-petremont.html | Recital by Petremont | True | J. B. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/nassau-school-parley-slated.html | Nassau School Parley Slated | True | Special to The New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/perry-jones-named-davis-cup-captain-talbert-dropped-from-tennis.html | Perry Jones Named Davis Cup Captain; TALBERT DROPPED FROM TENNIS POST U.S.L.T.A. Lauds Outgoing Captain as Job Goes to Jones, a Californian | True | By Allison Danzig | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/music-notes.html | MUSIC NOTES | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/tunisian-bombing-tied-to-bias-issue-miller-warns-on-optimism-as.html | TUNISIAN BOMBING TIED TO BIAS ISSUE; Miller Warns on Optimism as Protestants Observe Race Relations Sunday | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/verdis-requiem.html | Verdi's Requiem | True | V.R-R. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/random-notes-in-washington-bipresidential-feud-is-still-on-and-so.html | Random Notes in Washington: Bipresidential Feud Is Still On; And So Bipartisan Foreign Aid Parley Will Hear Eisenhower and Truman at Separate Times and Tables | True | Special to The New York Times.HARRY S. TRUMAN." | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/truman-bids-u-s-act-on-recession-warns-of-russian-advances-if.html | TRUMAN BIDS U. S. ACT ON RECESSION; Warns of Russian Advances if Business Drop Extends to America's Allies TRUMAN BIDS U. S. ACT ON RECESSION | True | By Harry S. Truman | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/met-to-present-a-new-butterfly-opera-designed-and-directed-by.html | 'MET' TO PRESENT A NEW 'BUTTERFLY'; Opera Designed and Directed by Japanese Craftsmen Is Scheduled Feb. 19 | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/1year-maturities-are-82538766634.html | 1-YEAR MATURITIES ARE $82,538,766,634 | True | | 1986-02-06 | RE0000285166 | B00000694771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/paris-minimizes-bombing-damage-algerian-commander-says-air-photos.html | PARIS MINIMIZES BOMBING DAMAGE; Algerian Commander Says Air Photos Show 90% of Village Is Intact FRENCH MINIMIZE BOMBING DAMAGE | True | By Henry Giniger special To the New York Times. | 1986-02-06 | RE000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/iona-beats-fairfield-gael-quintet-wins-by-6963-as-savarese-gets-22.html | IONA BEATS FAIRFIELD; Gael Quintet Wins by 69-63 as Savarese Gets 22 Points | True | Special to The New York Times. | 1986-02-06 | RE000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/a-conflict-in-logic-an-appraisal-of-political-positions-of-french-a.html | A Conflict in Logic; An Appraisal of Political Positions Of French and Tunisians on Algeria | True | By Robert C. Doty special To the New York Times. | 1986-02-06 | RE000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/beverley-m-eyre.html | BEVERLEY M. EYRE | True | Specla. to The New York Times. | 1986-02-06 | RE000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/narcotics-study-scores-ineptness-survey-reports-state-lacks.html | NARCOTICS STUDY SCORES INEPTNESS; Survey Reports State Lacks Adequate Resources for Treatment of Addicts | True |  | 1986-02-06 | RE000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/princeton-displays-items-of-lost-city.html | PRINCETON DISPLAYS ITEMS OF LOST CITY | True | Special to The New York Times. | 1986-02-06 | RE000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/city-official-becomes-big-brothers-trustee.html | City Official Becomes Big Brothers Trustee | True |  | 1986-02-06 | RE000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/new-york-skaters-score.html | New York Skaters Score | True |  | 1986-02-06 | RE000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/saul-t-ligham.html | SAUL T. LIGHAM | True |  | 1986-02-06 | RE000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/topics-of-the-times.html | Topics of The Times | True |  | 1986-02-06 | RE000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/miss-owen-triumphs-takes-eastern-figureskating-honors-in-meet-at.html | MISS OWEN TRIUMPHS; Takes Eastern Figure-Skating Honors in Meet at Troy | True |  | 1986-02-06 | RE000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/morris-and-essex-show-to-be-resumed-in-59.html | Morris and Essex Show To Be Resumed in '59 | True |  | 1986-02-06 | RE000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/annual-school-service-held.html | Annual School Service Held | True |  | 1986-02-06 | RE000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/profits-record-set-by-cyanamid-cleared-242-a-share-for-57-compared.html | PROFITS RECORD SET BY CYANAMID; Cleared $2.42 a Share for '57, Compared With $2.11 for Preceding Year | True |  | 1986-02-06 | RE000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/glidje-47-and-dalen-39-annex-oldtimers-ski-jumping-tests-hang-65.html | Glidje, 47, and Dalen, 39, Annex Old-Timers Ski Jumping Tests; Hang, 65, Oldest Competitor in Annual Bear Mountain Tourney Seen by 10,500 | True | Special to The New York Times. | 1986-02-06 | RE000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/panno-captures-adjourned-game-degrieff-concedes-to-leader-in-bogota.html | PANNO CAPTURES ADJOURNED GAME; DeGrieff Concedes to Leader in Bogota Chess Tourney Without Resuming Play | True |  | 1986-02-06 | RE000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/dr-evelyn-witol-physifjian's-bride-dentist-s-married-here-to-dr.html | DR. EVELYN WITOL PHYSIfJIAN'S BRIDE; Dentist !s Married Here to Dr. Charles T. Miohl'e, a U. of Vltginia Alumhus | True |  | 1986-02-06 | RE000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/fastener-unit-opens-plants.html | Fastener Unit Opens Plants | True |  | 1986-02-06 | RE000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/austrian-soccer-team-victor.html | Austrian Soccer Team Victor | True |  | 1986-02-06 | RE000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/gonzales-beats-hoad-on-coast-by-36-2422-61-before-7000.html | Gonzales Beats Hoad on Coast By 3-6, 24-22, 6-1 Before 7,000 | True |  | 1986-02-06 | RE000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/pope-blesses-sick-children.html | Pope Blesses Sick Children | True |  | 1986-02-06 | RE000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/tunisian-market-day.html | TUNISIAN MARKET DAY | True |  | 1986-02-06 | RE000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/new-welfare-job-for-taylor.html | New Welfare Job for Taylor | True |  | 1986-02-06 | RE000285166 | B00000694771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/de-haviland-of-canada-years-earnings-at-778408-compared-with.html | DE HAVILAND OF CANADA; Year's Earnings at $778,408, Compared With $1,999,153 | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/the-salvation-army.html | THE SALVATION ARMY | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/chinese-opera.html | Chinese Opera | True | J. B. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/reorganization-gains-cited.html | Reorganization Gains Cited | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/robeson-sings-on-coast.html | Robeson Sings on Coast | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/tunisias-suave-envoy-mongi-slim.html | Tunisia's Suave Envoy; Mongi Slim | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/showcase-series.html | Showcase Series | True | E. D. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/manufacturers-trust-elects-vice-president.html | Manufacturers Trust Elects Vice President | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/john-e-arrowsmith-investment-banker.html | JOHN E. ARROWSMITH, !INVESTMENT BANKER | True | Special to The New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/escort-loses-sukarno.html | Escort Loses Sukarno | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/drop-of-million-sets-in-tv-output-is-noted.html | Drop of Million Sets In TV Output Is Noted | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/kroger-company-1957-profit-at-510-a-share-against-422-in-1956.html | KROGER COMPANY; 1957 Profit at $5.10 a Share, Against $4.22 in 1956 | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/campanella-in-good-spirits.html | Campanella in Good Spirits | True | Special to The New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/books-and-authors.html | Books and Authors | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/peil-takes-us-racquets-title.html | Peil Takes U.S. Racquets Title | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/utilizing-unescos-facilities.html | Utilizing Unesco's Facilities | True | LOUISE LAIDLAW BACKUS | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/monetary-survey-ii-continuing-an-analysis-of-a-recent-study-on.html | Monetary Survey -- II; Continuing An Analysis of a Recent Study on Foreign Central Banking MONETARY POLICY UNDERGOES STUDY | True | By Edward H. Collins | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/sumatran-rally-asks-new-regime-indonesian-rebels-dispatch-demands.html | SUMATRAN RALLY ASKS NEW REGIME; Indonesian 'Rebels' Dispatch Demands to Jakarta -- Name Hatta a Leader | True | By Bernard Kalbspecial To the New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/joan-rosenthal-betrothed.html | Joan Rosenthal Betrothed | True | Special to The New York TImez. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/benz-macy.html | Benz -Macy | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/syndicate-takes-uptown-building-apartment-house-at-111th-st-and.html | SYNDICATE TAKES UPTOWN BUILDING; Apartment House at 111th St. and Broadway in Deal -- Investors Buy Hotel | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/man-admits-arson-in-west-side-blaze.html | MAN ADMITS ARSON IN WEST SIDE BLAZE | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/case-expects-school-action.html | Case Expects School Action | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/warners-ad-director-resigns.html | Warners Ad Director Resigns | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/us-calls-in-french-envoy-profoundly-upset-by-raid-u-s-is-disturbed.html | U.S. Calls in French Envoy; 'Profoundly' Upset by Raid; U. S. IS DISTURBED OVER FRENCH RAID | True | By Russell Bakerspecial To the New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/search-for-church-urged-by-dean-pike.html | SEARCH FOR CHURCH URGED BY DEAN PIKE | True | | 1986-02-06 | RE0000285166 | B00000694771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/l-hebert-scores-with-a-66-for-265-he-birdies-last-two-holes-to.html | L. HEBERT SCORES WITH A 66 FOR 265; He Birdies Last Two Holes to Triumph at Tucson -- January Next at 267 | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/prebenefit-fetes-set-dinners-wednesday-to-precede-event-for-smith.html | PRE-BENEFIT FETES SET; Dinners Wednesday to Precede Event for Smith Students | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/macmillan-note-to-soviet-urges-prepared-parley-briton-favors-summit.html | MACMILLAN NOTE TO SOVIET URGES PREPARED PARLEY; Briton Favors Summit Talks if There Is a 'Reasonable Prospect' of Success Macmillan Replies to Bulganin; Favors Prepared Summit Talks | True | By Thomas P. Ronanspecial To the New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/food-news-herring-fish-a-great-favorite-with-the-dutch-is-available.html | Food News: Herring, Fish, a Great Favorite With the Dutch, Is Available Here in Variety of Forms | True | By June Owen | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/poles-press-fight-against-alcoholics.html | POLES PRESS FIGHT AGAINST ALCOHOLICS | True | Special to The New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/moves-are-mixed-for-wheat-corn-former-78-cent-off-to-14-up-last.html | MOVES ARE MIXED FOR WHEAT, CORN; Former 7/8 Cent Off to 1/4 Up Last Week -- Latter 3/8 Down to 1 7/8 Higher | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/fuchs-starts-again-takes-off-for-scott-base-hillary-joins-him.html | FUCHS STARTS AGAIN; Takes Off for Scott Base -- Hillary Joins Him | True | Dispatch of The Times, London. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/suburbs-expand-health-outlays-to-meet-needs-of-rapid-growth-suburbs.html | Suburbs Expand Health Outlays To Meet Needs of Rapid Growth; SUBURBS EXPAND HEALTH SERVICES | True | By Clarence Dean | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/imary-f-raphael-engaged-towbd-brearley-teacher-is-fiancee-of-d-c.html | IMARY F. RAPHAEL ENGAGED TO-WBD; Brearley Teacher Is Fiancee of D. C. Dunham, Graduate Student at Harvard | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/3-years-of-labor-unity-an-evaluation-of-aflcio-progress-since-the.html | 3 Years of Labor Unity; An Evaluation of A.F.L.-C.I.O. Progress Since the Accord to Merge Union Groups | True | By A. H. Raskinspecial To the New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/boy-scout-sunday-is-observed-here-troops-attend-churches-to-receive.html | BOY SCOUT SUNDAY IS OBSERVED HERE; Troops Attend Churches to Receive Awards and Hear Their Principles Praised | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/toski-victor-at-san-juan.html | Toski Victor at San Juan | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/3-get-high-police-bravery-awards.html | 3 Get High Police Bravery Awards | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/insurancebuying-spree-reported-in-bay-state.html | Insurance-Buying Spree Reported in Bay State | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/cashmore-seeks-street-widening-561000-plan-would-add-40-feet-to.html | CASHMORE SEEKS STREET WIDENING; $561,000 Plan Would Add 40 Feet to Fulton's Width Near the Civic Center | True | By Joseph C. Ingraham | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/canada-sees-soviet-satellite.html | Canada Sees Soviet Satellite | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/of-local-origin.html | Of Local Origin | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/carlisle-and-johnson-win.html | Carlisle and Johnson Win | True | Special to The New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/tv-murder-story-hits-near-home-alibi-is-set-at-video-show-for.html | TV MURDER STORY HITS NEAR HOME; Alibi Is Set at Video Show for 'Studio One' March 10 -- Pact Talks Resuming | True | By Oscar Godboutspecial To the New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/maple-leafs-six-trips-bruins-20-chadwick-has-31-saves-in-posting.html | MAPLE LEAFS SIX TRIPS BRUINS, 2-0; Chadwick Has 31 Saves in Posting Fourth Shutout -- Wings Top Hawks, 2-1 | True | | 1986-02-06 | RE0000285166 | B00000694771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/towns-group-to-meet-5000-public-officials-in-state-expected-here-to.html | TOWNS GROUP TO MEET; 5,000 Public Officials in State Expected Here Today | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/lease-to-enrich-subway-system-rockefeller-center-to-pay-2-million.html | LEASE TO ENRICH SUBWAY SYSTEM; Rockefeller Center to Pay 2 Million in 20 Years to Use IND Mezzanine | True | By Ralph Katz | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/wiesenthalbeck.html | Wiesenthal--Beck | True | Special to The New York ' | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/new-baseball-league-formed.html | New Baseball League Formed | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/purpose-of-learning.html | Purpose of Learning | True | HARRY R. RUDIN | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/david-lean-cited-by-directors-unit-takes-guild-prize-for-bridge-on.html | DAVID LEAN CITED BY DIRECTORS UNIT; Takes Guild Prize for 'Bridge on River Kwai' -- Zanuck Signs Eddie Albert | True | By Thomas M. Pryorspecial To the New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/frederickson-murphy.html | Frederickson -Murphy | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/charles-k-blandin-paper-mill-owner.html | CHARLES K. BLANDIN, PAPER MILL OWNER | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/teamster-witness-complains.html | Teamster Witness Complains | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/tunisia-protests-to-u-n-on-attack-by-french-planes-security-council.html | TUNISIA PROTESTS TO U. N. ON ATTACK BY FRENCH PLANES; Security Council Hearing to Be Asked -- Procedure Not Decided, Envoy Says PARIS CHARGES DENIED Slim Calls Bomb Assault on Village 'Premeditated Act of Aggression' TUNISIA PROTESTS TO U. N. ON ATTACK | True | By Lindesay Parrottspecial To the New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/3-youths-arrested-captured-in-miami-beach-in-connecticut-bank-theft.html | 3 YOUTHS ARRESTED; Captured in Miami Beach in Connecticut Bank Theft | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/cuban-general-strike-urged.html | Cuban General Strike Urged | True | Special to The New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/french-in-tunisia-since-clash-in-81-hot-pursuit-of-tribesmen-led-to.html | FRENCH IN TUNISIA SINCE CLASH IN '81; 'Hot Pursuit' of Tribesmen Led to Protectorate That Ended Only 2 Years Ago | True | By Kenneth Campbell | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/british-merger-slated-two-concerns-planning-move-make-industrial.html | BRITISH MERGER SLATED; Two Concerns Planning Move Make Industrial Machines | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/william-j-barkley-radio-official-69.html | WILLIAM J. BARKLEY, RADIO OFFICIAL, 69 | True | Special to The New York TImel. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/charles-f-clements.html | CHARLES F. CLEMENTS | True | 'per. lal to 'The New York Timcs. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/statehood-shenanigans.html | STATEHOOD SHENANIGANS | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/merger-rate-decried-senators-ask-u-s-drive-on-corporate-delinquency.html | MERGER RATE DECRIED; Senators Ask U. S. Drive on 'Corporate Delinquency' | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/power-unit-sees-niagara-accord-state-authority-says-honest.html | POWER UNIT SEES NIAGARA ACCORD; State Authority Says Honest Direction Will Dispel Any Misgivings on Project | True | By Clayton Knowles | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/rededication-is-urged-missioner-in-japan-points-to-threat-of.html | REDEDICATION IS URGED; Missioner in Japan Points to Threat of Communism | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/l-i-builders-choose-new-council-officers.html | L. I. Builders Choose New Council Officers | True | | 1986-02-06 | RE0000285166 | B00000694771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/d-elle__-pot___te-desi-former-welfare-secretary-ini-pennsylvania.html | D, ELLE _, POT ___ TE, D,ESI; Former Welfare Secretary inI PennsYlvania Was 86 I | True | Special to The New York Times. ] | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/inga-artamanova-first-in-skating-she-retains-world-overall-speed.html | INGA ARTAMANOVA FIRST IN SKATING; She Retains World Over-All Speed Title as Russians Take First 4 Places | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/william-lebarohi-film-producer-74-movie-maker-from-silent-film-era.html | WILLIAM LEBAROH,I FILM PRODUCER, 74; Movie Maker From Silent Film Era to 1947 Is Dead -- Successful Playwright | True | Special to The New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/elizabeth-biddle-becomes-figee-vassar-seniorto-be-wed-to-c.html | ELIZABETH BIDDLE BECOMES FIGEE; Vassar Senior'to Be Wed to C, Redington Barrett Jr., Medical Student Here | True | /Spec/al to The New York Thnea. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/yanks-sign-joe-collins-jaciuk-also-first-baseman-accepts-1958-pact.html | YANKS SIGN JOE COLLINS; Jaciuk, Also First Baseman, Accepts 1958 Pact | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/algoma-steel-corp-last-years-net-249-a-share-against-276-for-1956.html | ALGOMA STEEL CORP.; Last Year's Net $2.49 a Share, Against $2.76 for 1956 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/navy-wont-close-station.html | Navy Won't Close Station | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/u-s-aids-floodhit-algerians.html | U. S. Aids Flood-Hit Algerians | True | Special to The New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/lourdes-exalted-as-church-shrine-priest-at-st-patricks-says-it-is.html | LOURDES EXALTED AS CHURCH SHRINE; Priest at St. Patrick's Says It Is 'Open House for All Who Call Mary, Mother' | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/budge-patty-triumphs.html | Budge Patty Triumphs | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/play-completed-by-joseph-hayes-the-midnight-sun-due-here-oct-15-or.html | PLAY COMPLETED BY JOSEPH HAYES; 'The Midnight Sun' Due Here Oct. 15 or 16 -- Burl Ives Buys Comedy-Drama | True | By Arthur Gelb | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/two-ships-in-ice-ask-help.html | Two Ships in Ice Ask Help | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/geographic-society-gives-u-s-site-of-a-stone-age-settlement.html | Geographic Society Gives U. S. Site of a Stone Age Settlement | True | Special to The New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/papers-show-hitler-feared-war-in-1933.html | PAPERS SHOW HITLER FEARED WAR IN 1933 | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/aides-for-hamiltonmadison-fete.html | Aides for Hamilton-Madison Fete | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/mrs-iviangan-to-rewed-former-silvia-nunez-engaged-to-thomas-j-white.html | MRS. iVIANGAN TO REWED; Former Silvia Nunez Engaged to Thomas J. White Jr. | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/l-i-town-charts-new-ocean-park-3-swimming-pools-marina-and-solarium.html | L. I. TOWN CHARTS NEW OCEAN PARK; 3 Swimming Pools, Marina and Solarium Planned for Freeport Area | True | By Roy R. Silverspecial To the New York Times | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/elisabeth-of-austriai.html | ELISABETH OF AUSTRIAI | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/couturiers-readywear-trade-a-growing-development-in-italy.html | Couturiers' Ready-Wear Trade A Growing Development in Italy | True | By Marjorie J. Harlepprome. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/loews-sells-interest.html | Loew's Sells Interest | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/miss-nancy-caplan-i-is-married-to-rabbi.html | MISS NANCY CAPLAN i IS MARRIED TO RABBI | True | Special tO The New Yorg Times. | 1986-02-06 | RE0000285166 | B00000694771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/comedy-program-listed-by-a-b-c-make-me-laugh-will-have-debut-on-tv.html | COMEDY PROGRAM LISTED BY A. B. C.; 'Make Me Laugh' Will Have Debut on TV March 20 -- Play of Bronte Novel | True | By Val Adams | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/interhandel-link-severed-by-bank-preference-shares-sold-to-company.html | INTERHANDEL LINK SEVERED BY BANK; Preference Shares Sold to Company, Giving Control to Common Stock INTERHANDEL LINK SEVERED BY BANK | True | By George H. Morisonspecial To the New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Compiled by Congressional Quarterly | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/2-groups-ask-laws-for-better-transit.html | 2 GROUPS ASK LAWS FOR BETTER TRANSIT | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/30000-venezuelans-hear-former-exile.html | 30,000 VENEZUELANS HEAR FORMER EXILE | True | Special to The New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/ludwig-r-bock.html | LUDWIG R. BOCK | True | necial -to The New' York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/dick-button-scores-olympic-skating-champion-is-star-of-hans-brinker.html | Dick Button Scores; Olympic Skating Champion Is Star of 'Hans Brinker,' Channel 4 Musical | True | By Jack Gould | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/airman-begins-test-in-space-cabin-airman-begins-space-cabin-test.html | Airman Begins Test in Space Cabin; AIRMAN BEGINS SPACE CABIN TEST | True | Special to The New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/purge-is-pressed-in-east-germany-party-organ-urges-struggle-against.html | PURGE IS PRESSED IN EAST GERMANY; Party Organ Urges Struggle Against Foes of Ulbricht After 3 Are Ousted | True | By M. S. Handlerspecial To the New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/potter-assails-his-labor-foes.html | Potter Assails His Labor Foes | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/mickoskis-goal-decides.html | Mickoski's Goal Decides | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/korean-art-exhibit.html | KOREAN ART EXHIBIT | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/house-takes-eastern-ski-jump-with-leaps-of-206-and-211-feet.html | House Takes Eastern Ski Jump With Leaps of 206 and 211 Feet; Michigan Athlete Tops Hill Record Twice at Rumford -- Samuelstuen Is Second | True | By Michael Straussspecial To the New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/friedltauptman.html | FriedItauptman | True | Special to The New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/latvian-baritone-sings-teodors-brilts-in-program-at-carnegie.html | LATVIAN BARITONE SINGS; Teodors Brilts in Program at Carnegie Recital Hall | True | H. C. S. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/hearing-slated-on-ferry-crash-coast-guard-to-act-today-on-collision.html | HEARING SLATED ON FERRY CRASH; Coast Guard to Act Today on Collision in Harbor With Tanker, Injuring 30 | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/jane-schwartz-to-wed-carnegietech-alumna-fiancee-of-warren-t.html | JANE SCHWARTZ TO WED; CarnegieTech Alumna Fiancee of Warren T. Brookes | True | Special to The New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/household-poisons-spark-education-drive-by-city.html | Household Poisons Spark Education Drive by City | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/art-prints-by-munch-exhibition-at-deitsch-gallery-illustrates-with.html | Art: Prints by Munch; Exhibition at Deitsch Gallery Illustrates With Major Examples Basis of His Fame | True | By Dore Ashton | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/carol-k-pope-engaged-magazine-aide-will-be-wed-to-frank-w-luby-jr.html | CAROL K. POPE ENGAGED; Magazine Aide Will Be Wed to Frank W, Luby Jr. | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/youth-panel-bids-us-aid-education-forum-agrees-on-needs-of-schools.html | YOUTH PANEL BIDS U.S. AID EDUCATION; Forum Agrees on Needs of Schools, but Splits on Reciprocal Trade | True | | 1986-02-06 | RE0000285166 | B00000694771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/the-proceedings-in-the-un.html | The Proceedings .In the U. N, | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/canadiens-defeat-rangers-in-league-hockey-game-before-15925-at.html | Canadiens Defeat Rangers in League Hockey Game Before 15,925 at Garden; MONTREAL BEATS NEW YORKERS, 3-1 Bonin Paces Canadiens' Six With 2 Tallies -- Lewicki Registers for Rangers | True | By Joseph C. Nichols | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/dublin-strike-ended.html | Dublin Strike Ended | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/lunch-stand-for-colosseum.html | Lunch Stand for Colosseum | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/deep-snow-in-britain-drifts-up-to-8-feet-paralyze-traffic-in.html | DEEP SNOW IN BRITAIN; Drifts Up to 8 Feet Paralyze Traffic in Scotland | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/business-bookshelf.html | Business Bookshelf | True | By Elizabeth M. Fowler | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/mississippi-plans-20000000-issue-school-bonds-are-scheduled-for.html | MISSISSIPPI PLANS $20,000,000 ISSUE; School Bonds Are Scheduled for March 4 -- Other Municipal Loans | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/vincent-pimental-advance.html | Vincent, Pimental Advance | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/prep-school-sports-there-are-times-when-a-winning-smile-is-worth.html | Prep School Sports; There Are Times When a Winning Smile Is Worth More Than a Winning Goal | True | Special to The New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/statement-by-newsmen.html | Statement by Newsmen | True | Special to The New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/cotton-price-firm-in-mixed-trading-futures-range-from-off-70c-to-up.html | COTTON PRICE FIRM IN MIXED TRADING; Futures Range From Off 70c to Up 65c -- Slow Demand for Textiles Reported | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/transport-meeting-thursday.html | Transport Meeting Thursday | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/governor-scores-jobless-pay-bill-he-and-senator-mahoney-on-separate.html | GOVERNOR SCORES JOBLESS PAY BILL; He and Senator Mahoney, on Separate TV Programs, Trade Recriminations | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/two-die-in-sikhhindu-clash.html | Two Die in Sikh-Hindu Clash | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/netherlands-string-quartet-nap-de-klijn-leads-fine-ensemble-mozart.html | Netherlands String Quartet; Nap de Klijn Leads Fine Ensemble Mozart, Pijper and Franck on Program | True | By Ross Parmenter | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/pro-exemption-backed-attorney-general-favors-bill-on-antitrust-law.html | PRO EXEMPTION BACKED; Attorney General Favors Bill on Antitrust Law in Sports | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/lamprey-control-forecast.html | Lamprey Control Forecast | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/martin-hitting-star-in-43-charity-game.html | MARTIN HITTING STAR IN 4-3 CHARITY GAME | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/j-p-warburg-gives-coexistence-plan.html | J. P. WARBURG GIVES COEXISTENCE PLAN | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/clarence-m-brown.html | CLARENCE M. BROWN | True | Special to The New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/mass-media-cited-for-brotherhood.html | MASS MEDIA CITED FOR BROTHERHOOD | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/queens-synagogue-dedicated.html | Queens Synagogue Dedicated | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/serkin-plays-reger-with-philharmonic.html | SERKIN PLAYS REGER WITH PHILHARMONIC | True | H. C. S. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/express-offices-to-get-new-space-old-wanamakers-2d-floor-leased.html | EXPRESS OFFICES TO GET NEW SPACE; Old Wanamaker's 2d Floor Leased -- Mobil Renting 7th Floor in Midtown | True | | 1986-02-06 | RE0000285166 | B00000694771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/sailer-takes-world-downhill-title-on-record-run-of-2-minutes-285.html | Sailer Takes World Downhill Title on Record Run of 2 Minutes 28.5 Seconds; WERNER HAS SPILL IN MOVE FOR LEAD American Stumbles at Last Gate -- Sailer's Triumph Brings Over-All Title | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/singapore-ship-reported-held.html | Singapore Ship Reported Held | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/london-accepts-credit-squeeze-hopes-for-cut-in-bank-rate-wane-as.html | LONDON ACCEPTS CREDIT SQUEEZE; Hopes for Cut in Bank Rate Wane as Pound Retains Strength in Dollars RESERVES SHOWING GAIN Martin's Warning on Slump in U. S. Appears 'Grave' News to the British | True | Special to The New York Times. | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/john-f-brenni-sumpmg-0xga-us-lines-passengertraffic-vice-president.html | JOHN F. BRENN/I; sumPmG 0xGa[ \; U.S. Lines PassengerTraffic Vice President !s Dead-Served as Army Colonel | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-10 | 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/loeb-asks-speed-in-cot-reform-bar-association-head-calls-for-action.html | LOEB ASKS SPEED IN COT REFORM; Bar Association Head Calls for Action on Proposals in State Legislature | True | | 1986-02-06 | RE0000285166 | B00000694771 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/3-to-study-soviet-vote-u-s-picks-team-to-witness-communist-poll.html | 3 TO STUDY SOVIET VOTE; U. S. Picks Team to Witness Communist Poll March 16 | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/representative-takes-oath.html | Representative Takes Oath | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/death-toll-is-rising-in-cuban-rebellion.html | DEATH TOLL IS RISING IN CUBAN REBELLION | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/trippi-joins-georgia-staff.html | Trippi Joins Georgia Staff | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/brain-trust-named-for-nuclear-arms.html | ' BRAIN TRUST' NAMED FOR NUCLEAR ARMS | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/joint-steel-tariff-set-common-rates-of-3-to-12-are-adopted-by-slx.html | JOINT STEEL TARIFF SET; Common Rates of 3 to 12% Are Adopted by Slx Nations | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/new-navy-rocketshot-torpedo-parachutes-to-sea-to-hunt-foe-navy.html | New Navy Rocket-Shot Torpedo Parachutes to Sea to Hunt Foe; NAVY DISCLOSES ROCKET TORPEDO | True | By Gladwin Hill | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/socony-mobil-plans-refinery-to-serve-venezuelan-pipeline-plant-to.html | Socony Mobil Plans Refinery To Serve Venezuelan Pipeline; Plant to Cost $28,000,000; Have Initial Capacity of 40,000 Barrels a Day | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/two-judges-renominated.html | Two Judges Renominated | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/music-notes.html | MUSIC NOTES | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/of-local-origin.html | Of Local Origin | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/hospitalizing-drug-addicts.html | Hospitalizing Drug Addicts | True | MAX UNGER, M. D. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/elaine-soule-sentenced.html | Elaine Soule Sentenced | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/britten-opera-to-bow-turn-of-the-screw-to-have-u-s-premiere-march.html | BRITTEN OPERA TO BOW; ' Turn of the Screw' to Have U. S. Premiere March 19 | True | | 1986-02-06 | RE0000285167 | B00000694772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/negro-baptist-of-brooklyn-39-elected-president-of-citys-protestant.html | Negro Baptist of Brooklyn, 39, Elected President of City's Protestant Council | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/aid-to-spain-opposed-antifranco-group-urges-president-to-bar-fund.html | AID TO SPAIN OPPOSED; Anti-Franco Group Urges President to Bar Fund | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/reds-in-britain-dwindling.html | Reds in Britain Dwindling | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/pay-tv-system-curbed-oklahoma-unit-curtails-shows-for-lack-of.html | PAY TV SYSTEM CURBED; Oklahoma Unit Curtails Shows for Lack of Business | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/injured-geoffrion-out-canadien-leaves-hospital-but-is-through-for.html | INJURED GEOFFRION OUT; Canadien Leaves Hospital but Is 'Through for Season' | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/capital-parley-to-stress-need-for-a-balanced-diet.html | Capital Parley to Stress Need for a Balanced Diet | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/comedy-will-open-downtown.html | Comedy Will Open Downtown | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/lasse-accepts-steeler-pact.html | Lasse Accepts Steeler Pact | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/sentenced-as-embezzler.html | Sentenced as Embezzler | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/michael-silver.html | MICHAEL SILVER | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/-francis-x-oconnor.html | . FRANCIS X. O'CONNOR | True | ecial to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/buffalo-promotes-port.html | Buffalo Promotes Port | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/dr-hhrold-briige-traok-coach-72-leader-of-olympic-college-teams-46.html | DR, H/hROLD BRLIGE,' TRAOK COACH, 72; Leader of Olympic, College Teams 46 Years Dies--At City College, 1945-55- | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/kansas-state-five-takes-lead-in-poll.html | KANSAS STATE FIVE TAKES LEAD IN POLL | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/better-lighting-urged-on-400-city-streets.html | Better Lighting Urged On 400 City Streets | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/break-in-a-main-here-gives-school-a-holiday.html | Break in a Main Here Gives School a Holiday | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/3-hunters-rob-office-grab-2000-in-brooklyn-and-chain-4-to-chairs.html | 3 'HUNTERS ROB OFFICE; Grab $2,000 in Brooklyn and Chain 4 to Chairs | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/the-heart-fund.html | THE HEART FUND | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/miss-carol-popky-becomes-fiancee-wilkesbarre-girl-engaged-to-robert.html | MISS CAROL POPKY BECOMES FIANCEE; Wilkes-Barre Girl Engaged to Robert M. Hausman, an Aide of Law Firm Here | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/alarm-watch-for-wrist.html | Alarm Watch for Wrist | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/seymour-checks-ward-reaches-semifinal-round-of-class-b-squash.html | SEYMOUR CHECKS WARD; Reaches Semi-Final Round of Class B Squash Racquets | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/sahara-oil-flow-to-port-is-slow-lag-ascribed-to-shortage-of-rail.html | SAHARA OIL FLOW TO PORT IS SLOW; Lag Ascribed to Shortage of Rail Transport and Attacks by Rebels | True | By W. H. Lawrence | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/nepal-king-to-visit-soviet.html | Nepal King to Visit Soviet | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/carlino-is-assailed-bannigan-derides-criticism-of-governors.html | CARLINO IS ASSAILED; Bannigan Derides Criticism of Governor's Appointments | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/teamster-council-votes-here-today.html | TEAMSTER COUNCIL VOTES HERE TODAY | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/shop-talk-roundup-of-styles-for-hohum-time.html | Shop Talk; Round-Up of Styles for Ho-hum Time | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/drought-plan-passed-house-approves-senate-bill-liberalizing-loan.html | DROUGHT PLAN PASSED; House Approves Senate Bill Liberalizing Loan Program | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/mrs-allen-merrill.html | MRS. ALLEN MERRILL | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/retailer-joins-board-of-cutter-laboratories.html | Retailer Joins Board Of Cutter Laboratories | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/beck-wont-attend-parley.html | Beck Won't Attend Parley | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/rose-sparks-uconns.html | Rose Sparks Uconns | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/queens-beats-yeshiva.html | Queens Beats Yeshiva | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/4-objectors-set-sail-men-who-hope-to-halt-atom-tests-off-for.html | 4 OBJECTORS SET SAIL; Men Who Hope to Halt Atom Tests Off for Eniwetok | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/rift-report-disowned-story-on-moore-lacks-official-basis-duquesne.html | RIFT REPORT DISOWNED; Story on Moore Lacks Official Basis, Duquesne Says | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/sicilian-defense-wins-for-panno-unbeaten-leader-in-bogota-chess.html | SICILIAN DEFENSE WINS FOR PANNO; Unbeaten Leader in Bogota Chess Tourney Sets Back Gutierrez in 33 Moves | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/3-ghana-aides-begin-tour.html | 3 Ghana Aides Begin Tour | True | Special to The New York Times | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/bernt-balchen-named-to-air-safety-board.html | Bernt Balchen Named To Air Safety Board | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/montifiore-g-kahn.html | MONTIFIORE G. KAHN | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/san-pedro-leading-fish-port.html | San Pedro Leading Fish Port | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/3d-ave-apartment-planned.html | 3d Ave. Apartment Planned | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/editor-at-52500-on-tv-quiz.html | Editor at $52,500 on TV Quiz | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/lloyd-is-in-athens-for-cyprus-talks.html | LLOYD IS IN ATHENS FOR CYPRUS TALKS | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/crews-baffled-in-water-search-painstaking-check-of-mains-is.html | CREWS BAFFLED IN WATER SEARCH; Painstaking Check of Mains Is Hampered by the Cold and Problem of Gates | True | By Lawrence Fellowsspecial To the New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/west-indies-gets-312-leads-pakistan-by-194-runs-in-cricket-test.html | WEST INDIES GETS 312; Leads Pakistan by 194 Runs in Cricket Test Match | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/chinese-reds-urge-forces-quit-korea-bid-west-join-in-withdrawal-and.html | CHINESE REDS URGE FORCES QUIT KOREA; Bid West Join in Withdrawal and Set Elections — Chou Hints at Summit Role RED CHINESE URGE A KOREA PULLOUT | True | By Russell Bakerspecial To the New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/passerby-saves-3-children-and-mother-caught-in-drop-from-fire.html | PASSER-BY SAVES 3; Children and Mother Caught in Drop From Fire | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/british-express-concern.html | British Express Concern | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/hearing-is-put-off-on-2-jersey-police.html | HEARING IS PUT OFF ON 2 JERSEY POLICE | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/fast-dramatizing-historical-novel-preparing-unvanquished-for.html | FAST DRAMATIZING HISTORICAL NOVEL; Preparing 'Unvanquished' for Broadway -- Whitehead Plans Behrman Play | True | By Sam Zolotow | 1986-02-06 | RE0000285167 | B00000694772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/hammond-to-pay-new-extra.html | Hammond to Pay New Extra | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/union-studying-move.html | Union Studying Move | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/british-studying-proposal.html | British Studying Proposal | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/wrote-three-articles.html | Wrote Three Articles | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/bill-in-house-backs-50-atlantic-fare.html | BILL IN HOUSE BACKS $50 ATLANTIC FARE | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/cotton-textile-group-elects.html | Cotton Textile Group Elects | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/negro-unit-weak-in-south-africa-but-nationalist-congress-is-slowly.html | NEGRO UNIT WEAK IN SOUTH AFRICA; But Nationalist Congress Is Slowly Gaining Strength -- Divided in 3 Groups | True | By Richard P. Huntspecial To the New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/l-i-lighting-gets-credit.html | L. I. Lighting Gets Credit | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/taster-never-takes-the-stuff-whisky-expert-77-likes-the-flavor-not.html | Taster Never Takes the Stuff; Whisky Expert, 77, Likes the Flavor, Not the Kick | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/crime-in-city-schools-studied-by-senate-aide.html | Crime in City Schools Studied by Senate Aide | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/contemporary-chamber-music-is-heard.html | Contemporary Chamber Music Is Heard | True | E. D. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/commodities-inch-up-index-rose-to-856-friday-from-855-on-thursday.html | COMMODITIES INCH UP; Index Rose to 85.6 Friday From 85.5 on Thursday | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/soviet-reports-solar-battery.html | Soviet Reports Solar Battery | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/bill-airs-congress-income.html | Bill Airs Congress Income | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/gulf-oil-to-supply-philippine-system.html | GULF OIL TO SUPPLY PHILIPPINE SYSTEM | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/youth-19-unable-to-read-diploma-police-assailant-also-poor-speller.html | YOUTH, 19, UNABLE TO READ DIPLOMA; Police Assailant Also Poor Speller -- Student Guests in Courtroom Snicker | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/senators-submit-new-rights-bill-that-broadens-federal-powers.html | Senators Submit New Rights Bill That Broadens Federal Powers | True | By Allen Druryspecial To the New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/carting-inquiry-killed-in-jersey-assembly-democrats-bar-further.html | CARTING INQUIRY KILLED IN JERSEY; Assembly Democrats Bar Further Look at Contracts After Senate Votes It | True | By George Cable Wright | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/stocks-decline-for-fourth-day-average-off-271-to-27972-volume.html | STOCKS DECLINE FOR FOURTH DAY; Average Off 2.71 to 279.72 -- Volume Lowest Since Jan. 13 at 1,900,000 | True | By Burton Crane | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/ford-group-gives-2200000-to-india.html | FORD GROUP GIVES $2,200,000 TO INDIA | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/large-apartment-at-hewlett-sold-bay-park-house-had-been-held-at.html | LARGE APARTMENT AT HEWLETT SOLD; Bay Park House Had Been Held at $1,650,000 -- Deal in Flushing | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/eisenhower-pledges-help.html | Eisenhower Pledges Help | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/air-victims-flown-to-london.html | Air Victims Flown to London | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/child-training-gifts-sought.html | Child Training Gifts Sought | True | | 1986-02-06 | RE0000285167 | B00000694772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/despirito-just-misses-victory-in-sensational-comeback-as-rider.html | DeSpirito Just Misses Victory in Sensational Comeback as Rider; PONGFREE SECOND IN HIALEAH PHOTO DeSpirito Wildly Cheered in First Race Since Last Fall -- Brussels Takes Feature | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/high-school-sports-notes-john-thomas-new-england-track-star-ready.html | High School Sports Notes; John Thomas, New England Track Star, Ready to Twinkle for Fans Here | True | By Howard M. Tuckner | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/-portofino-opening-delayed.html | ' Portofino' Opening Delayed | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/vanderbilt-acres-sold-beaulie-estate-in-newport-bought-for-60000.html | VANDERBILT ACRES SOLD; Beaulie Estate in Newport, Bought for $60,000 | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/new-oil-quotas-asked-hearings-begin-on-requests-to-import-petroleum.html | NEW OIL QUOTAS ASKED; Hearings Begin on Requests to Import Petroleum | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/hoad-discloses-why-hes-ahead-gonzales-hasnt-slipped-but-he-himself.html | HOAD DISCLOSES WHY HE'S AHEAD; Gonzales Hasn't Slipped, but He Himself Has Improved, Pro Tennis Star Says | True | By Allison Danzig | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/rare-civil-war-item-bought-for-5.html | Rare Civil War Item Bought for $5 | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/trend-is-higher-for-commodities-potatoes-wool-cottonseed-and.html | TREND IS HIGHER FOR COMMODITIES; Potatoes, Wool, Cottonseed and Soybean Oils, Hides and Burlap Advance | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/still-to-be-educated.html | STILL TO BE EDUCATED | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/bath-salts-by-the-drum.html | Bath Salts by the Drum | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/diplomats-dine-at-white-house-protocol-brings-envoys-of-france-and.html | DIPLOMATS DINE AT WHITE HOUSE; Protocol Brings Envoys of France and Tunis to Fete -- Illnesses Cut Guest List | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/steel-infiltration-described.html | Steel Infiltration Described | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/l-i-bowling-alley-destroyed-in-blaze.html | L. I. BOWLING ALLEY DESTROYED IN BLAZE | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/us-visa-to-exdictator-perez-jimenez-of-venezuela-plans-visit-in-new.html | U.S. VISA TO EX-DICTATOR; Perez Jimenez of Venezuela Plans Visit in New York | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/tv-voice-of-firestone-civilized-musical-program-is-bright-spot-in.html | TV: 'Voice of Firestone'; Civilized Musical Program Is Bright Spot in Monday Night Electronic Jungle | True | By J. P. Shanley | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/the-west-agrees.html | THE WEST AGREES | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/pittsburgh-plate-glass-chooses-new-director.html | Pittsburgh Plate Glass Chooses New Director | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/motor-car-output-shows-small-gain-but-industrys-1958-total-is.html | MOTOR CAR OUTPUT SHOWS SMALL GAIN; But Industry's 1958 Total Is 600,597 Units Against 814,013 a Year Ago | True | | 1986-02-06 | RE0000285167 | B00000694772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/towns-of-state-share-problems-third-of-them-are-affected-by.html | TOWNS OF STATE SHARE PROBLEMS; Third of Them Are Affected by Metropolitan Difficulties, Their Association Hears COOPERATION IS URGED Spokesmen of Both Parties Agree on Need for Home Rule and Freer Loans | True | By Clayton Knowles | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/elmaleh-and-johnson-win.html | Elmaleh and Johnson Win | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/steels-bear-most-of-london-break-nationalization-fears-are-cited.html | STEELS BEAR MOST OF LONDON BREAK; Nationalization Fears Are Cited -- Stock Index Is Down 2.0 to 162.4 | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/wood-field-and-stream-sailfish-captain-becomes-half-marine-genius.html | Wood, Field and Stream; Sailfish Captain Becomes Half Marine Genius, Half Nurse for Clients | True | By John W. Randolphspecial To the New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/-a-little-recession.html | " A LITTLE RECESSION" | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/naturalist-says-ddt-tilts-nature-murphy-testifies-in-court-that-air.html | NATURALIST SAYS DDT TILTS NATURE; Murphy Testifies in Court That Air Spray Unbalances His Long Island Estate | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/bishop-jailed-in-china-roman-catholic-administrator-at-canton-held.html | BISHOP JAILED IN CHINA; Roman Catholic Administrator at Canton Held by Reds | True | Religious News Service. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/delta-queen-up-for-sale.html | Delta Queen Up for Sale | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/spend-normally-economist-urges-ford-aide-says-consumers-and.html | SPEND NORMALLY, ECONOMIST URGES; Ford Aide Says Consumers and Business Should Buy to Avoid Worsening Dip | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/rosemary-bishop-will-be-married-alumna-of-oberlin-fiancee-of.html | ROSEMARY BISHOP WILL BE MARRIED; Alumna of Oberlin Fiancee of Christopher Fried, a Union College Professor | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/lincolns-birthday-marked-tomorrow.html | LINCOLN'S BIRTHDAY MARKED TOMORROW | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/executive-changes.html | Executive Changes | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/new-butterfly-to-aid-met-fund-japanese-envoy-will-be-feted-between.html | NEW 'BUTTERFLY' TO AID 'MET' FUND; Japanese Envoy Will Be Feted Between Acts of Feb. 19 Performance | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/1092-mineral-projects-aided-by-u-s-in-1957.html | 1,092 Mineral Projects Aided by U. S. in 1957 | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/new-line-of-fabrics-for-home-developed.html | New Line of Fabrics For Home Developed | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/cyrus-eaton-warns-of-world-suicide.html | CYRUS EATON WARNS OF WORLD 'SUICIDE' | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/pilots-defer-western-strike.html | Pilots Defer Western Strike | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/billy-vine-43-dies-a-nightclub-comic.html | BILLY VINE, 43, DIES; A NIGHT-CLUB COMIC | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/england-to-hold-pentathlon.html | England to Hold Pentathlon | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/crawford-victor-in-gonzalez-bout-counters-jerseyans-closequarters.html | CRAWFORD VICTOR IN GONZALEZ BOUT; Counters Jerseyan's Close-Quarters Attack Through Superior Boxing | True | By Joseph C. Nichols | 1986-02-06 | RE0000285167 | B00000694772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/schwartz-ousted-after-he-charges-whitewash-move-7to4-vote-of-house.html | SCHWARTZ OUSTED AFTER HE CHARGES 'WHITEWASH' MOVE; 7-to-4 Vote of House Inquiry on Regulatory Agencies Crosses Party Lines PANEL SESSION BITTER Educator Tells of Efforts to Balk Work -- Moulder May Quit as Chairman SCHWARTZ OUSTED BY HOUSE INQUIRY | True | By Jay Walzspecial To the New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/godfrey-weighs-separate-shows-working-with-cbs-on-tv-radio-program.html | GODFREY WEIGHS SEPARATE SHOWS; Working With C.B.S. on TV, Radio Program Split - Paar Show Stands Pat | True | By Val Adams | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/n-y-city-to-seek-44500000-loan-bonds-to-be-sold-feb-25-to-finance.html | N. Y. CITY TO SEEK $44,500,000 LOAN; Bonds to Be Sold Feb. 25 to Finance Schools and Pay Off Claims MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/kermac-fuels-in-financing.html | Kermac Fuels in Financing | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/books-authors.html | Books -- Authors | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/dr-carl-e-weigele-jersey-health-aide.html | DR. CARL E. WEIGELE, JERSEY HEALTH AIDE | True | Special to The New York Times. ' | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/stewart-knocks-out-cook.html | Stewart Knocks Out Cook | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/judith-a-miller-affianced.html | Judith A. Miller Affianced | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/freighter-ordered-sold.html | Freighter Ordered Sold | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/u-s-soprano-hailed-in-italy.html | U. S. Soprano Hailed in Italy | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/war-assets-talk-fails-more-meetings-scheduled-in-quest-of-a-formula.html | WAR ASSETS TALK FAILS; More Meetings Scheduled in Quest of a Formula | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/eisenhower-letter-noted.html | Eisenhower Letter Noted | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/german-reds-end-eight-ministries-move-for-decentralizing-of.html | GERMAN REDS END EIGHT MINISTRIES; Move for Decentralizing of Industry Follows Ouster of 3 Party Leaders | True | By M. S. Handlerspecial To the New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/bombing-stirs-u-n-envoys.html | Bombing Stirs U. N. Envoys | True | By Lindesay Parrott | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/foundation-adds-gift-for-neediest-estate-also-sends-a-second-check.html | FOUNDATION ADDS GIFT FOR NEEDIEST; Estate Also Sends a Second Check as $8,541 More Is Received by Fund | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/nicaraguan-volcano-erupts.html | Nicaraguan Volcano Erupts | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/peru-names-woman-aide.html | Peru Names Woman Aide | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/jay-julien-buys-gazzo-play.html | Jay Julien Buys Gazzo Play | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/3-court-officials-needed-coach-says.html | 3 COURT OFFICIALS NEEDED, COACH SAYS | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/center-aids-heart-patients.html | Center Aids Heart Patients | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/chiang-would-mend-japankorea-split.html | CHIANG WOULD MEND JAPAN-KOREA SPLIT | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/pennsy-trains-late-2-equipment-mishaps-tie-up-jersey-commuter.html | PENNSY TRAINS LATE; 2 Equipment Mishaps Tie Up Jersey Commuter Travel | True | | 1986-02-06 | RE0000285167 | B00000694772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/racial-case-settled-first-negro-clerk-hired-by-upstate-ward-store.html | RACIAL CASE SETTLED; First Negro Clerk Hired by Upstate Ward Store | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/mr-krock-replies.html | Mr. Krock Replies | True | ARTHUR KNOCK, | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/new-trustee-is-elected-by-st-joseph-lead-co.html | New Trustee Is Elected By St. Joseph Lead Co. | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/art-survey-of-prints-100-works-go-on-view-at-far-gallery-dzubas.html | Art: Survey of Prints; 100 Works Go on View at FAR Gallery -Dzubas Abstractions Are Displayed | True | By Dore Ashton | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/britain-france-differ-on-tariffs-former-seeks-to-combat.html | BRITAIN, FRANCE DIFFER ON TARIFFS; Former Seeks to Combat Protectionism of Latter by a Free Trade Area LOOKS TO BONN FOR AID Many Continentals Regard London as Disturbed by Six-Nation Market BRITAIN, FRANCE DIFFER ON TARIFFS | True | By Harold Callenderspecial To the New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/egypts-assembly-in-last-meeting-approves-moscow-credits-in-final.html | EGYPT'S ASSEMBLY IN LAST MEETING; Approves Moscow Credits in Final Session Before Union With Syrians | True | By Foster Haileyspecial To the New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/american-exchange-elects-governors.html | AMERICAN EXCHANGE ELECTS GOVERNORS | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/john-paul-jones.html | JOHN PAUL JONES | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/aurora-borealis-blacks-out-radio-global-communications-cut-as.html | AURORA BOREALIS BLACKS OUT RADIO; Global Communications Cut as Brilliant Display Lights Up Skies Over U. S. | True | By Victor H. Lawn | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/cardinal-lauds-overseas-gifts-spellman-says-us-is-good-samaritan.html | CARDINAL LAUDS OVERSEAS GIFTS; Spellman Says U.S. is 'Good Samaritan' -- Relief Fund of Church Plans Drive | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/canadian-six-victor-141.html | Canadian Six Victor, 14-1 | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/india-heightens-atomic-warning-president-deplores-reports-that.html | INDIA HEIGHTENS ATOMIC WARNING; President Deplores Reports That Baghdad Pact Lands Seek Nuclear Weapons | True | By A. M. Rosenthal | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/church-unit-to-hold-benefit-tomorrow.html | CHURCH UNIT TO HOLD BENEFIT TOMORROW | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/italian-shipyards-busy.html | Italian Shipyards Busy | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/nazi-camp-head-sentenced.html | Nazi Camp Head Sentenced | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/chou-seeks-world-role-peiping-parliament-address-hints-at-seat-at.html | CHOU SEEKS WORLD ROLE; Peiping Parliament Address Hints at Seat at Summit | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/chairman-on-hot-seat-morgan-moore-moulder.html | Chairman on Hot Seat; Morgan Moore Moulder | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/barbara-zelan-to-wed-rockefeller-institute-aide-is-fiancee-of.html | BARBARA ZELAN TO WED; Rockefeller Institute Aide Is Fiancee of Richard Robey | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/9-die-as-italian-house-falls.html | 9 Die as Italian House Falls | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/kuhlman-mccoy.html | Kuhlman -- McCoy | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/8-earthquakes-in-china.html | 8 Earthquakes in China | True | | 1986-02-06 | RE0000285167 | B00000694772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/sidelights-outlook-pinned-on-the-public.html | Sidelights; Outlook Pinned on the Public | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/railroad-fireman-wins-suit.html | Railroad Fireman Wins Suit | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/producer-scores-chicago-film-ban-hartman-hits-restriction-of-oneill.html | PRODUCER SCORES CHICAGO FILM BAN; Hartman Hits Restriction of O'Neill Movie to Adults -Policeman's Book Bought | True | By Thomas M. Pryorspecial To the New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/stilt-gets-6-points-chamberlain-takes-only-five-shots-as-kansas.html | STILT GETS 6 POINTS; Chamberlain Takes Only Five Shots as Kansas Wins, 60-51 | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/grosvenor-house-will-gain-by-fete-neighborhood-unit-to-get-proceeds.html | GROSVENOR HOUSE WILL GAIN BY FETE; Neighborhood Unit to Get Proceeds From Krasna Comedy on March 11 | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/honors-college-head-named-by-wesleyan.html | Honors College Head Named by Wesleyan | True | Special to The New York Times | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/shaw-moriarty.html | Shaw -- Moriarty | True | Special To The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/new-haven-lost-2363702-in-57-cleared-261704-in-56-suit-over-stuck.html | New Haven Lost $2,363,702 In '57; Cleared $261,704 in '56; SUIT OVER STUCK OF ROAD BEGINS | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/ship-agent-names-director.html | Ship Agent Names Director | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/expansion-is-deferred-current-conditions-cited-by-carbide-on.html | EXPANSION IS DEFERRED;' Current Conditions' Cited by Carbide on Westchester Plan | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/pope-lauds-research-declares-church-encourages-honest-search-for.html | POPE LAUDS RESEARCH; Declares Church Encourages Honest Search for Truth | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/petrified-forest-plan-opposed.html | Petrified Forest Plan Opposed | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/murder-witness-16-gets-threat-of-death-murder-witness-gets-death.html | Murder Witness, 16, Gets Threat of Death; MURDER WITNESS GETS DEATH NOTE | True | By Jack Roth | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/a-picture-out-of-focus-an-appraisal-of-fiction-that-vodka-dulls.html | A Picture Out of Focus; An Appraisal of Fiction That Vodka Dulls Khrushchev's Ability as Leader | True | By William J. Jorden | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/daughter-to-mrs-edey-jr.html | Daughter to Mrs. Edey Jr. | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/coblentz-feld.html | Coblentz -- Feld | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/hat-makers-sales-up-john-b-stetson-reports-8-rise-in-3-months-to.html | HAT MAKER'S SALES UP; John B. Stetson Reports 8% Rise in 3 Months to Jan. 31 | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/christine-truman-gains.html | Christine Truman Gains | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/-tight-turn-cited-in-harbor-crash-ferryboat-captain-testifies-that-.html | ' TIGHT TURN CITED IN HARBOR CRASH; Ferryboat Captain Testifies That British Tanker Was Crowding Right of Way | True | | 1986-02-06 | RE0000285167 | B00000694772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/ten-are-elected-to-arts-institute-7-writers-an-architect-and-2.html | TEN ARE ELECTED TO ARTS INSTITUTE; 7 Writers, an Architect and 2 Artists Are Chosen -Arthur Miller Named | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/moscow-u-seeks-fight-in-a-friendly-way-here.html | Moscow U. Seeks Fight In a Friendly Way Here | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/rights-offering-proposed.html | Rights Offering Proposed | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/economists-doubt-fall-prosperity-but-panel-of-5-tells-congress-the.html | ECONOMISTS DOUBT FALL PROSPERITY; But Panel of 5 Tells Congress the Nation May Then Be in a Recovery Phase ECONOMISTS DOUBT FALL PROSPERITY | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/doortodoor-men-expect-good-year.html | DOOR-TO-DOOR MEN EXPECT GOOD YEAR | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/extra-funds-voted-for-aid-to-jobless.html | EXTRA FUNDS VOTED FOR AID TO JOBLESS | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/3-russians-to-tour-us-pianist-violinist-and-mezzo-to-bow-here-next.html | 3 RUSSIANS TO TOUR U.S.; Pianist, Violinist and Mezzo to Bow Here Next Season | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/water-on-loose-hunted-in-jersey-city-millions-of-gallons-leak.html | Water on Loose Hunted in Jersey City; Millions of Gallons Leak Underground -- Source Is Elusive | True | By Peter Kihss | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/caution-on-poisonings.html | Caution on Poisonings | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/car-kills-fireman-81-bergens-oldest-volunteer-served-for-61-years.html | CAR KILLS FIREMAN, 81; Bergen's Oldest Volunteer Served for 61 Years | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/concerns-lay-off-1100-600-at-libby-owens-ford-500-at-fairchild-are.html | CONCERNS LAY OFF 1,100; 600 at Libby - Owens - Ford, 500 at Fairchild Are Idle | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/aiel-g-beltoh-police-aide-dead-xdeputy-chief-inspector-led.html | ;AIEL G. BELTOH, POLICE AIDE, DEAD; -x-Deputy Chief Inspector Led Unsuccessful Drive Against Speakeasies | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/tenure-of-sec-members-extent-of-executive-power-over-regulatory.html | Tenure of S.E.C. Members; Extent of Executive Power Over Regulatory Agencies Discussed | True | JAMES C. SARGENT, | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/bowie-dash-won-by-hasty-scenes-lawless-up-as-mare-beats-brandy-fib.html | BOWIE DASH WON BY HASTY SCENES; Lawless Up as Mare Beats Brandy Fib by 3 Lengths -- Lucinda Runs Third | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/joan-hammond-soprano-at-town-hall.html | Joan Hammond, Soprano, at Town Hall | True | J. B. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/maryland-moving-to-kill-tax-on-ads.html | MARYLAND MOVING TO KILL TAX ON ADS | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/charles-clark.html | CHARLES CLARK | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/kubek-brickell-accept-yankee-terms-for-next-season-1957-rookie-star.html | Kubek, Brickell Accept Yankee Terms for Next Season; 1957 ROOKIE STAR ENDS HIS HOLDOUT | True | By William J. Briordy | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/text-of-tunisian-protest.html | Text of Tunisian Protest | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/tunisia-assembly-recesses-in-crisis-diplomats-of-15-countries.html | TUNISIA ASSEMBLY RECESSES IN CRISIS; Diplomats of 15 Countries, Including U. S. Envoy, Go to Scene of Air Raid | True | By Thomas F. Bradyspecial To the New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/u-s-asked-to-prod-soviet-on-400-jews.html | U. S. ASKED TO PROD SOVIET ON 400 JEWS | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/naacp-penetration-charged.html | N.A.A.C.P. Penetration Charged | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/2-clerics-accept-concept-of-space-find-it-is-compatible-with.html | 2 CLERICS ACCEPT CONCEPT OF SPACE; Find It Is Compatible With Christian Doctrine -- Aid in Education Discussed | True | By George Dugan | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/play-banned-in-london-endgame-allowed-in-french-but-censored-in.html | PLAY BANNED IN LONDON; ' Endgame' Allowed in French but Censored in English | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/food-actor-fits-role-walter-slezak-chef-in-his-own-right-to-portray.html | Food: Actor Fits Role; Walter Slezak, Chef in His Own Right, To Portray Famous One on TV Tonight | True | By Craig Claiborne | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/lewis-breslauer-dead-importer-proposed-ellis-island-be-used-for.html | LEWIS BRESLAUER DEAD; Importer Proposed Ellis Island Be Used for Trade Center | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/samuel-l-willard-excocacola-aide.html | SAMUEL L. WILLARD, EX.COCA.COLA AIDE | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/maritime-parley-10-landlocked-states-meet-on-policy-river-boats.html | MARITIME PARLEY; 10 Landlocked States Meet on Policy -- River Boat's Future Is Uncertain | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/new-crop-cotton-makes-sharp-gain-26point-advance-attributed-to-high.html | NEW CROP COTTON MAKES SHARP GAIN; 26-Point Advance Attributed to High Support Price -- Liverpool Futures Rise | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/paris-tries-to-allay-worldwide-anger-paris-attempts-to-allay-anger.html | Paris Tries to Allay World-Wide Anger; PARIS ATTEMPTS TO ALLAY ANGER | True | By Robert C. Doty | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/-tea-and-sympathy-slated.html | ' Tea and Sympathy' Slated | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/japanese-set-flights-to-u-s.html | Japanese Set Flights to U. S. | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/moscow-condemns-attack.html | Moscow Condemns Attack | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/segregation-aim-denied-british-embassy-aid-elected-by-southern.html | SEGREGATION AIM DENIED; British Embassy Aid Elected by Southern Rhodesians | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/hoffa-reported-mildly-stricken-but-teamster-head-said-to-have-had-a.html | HOFFA REPORTED MILDLY STRICKEN; But Teamster Head, Said to Have Had a Heart Attack, Presides at 2 Meetings | True | By A. H. Raskin | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/red-infiltration-of-industry-seen-house-unit-report-depicts.html | RED INFILTRATION OF INDUSTRY SEEN; House Unit Report Depicts Communist Technique in Penetrating Factories | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/capetown-spots-u-s-satellite.html | Capetown Spots U. S. Satellite | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/columbia-fund-names-chairman.html | Columbia Fund Names Chairman | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/ribicoff-demands-a-session-on-jobs-governor-calls-it-justified-but.html | RIBICOFF DEMANDS A SESSION ON JOBS; Governor Calls It Justified, but Bows to G.O.P. Plea to Delay Setting Date | True | By Richard H. Parke | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/housing-board-of-3-paid-commissioners-opposed-for-city-by-federal.html | Housing Board of 3 Paid Commissioners Opposed for City by Federal Official | True | By Charles Grutzner | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/indonesians-get-rebel-ultimatum-sumatran-dissidents-give-jakarta.html | INDONESIANS GET REBEL ULTIMATUM; Sumatran Dissidents Give Jakarta Regime 5 Days to Oust Pro-Reds | True | By Tillman Durdinspecial To the New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/israeli-economy-marks-10th-year-key-question-is-whether-it-can.html | ISRAELI ECONOMY MARKS 10TH YEAR; Key Question Is Whether It Can Survive, Eventually Paying Its Own Way | True | By Seth S. Kingspecial To the New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/indias-reds-vow-peace-pledge-is-part-of-partys-newly-drafted.html | INDIA'S REDS VOW PEACE; Pledge Is Part of Party's Newly Drafted Charter | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/oldfashioned-compacts-have-taken-a-powder.html | Old-Fashioned Compacts Have Taken a 'Powder' | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/toeing-the-line-in-poland.html | TOEING THE LINE IN POLAND | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/blizzards-hit-east-18-deaths-in-state-cold-ice-and-snow-freeze-new.html | Blizzards Hit East; 18 Deaths in State; Cold, Ice and Snow Freeze New York City and State as the Winter Takes a Firmer Grip SNOWS AND COLD BUFFET THE EAST | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/zinc-smelter-is-suspended.html | Zinc Smelter Is Suspended | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/james-h-hassall.html | JAMES H. HASSALL | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/musical-to-open-at-fordham.html | Musical to Open at Fordham | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/candace-nearly-engaged-to-wed-senior-at-wellesley-fiancee-of.html | CANDACE NEARLY ENGAGED TO WED; Senior at Wellesley Fiancee of Richard K. Neller Jr., Who Is M.I.T. Graduate | True | Special to The New York Times | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/william-l-wick.html | WILLIAM L. WICK | True | Special to The Iew York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/president-is-better-but-while-house-says-cold-still-is-with-him.html | PRESIDENT IS BETTER; But While House Says Cold 'Still Is With Him' | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/lebanon-expresses-fears.html | Lebanon Expresses Fears | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/dulles-lauds-berlin-tells-mayor-u-s-will-stick-to-free-access.html | DULLES LAUDS BERLIN; Tells Mayor U. S. Will Stick to 'Free Access' Policy | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/dave-garroways-have-son.html | Dave Garroways Have Son | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/herb-score-of-indians-practices-for-return-to-mound-this-year.html | Herb Score of Indians Practices For Return to Mound This Year | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/british-gasoline-price-cut.html | British Gasoline Price Cut | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/evening-dresses-for-spring-follow-the-chemise-trend.html | Evening Dresses for Spring Follow the Chemise Trend | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/aec-spurs-work-on-hbomb-power-hearing-is-told-it-seeks-added-funds.html | A.E.C. SPURS WORK ON H-BOMB POWER; Hearing Is Told It Seeks Added Funds to Expedite New Type of Research A.E.C. SPURS WORK ON H-BOMB POWER | True | By John W. Finneyspecial To the New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/nehrus-financial-aide-offers-to-quit-in-crisis.html | Nehru's Financial Aide Offers to Quit in Crisis | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/west-german-press-aroused.html | West German Press Aroused | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/l-i-principal-feted-at-dinner.html | L. I. Principal Feted at Dinner | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/procedure-snags-air-labor-inquiry-factfinders-uncertain-on-how-to.html | PROCEDURE SNAGS AIR LABOR INQUIRY; Fact-Finders Uncertain on How to Handle Eastern's Disputes With 2 Unions | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/wagner-demands-new-budget-cuts-city-agency-heads-get-up-to-10-days.html | WAGNER DEMANDS NEW BUDGET CUTS; City Agency Heads Get Up to 10 Days to Trim Their 1958-59 Requests Again | True | By Charles G. Bennett | 1986-02-06 | RE0000285167 | B00000694772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/smaller-cars-urged-harriman-bids-women-fight-for-less-high-power.html | SMALLER CARS URGED; Harriman Bids Women Fight for Less High Power | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/january-zinc-deliveries-lowest-in-18-months.html | January Zinc Deliveries Lowest in 18 Months | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/junior-league-plans-puppet-show-today.html | JUNIOR LEAGUE PLANS PUPPET SHOW TODAY | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/racial-barriers-aloft.html | RACIAL BARRIERS ALOFT | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/haitian-economy-at-lowest-level-but-it-may-rise-rapidly-with.html | HAITIAN ECONOMY AT LOWEST LEVEL; But It May Rise Rapidly With Outside Investment and Political Stability | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/washington-orator-picked.html | Washington Orator Picked | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/ample-school-supervision-urged.html | Ample School Supervision Urged | True | Sister MARY AGNITA, G. N.S.H. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/henry-s-wyatt-73-insurance-official.html | HENRY S. WYATT, 73, INSURANCE OFFICIAL | True | M'-al to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/mrs-robert-hulme-has-son.html | Mrs. Robert Hulme Has Son | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/naval-stores.html | NAVAL STORES | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/fire-accidentally-set-by-boy-destroys-jersey-church.html | Fire Accidentally Set by Boy Destroys Jersey Church | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/l-i-survey-shows-86-of-youth-drink.html | L. I. SURVEY SHOWS 86% OF YOUTH DRINK | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/store-extends-space-show.html | Store Extends Space Show | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/sewing-classes-due-cribside-social-service-unit-to-begin-series-feb.html | SEWING CLASSES DUE; Cribside Social Service Unit to Begin Series Feb. 20 | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/6-l-i-firemen-overcome.html | 6 L. I. Firemen Overcome | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/vincent-takes-tennis-final.html | Vincent Takes Tennis Final | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/cold-cash-will-reward-sixs-hot-streak-on-ice.html | Cold Cash Will Reward Six's Hot Streak on Ice | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/small-bomb-blast-in-school.html | Small Bomb Blast in School | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/continental-can-has-dip-in-profits-clears-352-a-share-for-57.html | CONTINENTAL CAN HAS DIP IN PROFITS; Clears $3.52 a Share for '57, Compared With $3.71 for Preceding Year | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/leslie-nash-dies-at-72-glassmaking-authority-knew-secret-favril_.html | LESLIE NASH DIES AT 72; Glassmaking Authority Knew Secret Favril_ e_FFormula_ | True | Special to The New York Times. I | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/old-joke-but-true-they-went-south-for-winter-and-found-it.html | Old Joke, but True: They Went South for Winter and Found It | True | By Joseph A. Loftusspecial To the New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/trade-unions-chided-contractors-ask-they-give-a-days-work-for-days.html | TRADE UNIONS CHIDED; Contractors Ask They Give a Day's Work for Day's Pay | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/bankers-donate-blood-red-cross-collects-565-pints-in-5day-drive.html | BANKERS DONATE BLOOD; Red Cross Collects 565 Pints in 5-Day Drive | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/city-scores-gop-on-charter-plan-ruggieri-says-desmond-bill-on.html | CITY SCORES G.O.P. ON CHARTER PLAN; Ruggieri Says Desmond Bill on Petition Signers Will Lead to Confusion | True | By Douglas Dalesspecial To the New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/denver-post-editor-named.html | Denver Post Editor Named | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/sarah-bernhardt-film-set.html | Sarah Bernhardt Film Set | True | | 1986-02-06 | RE0000285167 | B00000694772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/fund-for-republic-asks-schwartz-fcc-study.html | Fund for Republic Asks Schwartz F.C.C. Study | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/sports-of-the-times-an-apple-for-the-teacher.html | Sports of The Times; An Apple for the Teacher | True | By Arthur Daley | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/freeman-scores-political-nixon-drive-on-democrats-shows-immorality.html | FREEMAN SCORES 'POLITICAL' NIXON; Drive on Democrats Shows 'Immorality,' Minnesota Governor Says Here | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/advertising-depth-too-deep.html | Advertising 'Depth' Too Deep? | True | By Carl Spielvogel | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/baumritter-names-2-to-board.html | Baumritter Names 2 to Board | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/mansfield-urges-nato-space-plan-bids-u-s-undertake-world-study-with.html | MANSFIELD URGES NATO SPACE PLAN; Bids U. S. Undertake World Study, With Soviet Invited -- 13 Senators Chosen | True | By William S. Whitespecial To the New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/higher-age-limit-for-arms-is-urged-kennedy-asks-state-to-raise.html | HIGHER AGE LIMIT FOR ARMS IS URGED; Kennedy Asks State to Raise Minimum for Purchase of Weapons From 16 to 18 | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/wilson-halts-norkus.html | Wilson Halts Norkus | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/opera-premiere-peggy-glanvillehicks-transposed-heads.html | Opera Premiere; Peggy Glanville-Hicks' 'Transposed Heads' | True | By Howard Taubman | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/three-navy-fliers-killed.html | Three Navy Fliers Killed | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/martin-called-key-in-gop-gas-fight.html | MARTIN CALLED KEY IN G.O.P. GAS FIGHT | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/danes-for-arms-talk-but-reply-to-soviet-stresses-careful.html | DANES FOR ARMS TALK; But Reply to Soviet Stresses Careful Preparation | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/governor-clement-cited-here.html | Governor Clement Cited Here | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/feed-grains-rise-most-others-fall-market-said-to-be-marking-time.html | FEED GRAINS RISE; MOST OTHERS FALL; Market Said to Be Marking Time Until C.C.C. Report on Stocks Is Issued | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/miss-lynn-rickards-prospective-bride.html | MISS LYNN RICKARDS PROSPECTIVE BRIDE | True | Special to The New York Times | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/steinberg-named-to-2d-music-post-pittsburgh-conductor-will-also.html | STEINBERG NAMED TO 2D MUSIC POST; Pittsburgh Conductor Will Also Direct the London Philharmonic Orchestra | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/reiser-to-pilot-green-bay.html | Reiser to Pilot Green Bay | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/theatre-today.html | Theatre Today | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/morocco-recalls-prince.html | Morocco Recalls Prince | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/albany-veto-ends-rockefeller-unit-board-to-study-constitution-was.html | ALBANY VETO ENDS ROCKEFELLER UNIT; Board to Study Constitution Was Headed by Potential Fall Rival to Governor | True | By Leo Egan | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/inflation-hedge-seen-in-pensions-interest-reported-in-plans-that.html | INFLATION HEDGE SEEN IN PENSIONS; Interest Reported in Plans That Offset Decrease in Dollar Value | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/detention-asked-for-ousted-pupils-queens-senator-plans-bill-to.html | DETENTION ASKED FOR OUSTED PUPILS; Queens Senator Plans Bill to Establish Disciplinary Vocational Centers | True | By Warren Weaver Jr.special To the New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/more-of-malaya-free-of-reds.html | More of Malaya Free of Reds | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/dr-john-m-lafertn.html | DR. JOHN M. LAFERTN | True | SpeCial to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/rule-of-peruvian-city-eased.html | Rule of Peruvian City Eased | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/divorce-granted-to-editor.html | Divorce Granted to Editor | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/excerpts-from-premier-chous-speech-to-parliament.html | Excerpts From Premier Chou's Speech to Parliament | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/aid-hearings-to-open-house-group-will-get-secret-reports-on-arms.html | AID HEARINGS TO OPEN; House Group Will Get Secret Reports on Arms Program | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/gardner-w-wood.html | GARDNER W. WOOD | True | Special to The New York ;Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/21-die-in-korean-bus-plunge.html | 21 Die in Korean Bus Plunge | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/living-space.html | LIVING SPACE | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/hashim-khan-is-victor.html | Hashim Khan Is Victor | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/ritzcarlton-hotel-co-names-new-president.html | Ritz-Carlton Hotel Co. Names New President | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/harum-gains-in-tennis-topseeded-player-defeats-palmer-in-florida-63.html | HARUM GAINS IN TENNIS; Top-Seeded Player Defeats Palmer in Florida, 6-3, 6-2 | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/space-test-airman-reported-chipper.html | SPACE TEST AIRMAN REPORTED 'CHIPPER' | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/big-lenders-reduce-finance-paper-rate-2d-time-in-a-week.html | Big Lenders Reduce Finance Paper Rate 2d Time in a Week | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/broker-made-director-of-grahampaige-corp.html | Broker Made Director Of Graham-Paige Corp. | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/senator-jenner-recovering.html | Senator Jenner Recovering | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/aussies-pace-cricket-so-africans-need-191-runs-to-avoid-innings.html | AUSSIES PACE CRICKET; So. Africans Need 191 Runs to Avoid Innings Defeat | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/mrs-daniel-pastorius.html | MRS. DANIEL PASTORIUS | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/atom-main-issue-in-a-british-poll-two-strongest-candidates-in.html | ATOM MAIN ISSUE IN A BRITISH POLL; Two Strongest Candidates in By-Election Call for Unilateral Ban | True | By Drew Middletonspecial To the New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/-schweik-opera-to-have-premiere-world-debut-will-be-part-of-5week.html | ' SCHWEIK' OPERA TO HAVE PREMIERE; World Debut Will Be Part of 5-Week Season of American Works by City Troupe | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/-muscle-is-built-for-polio-victims-device-of-atomic-scientist-moves.html | ' MUSCLE' IS BUILT FOR POLIO VICTIMS; Device of Atomic Scientist Moves Paralyzed Fingers by Gas Pressure | True | By Robert K. Plumb | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/tunisia-to-press-for-action-by-un-on-french-attack-but-envoy.html | TUNISIA TO PRESS FOR ACTION BY U.N. ON FRENCH ATTACK; But Envoy Assures Dulles Move in Security Council Will Be 'Constructive' | True | By Dana Adams Schmidt | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/gun-puzzle-marks-utica-crime-inquiry.html | GUN PUZZLE MARKS UTICA CRIME INQUIRY | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/arts-and-letters.html | ARTS AND LETTERS | True | | 1986-02-06 | RE0000285167 | B00000694772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/plea-in-matusow-case-denied.html | Plea in Matusow Case Denied | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/west-gorman.html | West -- Gorman | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/jones-will-study-aussie-tennis-for-key-to-strengthen-us-team-newly.html | Jones Will Study Aussie Tennis For Key to Strengthen U.S. Team; Newly Named Davis Cup Captain Says Americans Will Not Have Defeatist Attitude in Next Challenge | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/ship-pilot-suspended.html | Ship Pilot Suspended | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/culinary-society-plans-ball-april-12.html | CULINARY SOCIETY PLANS BALL APRIL 12 | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/publisher-shot-dead-mayer-of-philadelphia-found-pistol-in-hand.html | PUBLISHER SHOT DEAD; Mayer, of Philadelphia, Found Pistol in Hand | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/to-aid-civil-rights-support-asked-for-group-working-on-housing.html | To Aid Civil Rights; Support Asked for Group Working on Housing Problem | True | DONALD HARRIN GTON. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/miss-bankhead-ailing-actress-in-hospital-here-with-possible-kidney.html | MISS BANKHEAD AILING; Actress in Hospital Here With Possible Kidney Disorder | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/stock-of-utility-on-market-today-1000000-of-preferred-of-southern.html | STOCK OF UTILITY ON MARKET TODAY; $1,000,000 of Preferred of Southern California Edison to Be Offered | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/myrna-s-rosen-betrothed.html | Myrna S. Rosen Betrothed | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/treasury-bill-rate-up-average-rises-to-1730-from-1583-last-week.html | TREASURY BILL RATE UP; Average Rises to 1.730% From 1.583% Last Week LENDERS CUT RATE ON FINANCE PAPER | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/spittoons-used-in-emergency.html | Spittoons Used in Emergency | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/west-virginia-five-is-victor-w-m-bows-8268-to-mountaineers-west.html | West Virginia Five Is Victor; W. & M. BOWS, 82-68, TO MOUNTAINEERS West Virginia Beats Indians for 18th Victory -- Uconns and Queens Triumph | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/willard-graham-sr.html | WILLARD GRAHAM SR. | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/in-the-nation-the-philosophic-balm-of-history-in-february.html | In The Nation; The Philosophic Balm of History in February | True | By Arthur Krock | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/cocker-scores-but-two-other-1957-finalists-lose-in-garden-show.html | Cocker Scores, but Two Other 1957 Finalists Lose in Garden Show; GOLDSTEINS' DON D. TOPS BREED AGAIN | True | By John Rendel | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/carpentry-concern-is-held-in-contempt.html | CARPENTRY CONCERN IS HELD IN CONTEMPT | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/ifred-i-cox-77-head-of-insurance-firm.html | IFRED I. COX, 77, HEAD OF INSURANCE FIRM | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/manchester-asks-delay.html | Manchester Asks Delay | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/hungarian-is-added-to-mile-field-here.html | HUNGARIAN IS ADDED TO MILE FIELD HERE | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-02-06 | RE0000285167 | B00000694772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/23-at-princeton-reject-club-bid-some-sophomores-charge-they-suffer.html | 23 AT PRINCETON REJECT CLUB BID; Some Sophomores Charge They Suffer Discrimination Because of Religion | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/u-s-hockey-team-wins-42.html | U. S. Hockey Team Wins, 4-2 | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/fans-force-game-halt-protests-on-decision-stop-caribbean-baseball.html | FANS FORCE GAME HALT; Protests on Decision Stop Caribbean Baseball Test | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/strike-impasse-holds-accord-is-unlikely-in-british-columbia-herring.html | STRIKE IMPASSE HOLDS; Accord Is Unlikely in British Columbia Herring Dispute | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/frank-haskell-90-oil-firm-executive-i.html | FRANK HASKELL, 90, OIL FIRM EXECUTIVE i | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/piano-contest-listed-leschetizky-will-sponsor-debuts-for-youth-in.html | PIANO CONTEST LISTED; Leschetizky Will Sponsor Debuts for Youth in April | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/mrs-t-handasyd-cabot.html | MRS. T. HANDASYD CABOT | True | Special to The New York uiles. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/theatre-italian-farce-goldonis-servant-of-two-masters-bows.html | Theatre: Italian Farce; Goldoni's 'Servant of Two Masters' Bows | True | By Louis Calta | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/port-city-is-key-to-wood-valley-three-rivers-in-quebec-is-outlet.html | PORT CITY IS KEY TO 'WOOD VALLEY'; Three Rivers in Quebec Is Outlet for Seven Mills and $200,000,000 Industry | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/steel-output-takes-a-slight-dip-in-week.html | STEEL OUTPUT TAKES A SLIGHT DIP IN WEEK | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/2-named-to-share-guilds-broun-prize.html | 2 NAMED TO SHARE GUILD'S BROUN PRIZE | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/crown-cork-appoints-regional-sales-officer.html | Crown Cork Appoints Regional Sales Officer | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/medical-training-plan-ama-head-suggests-states-ease-licensing-rules.html | MEDICAL TRAINING PLAN; A.M.A. Head Suggests States Ease Licensing Rules | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/sultan-is-noncommittal.html | Sultan Is Noncommittal | True | Special to The New York Times | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/judge-s-e-rioe-of-u-tax-gourt-retired-navy-captain-dies-exsenate.html | JUDGE S. E. RIOE OF U.S. TAX GOURT; Retired Navy Captain 'Dies --Ex-Senate Law Aide Named to Bench in '50 | True | Special to The New York Times. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/exodwyer-friend-ordered-deported.html | EX-O'DWYER FRIEND ORDERED DEPORTED | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/frederick-a-ells-sr.html | FREDERICK A. ELLS SR. | True | Special to The New York 'uimes. | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-11 | 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/schools-to-start-hearings-for-suspended-students-suspended-pupils.html | Schools to Start Hearings For Suspended Students; SUSPENDED PUPILS TO HAVE HEARINGS | True | By Wayne Phillips | 1986-02-06 | RE0000285167 | B00000694772 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/soccer-match-put-off-manchester-team-gets-time-to-reorganize-for.html | SOCCER MATCH PUT OFF; Manchester Team Gets Time to Reorganize for Sheffield | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/methodists-report-on-aid.html | Methodists Report on Aid | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/gop-rally-in-harlem-250-at-lincoln-day-dinner-hear-governor.html | G.O.P. RALLY IN HARLEM; 250 at Lincoln Day Dinner Hear Governor McKeldin | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/negro-history-week-set.html | Negro History Week Set | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/path-to-world-government.html | Path to World Government | True | T. C. P. MARTIN | 1986-02-06 | RE0000285168 | B00000694773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/food-news-soups-on-custom-of-serving-this-hot-appetizer-on-cold-day.html | Food News: Soup's On; Custom of Serving This Hot Appetizer On Cold Day Is as Pertinent as Ever | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/divorce-to-mrs-catledge.html | Divorce to Mrs. Catledge | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/arthur-newmans-have-child.html | Arthur Newmans Have Child | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/foreign-affairs-the-agonies-of-giving-up-empire.html | Foreign Affairs; The Agonies of Giving Up Empire | True | By C. L. Sulzberger | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/text-of-the-statement-by-dr-schwartz.html | Text of the Statement by Dr. Schwartz | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/suspended-pupil-15-held-in-killing-girl-7-by-throwing-her-from-a.html | Suspended Pupil, 15, Held in Killing Girl, 7, by Throwing Her From a Roof | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/soul-indicts-political-foes.html | Seoul Indicts Political Foes | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/modern-entrance-to-replace-irt-kiosk-downtown.html | Modern Entrance to Replace IRT Kiosk Downtown | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/hope-for-moscow-fair-aide-sees-soviet-approval-of-washingtons.html | HOPE FOR MOSCOW FAIR; Aide Sees Soviet Approval of Washington's Participation | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/doubt-on-sukarno-voiced-by-dulles-secretary-says-u-s-would-like-a.html | DOUBT ON SUKARNO VOICED BY DULLES; Secretary Says U. S. Would Like a Jakarta Regime Reflecting Public Will DOUBT ON SUKARNO VOICED BY DULLES | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/rebels-now-expect-force.html | Rebels Now Expect Force | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/panno-wins-match-in-bogota-chess-defeats-alfredo-cuellar-in-15th.html | PANNO WINS MATCH IN BOGOTA CHESS; Defeats Alfredo Cuellar in 15th Round -- Bisguier and Lombardy Also Score | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/isaak-walton-unit-planned.html | Isaak Walton Unit Planned | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/tunisian-forces-threaten-french-warships-warned-to-shun-big-base-at.html | TUNISIAN FORCES THREATEN FRENCH; Warships Warned to Shun Big Base at Bizerte -- Five Consulates Ordered Shut | True | By Thomas F. Brady | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/european-planes-for-sabena.html | European Planes for Sabena | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/-selling-of-sales-as-career-is-urged.html | 'SELLING' OF SALES AS CAREER IS URGED | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/alicia-mahoney-engaged-to-wed-stlawrence-senior-fiancee-of-pvt-ward.html | ALICIA MAHONEY ENGAGED TO WED; St.Lawrence Senior Fiancee of Pvt. Ward W. Olney, a Graduate of Hamilton | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/ideas-advanced-on-where-to-put-home-laundries.html | Ideas Advanced On Where to Put Home Laundries | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/deputy-police-chief-quits-post-in-utica.html | DEPUTY POLICE CHIEF QUITS POST IN UTICA | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/strangling-confessed-exconvict-says-he-killed-wealthy-friend-here.html | STRANGLING CONFESSED; Ex-Convict Says He Killed Wealthy Friend Here | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/theatre-owner-dies-in-12story-plunge.html | THEATRE OWNER DIES IN 12-STORY PLUNGE | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/makarios-and-foot-set-to-meet-today.html | MAKARIOS AND FOOT SET TO MEET TODAY | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/art-collages-by-vicente-one-of-few-to-wrest-magic-from-this-medium.html | Art: Collages by Vicente; One of Few to Wrest Magic From This Medium Displays Recent Work | True | By Dore Ashton | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/aiding-cancer-center-fete-may-19.html | Aiding Cancer Center Fete May 19 | True | | 1986-02-06 | RE0000285168 | B00000694773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/zheltov-in-civilian-job-soviet-general-was-eclipsed-along-with.html | ZHELTOV IN CIVILIAN JOB; Soviet General Was Eclipsed Along With Zhukov | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/-see-it-now-turns-to-alaska-hawaii-march-2-show-will-combine.html | ' SEE IT NOW TURNS TO ALASKA, HAWAII; March 2 Show Will Combine Travelogue With Statehood Discussion -- Stock Offer | True | By Val Adams | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/mortell-outpoints-alderson.html | Mortell Outpoints Alderson | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/books-authors.html | Books -- Authors | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/historical-unit-to-gain-stamford-society-plans-tour-of-homes-in.html | HISTORICAL UNIT TO GAIN; Stamford Society Plans Tour of Homes in Area May 18 | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/brazilian-five-gains-title.html | Brazilian Five Gains Title | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/defense-fund-bill-signed.html | Defense Fund Bill Signed | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/tax-violation-charged-u-s-places-lien-on-estate-of-birrell-accused.html | TAX VIOLATION CHARGED; U. S. Places Lien on Estate of Birrell, Accused by S.E.C. | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/racism-in-africa-is-not-vote-issue-strijdom-nationalists-back.html | RACISM IN AFRICA IS NOT VOTE ISSUE; Strijdom Nationalists Back Apartheid, Rivals Support White Supremacy Policy | True | By Richard P. Hunt | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/interest-rate-on-loans-cut-by-canadian-banks.html | Interest Rate on Loans Cut by Canadian Banks | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/miss-sylvia-finger-wed-to-g-m-marlio.html | MISS SYLVIA FINGER WED TO G. M. MARLIO | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/g-o-p-rejects-funds-raised-at-martin-fete-tied-to-gas-bill-measure.html | G. O. P. Rejects Funds Raised At Martin Fete Tied to Gas Bill; Measure Appears Doomed -Teas Republican's Letter Stirs Storm in Capital | True | By William S. White | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/b-u-s-i-n-e-s-s-gr-ro-f-i-n-a-n-c-i-a-l-139-wednesday-february-12.html | B U S I N E S S gr,r,0 F I N A N C I A L 1.3.9 WEDNESDAY, FEBRUARY 12, 1958.; BANKERS WARNED ON COMPETITION | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/the-tunisian-incident.html | THE TUNISIAN INCIDENT | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/steel-experiment-planned.html | Steel Experiment Planned | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/punishment-proposed-for-littering-highways.html | Punishment Proposed For Littering Highways | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/stella-holt-lists-16th-production-blind-woman-43-planning-long.html | STELLA HOLT LISTS 16TH PRODUCTION; Blind Woman, 43, Planning 'Long Gallery' at the RNA - - Love's Book Bought | True | By Sam Zolotow | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/traffic-injuries-rise-but-deaths-drop-to-10-against-13-in-city-in.html | TRAFFIC INJURIES RISE; But Deaths Drop to 10 Against 13 in City in 1957 Week | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/boston-arts-school-opens.html | Boston Arts School Opens | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/coffee-recovers-after-sharp-dip-death-of-colombian-envoy-casts.html | COFFEE RECOVERS AFTER SHARP DIP; Death of Colombian Envoy Casts Doubt on Success of Withholding Pacts | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/ch-puttencove-promise-is-named-best-of-2569-dogs-in-westminster.html | Ch. Puttencove Promise Is Named Best of 2,569 Dogs in Westminster Show; STANDARD POODLE VICTOR AT GARDEN | True | By John Rendel | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/cecil-h-taylor.html | CECIL H. TAYLOR | True | Sictal to The New York Te. '. | 1986-02-06 | RE0000285168 | B00000694773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/isidore-lateiner-joseph-wolman-heard.html | Isidore Lateiner, Joseph Wolman Heard | True | J.B | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/italy-urges-early-solution.html | Italy Urges Early Solution | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/niagara-defeats-holy-cross-8373-ellis-sparks-purple-eagles-with-30.html | NIAGARA DEFEATS HOLY CROSS, 83-73; Ellis Sparks Purple Eagles With 30 Points -- Duke and North Carolina Triumph | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/sidelights-fanny-may-has-her-fling.html | Sidelights; Fanny May Has Her Fling | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/far-months-gain-on-cotton-board-futures-close-18-points-off-to-37.html | FAR MONTHS GAIN ON COTTON BOARD; Futures Close 18 Points Off to 37 Up -- Pressure Is Noted on Old March | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/italian-home-for-aged-to-gain.html | Italian Home for Aged to gain | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/relief-drive-mapped-catholic-bishops-campaign-has-goal-of-5000000.html | RELIEF DRIVE MAPPED; Catholic Bishops' Campaign Has Goal of $5,000,000 | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/kidnap-hearing-set-monday.html | Kidnap Hearing Set Monday | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/advertising-tax-movement-is-rolled-back.html | Advertising Tax Movement Is Rolled Back | True | By Carl Spielvogel | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/2-millions-sought-in-barnard-plan-will-finance-dormitory-for-150.html | 2 MILLIONS SOUGHT IN BARNARD PLAN; Will Finance Dormitory for 150 Additional Students and Recreation Center | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/night-cream-is-changed.html | Night Cream Is Changed | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/guy-a-biesecker.html | GUY A. BIESECKER | True | SPecial to The b | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/dr-minna-m-flake.html | DR. MINNA M. FLAKE | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/bardot-film-sized-philadelphia-detectives-take-prints-from-2.html | BARDOT FILM SIZED; Philadelphia Detectives Take Prints From 2 Theatres | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/syria-accuses-israelis-protest-to-un-charges-fifty-soldiers.html | SYRIA ACCUSES ISRAELIS; Protest to U.N. Charges Fifty Soldiers Penetrated Area | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/warren-to-talk-at-graduation.html | Warren to Talk at Graduation | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/ocasey-cancels-play-withdraws-drums-of-father-ned-from-dublin-fete.html | O'CASEY CANCELS PLAY; Withdraws 'Drums of Father Ned' From Dublin Fete | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/inquiry-members-get-lost-in-space-physicists-take-panel-on-a.html | INQUIRY MEMBERS GET LOST IN SPACE; Physicists Take Panel on a Theoretical, but Vexing, Tour of Universe | True | By John W. Finney | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/osaka-arts-festival-slated.html | Osaka Arts Festival Slated | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/-mrs-geraldh-brady.html | ' MRS. GERALD-H. BRADY | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/patty-gains-in-tennis-nielsen-drobny-grinda-also-score-in-french.html | PATTY GAINS IN TENNIS; Nielsen, Drobny, Grinda Also Score in French Tourney | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/japan-to-give-india-a-50000000-loan.html | JAPAN TO GIVE INDIA A $50,000,000 LOAN | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/molffahonlawson.html | Molffahon..Lawson | True | SOeclato The New. Y grk T'lmes | 1986-02-06 | RE0000285168 | B00000694773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/raft-takes-role-in-mgm-picture-actor-ends-3year-absence-preminger.html | RAFT TAKES ROLE IN M-G-M PICTURE; Actor Ends 3-Year Absence -- Preminger to Direct Mardios Beach' Film | True | By Thomas M. Pryor | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/pope-advises-religious-orders.html | Pope Advises Religious Orders | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/sports-of-the-times-much-too-lonesome.html | Sports of The Times; Much Too Lonesome | True | By Arthur Daley | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/fred-h-fowler.html | FRED H. FOWLER | True | ' Sal to '.., Yori: Tim--.' | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/xray-use-called-vital.html | X-Ray Use Called Vital | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/diana-rosenberg-engaged.html | Diana Rosenberg Engaged | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/special-commissioner-named-to-finish-doria-crash-claims-walsh.html | Special Commissioner Named To Finish Doria Crash Claims; Walsh Picked on Basis of Familiarity in Bench Role -- $116,000,000 in Suits Reported Reduced to $6,000,000 | True | By George Horne | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/campfire-girls-fete-local-council-will-gain-by-buffet-dance-friday.html | CAMPFIRE GIRLS' FETE; Local Council Will Gain by Buffet Dance Friday | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/abandoned-schools-urged-as-problemchild-centers-problem-schools.html | Abandoned Schools Urged As Problem-Child Centers; PROBLEM SCHOOLS BACKED BY STARK | True | By Wayne Phillips | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/yemen-will-join-arab-pact-soon-agreement-on-federation-to-be-signed.html | YEMEN WILL JOIN ARAB PACT SOON; Agreement on Federation to Be Signed After Feb. 21 - Faisal and Hussein Meet | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/schmidtampon-gain-in-tennis.html | Schmidt-Ampon Gain in Tennis | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/output-of-steel-low-last-month-januarys-total-39-below-the-level-of.html | OUTPUT OF STEEL LOW LAST MONTH; January's Total 39% Below the Level of 1957 Month at 6,739,000 Tons OUTPUT OF STEEL LOW LAST MONTH | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/soviet-aids-algeria-refugees.html | Soviet Aids Algeria Refugees | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/omaha-bans-toy-rockets.html | Omaha Bans Toy Rockets | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/moses-bids-tribe-sell-or-face-suit-but-indians-see-bluff-in-threat.html | MOSES BIDS TRIBE SELL OR FACE SUIT; But Indians See 'Bluff' in Threat to Condemn Land for Niagara Project | True | By Morris Kaplan | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/clark-equipment-proposes-merger.html | CLARK EQUIPMENT PROPOSES MERGER | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/britain-and-egypt-still-vie-on-assets.html | BRITAIN AND EGYPT STILL VIE ON ASSETS | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/iregiha-5-jero-beco5-ficee-jbarnard-juniorwill-be-wed-i-to-joseph.html | IREGIHA 5. JERO BECO5 FICEE; jBarnard Junior;Will Be Wed i to Joseph Henry:Einstein, a-h"N.Y.O: Law,Student | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/canadian-dunlop-six-wins.html | Canadian Dunlop Six Wins | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/mrs-arthui-f-foran.html | MRS. ARTHUI F. FORAN | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/students-briefed-on-life-in-science.html | STUDENTS BRIEFED ON LIFE IN SCIENCE | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/provident-mutual-life-insurance-in-force-at-yearend-topped-2.html | PROVIDENT MUTUAL; Life Insurance in Force at Year-End Topped 2 Billion | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/heater-explodes-here-3-are-injured-in-truck-blast-in-flushing.html | HEATER EXPLODES HERE; 3 Are Injured in Truck Blast in Flushing Street | True | | 1986-02-06 | RE0000285168 | B00000694773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/jobless-pay-rise-voted-in-albany-gop-bill-increasing-weekly-maximum.html | JOBLESS PAY RISE VOTED IN ALBANY; G.O.P. Bill Increasing Weekly Maximum to $45 Adopted Despite Veto Threat | True | By Leo Egan | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/morioi-leer-member-of-church-council-dies-at-71educator-was.html | MORIOI LEER :; Member 'of Church Council Dies at 71-Educator' Was Utilities Company Official , t, .r | True | Special to The New York Ttme | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/battle-over-the-f-c-c-a-view-that-everybody-concerned-with-house.html | Battle Over the F. C. C.; A View That Everybody Concerned With House Dispute Has Lost So Far | True | By James Reston | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/godfrey-equestrian-director.html | Godfrey Equestrian Director | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/mcguire-sails-for-naples.html | McGuire Sails for Naples | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/morocco-prodded-on-tie-to-france.html | MOROCCO PRODDED ON TIE TO FRANCE | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/about-new-york-voltaires-142-love-letters-to-his-niece-to-be.html | About New York; Voltaire's 142 Love Letters to His Niece to Be Displayed by Morgan Library | True | By Meyer Berger | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/few-price-moves-in-grain-futures-incipient-rally-in-wheat-is.html | FEW PRICE MOVES IN GRAIN FUTURES; Incipient Rally in Wheat Is Discouraged by News of Indian Deal in Canada | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/prisoner-fleeing-police-runs-into-arms-of-law.html | Prisoner Fleeing Police Runs Into Arms of Law | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/columbia-dean-cited-chamberlain-gets-award-for-work-for-college.html | COLUMBIA DEAN CITED; Chamberlain Gets Award for Work for College Fund | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/2-ships-aground-in-suez-fog.html | 2 Ships Aground in Suez Fog | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/nickel-search-halted-american-smelting-reports-poor-results-at.html | NICKEL SEARCH HALTED; American Smelting Reports Poor Results at Ungava | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/goodyear-of-canada-names-a-high-official.html | Goodyear of Canada Names a High Official | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/west-indies-is-victor-defeats-pakistan-in-second-match-of-cricket.html | WEST INDIES IS VICTOR; Defeats Pakistan in Second Match of Cricket Series | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/conheim-levine.html | Conheim --Levine | True | Spelf to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/head-of-trade-group-resigns.html | Head of Trade Group Resigns | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/soviet-scientists-here-will-visit-pharmaceutical-and-research.html | SOVIET SCIENTISTS HERE; Will Visit Pharmaceutical and Research Centers | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/new-mortgage-concern-is-formed.html | New Mortgage Concern Is Formed | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/4-lincoln-items-given-to-library-congress-gets-letter-to-wife-on.html | 4 LINCOLN ITEMS GIVEN TO LIBRARY; Congress Gets Letter to Wife on Cooper Union Talk, 2 Other Notes and Bible | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/pierre-will-be-sold-to-tenants-but-will-remain-a-luxury-hotel.html | Pierre Will Be Sold to Tenants, But Will Remain a Luxury Hotel; Cooperative Ownership Set -200 Rooms to Be Used for Transient Guests | True | By Thomas W. Ennis | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/churchmen-to-meet-russians.html | Churchmen to Meet Russians | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/new-look-outlined-by-the-philharmonic-new-look-is-due-for.html | New Look Outlined By the Philharmonic; NEW LOOK IS DUE FOR PHILHARMONIC | True | By Ross Parmenter | 1986-02-06 | RE0000285168 | B00000694773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/many-stars-attend-funeral-for-sacks.html | MANY STARS ATTEND 'FUNERAL FOR SACKS. | True | Special to The New York Times. | 1986-02-06 | RE000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/concern-drops-teamsters.html | Concern Drops Teamsters | True | | 1986-02-06 | RE000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/schwartz-gives-morse-big-part-of-inquiry-files-harris-calls-move.html | SCHWARTZ GIVES MORSE BIG PART OF INQUIRY FILES; Harris Calls Move 'Shocking' -- Replaces Moulder as Head of Subcommittee SCHWARTZ GIVES MORSE HIS FILES | True | By Jay Walzspecial To The New York Times. | 1986-02-06 | RE000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/type-of-action-undecided.html | Type of Action Undecided | True | Special to The New York Times. | 1986-02-06 | RE000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/manuel-mejia-71-colombian-envoy.html | rMANUEL MEJIA, 71, COLOMBIAN ENVOY | True | | 1986-02-06 | RE000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/road-raises-profits-detroit-toledo-ironton-had-gain-last-year-over.html | ROAD RAISES PROFITS; Detroit, Toledo & Ironton Had Gain Last Year Over 1956 | True | | 1986-02-06 | RE000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/farm-curbs-backed-in-congress-report.html | FARM CURBS BACKED IN CONGRESS REPORT | True | | 1986-02-06 | RE000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/regina-sarfaty-in-debut-recital-mezzosoprano-who-won-naumburg-award.html | REGINA SARFATY IN DEBUT RECITAL; Mezzo-Soprano Who Won Naumburg Award Presents Town Hall Program | True | J.B. | 1986-02-06 | RE000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/u-s-picks-city-area-for-office-building.html | U. S. PICKS CITY AREA FOR OFFICE BUILDING | True | | 1986-02-06 | RE000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/house-plans-space-committee-brooks-of-louisiana-likely-chief.html | House Plans Space Committee; Brooks of Louisiana Likely Chief; Democratic Leaders Back Special Panel to Take Charge Of All Legislation -- Action Expected Next Week | True | By John D. Morrisspecial To the New York Times. | 1986-02-06 | RE000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/peipings-new-drive.html | PEIPING'S NEW DRIVE | True | | 1986-02-06 | RE000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/u-s-drops-demand-ministers-gather-as-step-to-summit-not-essential.html | U. S. DROPS DEMAND MINISTERS GATHER AS STEP TO SUMMIT; Not Essential, Dulles Asserts in a Reversal of Policy -Envoys May Confer | True | By E. W. Kenworthy | 1986-02-06 | RE000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/macmillan-starts-home.html | Macmillan Starts Home | True | Special to The New York Times. | 1986-02-06 | RE000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/british-dubious-of-rapacki-plan-variations-of-proposal-for.html | BRITISH DUBIOUS OF RAPACKI PLAN; Variations of Proposal for Nuclear-Free Zone Are Under Official Study | True | By Thomas P. Ronanspecial To the New York Times. | 1986-02-06 | RE000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. n. | True | | 1986-02-06 | RE000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/juvenile-delinquency-rate-in-israeli-collectives-low.html | Juvenile Delinquency Rate In Israeli Collectives Low | True | | 1986-02-06 | RE000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/unfrilled-gowns-shown-for-bride.html | Unfrilled Gowns Shown for Bride | True | | 1986-02-06 | RE000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/h-k-porter-appoints-sales-vice-president.html | H. K. Porter Appoints Sales Vice President | True | | 1986-02-06 | RE000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/broadway-loft-figures-in-deal-sale-involves-ninestory-building-at.html | BROADWAY LOFT FIGURES IN DEAL; Sale Involves Nine-Story Building at Canal St. - Garage Changes Hands | True | | 1986-02-06 | RE000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/burney-appoints-group-on-radiation.html | BURNEY APPOINTS GROUP ON RADIATION | True | Special to The New York Times. | 1986-02-06 | RE000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/mhale-golf-duo-heads-qualifiers-he-and-miss-goodwin-defeat.html | MHALE GOLF DUO HEADS QUALIFIERS; He and Miss Goodwin Defeat Chapman-Miss McIntire in Florida Play-Off | True | | 1986-02-06 | RE000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/jack-williams.html | JACK WILLIAMS | True | Special to The New York Times. | 1986-02-06 | RE000285168 | B00000694773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/apartment-house-planned-in-bronx-university-ave-plot-bought-for.html | APARTMENT HOUSE PLANNED IN BRONX; University Ave. Plot Bought for Six-Story Structure -Building Changes Hands | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/john-h-clewell.html | -JOHN H. C;LEWELL | True | Special to The Hew York Ttme. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/jersey-city-finds-water-pipe-leak-millions-of-gallons-loss-is.html | JERSEY CITY FINDS WATER PIPE LEAK; Millions of Gallons Loss Is Traced to Auxiliary Main Under the Hackensack | True | By Alfred E. Clark | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/cold-stays-no-relief-is-in-sight-upstate-blizzard-areas-dig-out.html | Cold Stays, No Relief Is in Sight; Upstate Blizzard Areas Dig Out | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/the-clevelanders-szell-conducts-erica-morini-is-soloist.html | The Clevelanders; Szell Conducts, Erica Morini Is Soloist | True | R.P. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/transport-news-pilots-lose-point-engineers-union-wins-round-here-on.html | TRANSPORT NEWS: PILOTS LOSE POINT; Engineers Union Wins Round Here on Jet Jurisdiction -Ferry Chief on Holiday | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/st-peters-extends-streak.html | St. Peter's Extends Streak | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/arthur-l-bowerman.html | .:ARTHUR L. BOWERMAN | True | ? lckal to,Tile ew..York Times. -, | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/reclamation-group-to-meet.html | Reclamation Group to Meet | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/reports-on-skiing-conditions-in-east.html | Reports on Skiing Conditions in East | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/cities-service-cuts-output.html | Cities Service Cuts Output | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/new-bursar-appointed-for-teachers-college.html | New Bursar Appointed For Teachers College | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/robinson-boxes-two-rounds.html | Robinson Boxes Two Rounds | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/cancer-fellowship-awarded.html | Cancer Fellowship Awarded | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/kingsmen-top-rider-8377.html | Kingsmen Top Rider, 83-77 | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/socony-mobil-reduces-gasoline-a-halfcent.html | Socony Mobil Reduces Gasoline a Half-Cent | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/a-questionable-veto.html | A QUESTIONABLE VETO | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/postal-savings-system-official-data-declared-to-uphold-move-to.html | Postal Savings System; Official Data Declared to Uphold Move to Abolish Agency | True | GRAEME O'GERAN | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/seaway-aide-picked.html | Seaway Aide Picked | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/red-sox-enroll-runnels.html | Red Sox Enroll Runnels | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/thaw-causes-british-floods.html | Thaw Causes British Floods | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/u-s-eritrea-base-is-key-radio-link-communication-center-ties.html | U. S. ERITREA BASE IS KEY RADIO LINK; Communication Center Ties Together Headquarters Throughout the World | True | By Osgood Caruthers | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/marine-midland-corp-elects-vicepresident.html | Marine Midland Corp. Elects Vice President | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/joseph-f-wippler-.html | JOSEPH F. WIPPLER ' | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/ewbank-gets-2-year-pact.html | Ewbank Gets 2-Year Pact | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-02-06 | RE0000285168 | B00000694773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/3-officials-resign-curtiss-wright-announces-action-by-vice.html | 3 OFFICIALS RESIGN; Curtiss - Wright Announces Action by Vice Presidents | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/delay-on-ellis-island-asked.html | Delay on Ellis Island Asked | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/venezuelan-air-crash-kills-2.html | Venezuelan Air Crash Kills 2 | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/card-party-planned-for-childaid-group.html | CARD PARTY PLANNED FOR CHILD-AID GROUP | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/ethridgebadger-duo-gains.html | Ethridge-Badger Duo Gains | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/zenith-patent-suit-cites-admiral-corp.html | ZENITH PATENT SUIT CITES ADMIRAL CORP. | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/miss-bankhead-has-pneumonia.html | Miss Bankhead Has Pneumonia | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/on-lincolns-birthday.html | ON LINCOLN'S BIRTHDAY | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/mrs-neva-burright-75i-i-2ith-2oooi-i-winj-7-v-o-.html | MRS. NEVA BURRIGHT, 75l; i'",.'...' ':..;-2-ith 2.oool i Win...j. ,7 V,.. o. ] | True | [ Speetai to 1he 1,1ew York T'1a.. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/mrs-mes-m-mohe.html | MRS. :^MES M. M^oHE= | True | 5pee. lrJ to The New York 'nes. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/loophole-is-closed-on-withheld-taxes.html | LOOPHOLE IS CLOSED ON WITHHELD TAXES | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/schools-banks-closed-for-lincolns-birthday.html | Schools, Banks Closed For Lincoln's Birthday | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/naacp-loses-plea-little-rock-ordinance-upheld-but-fine-is-reduced.html | N.A.A.C.P. LOSES PLEA; Little Rock Ordinance Upheld but Fine Is Reduced | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/transcript-of-dulles-news-conference-on-summit-talks-and-bombing-of.html | Transcript of Dulles News Conference on Summit Talks and Bombing of Tunisia | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/boardman-gets-verdict-gains-unanimous-decision-over-digilio-in.html | BOARDMAN GETS VERDICT; Gains Unanimous Decision Over Digilio in Florida | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/inquiry-to-hear-car-dealers.html | Inquiry to Hear Car Dealers | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/canadian-fund-revenue-up.html | Canadian Fund Revenue Up | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/principals-fete-jansen-vocational-high-school-heads-honor.html | PRINCIPALS FETE JANSEN; Vocational High School Heads Honor Superintendent | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/harold-harris-dead-lawyer-here-ws-member-of-new-milford-council.html | HAROLD HARRIS DEAD; Lawyer Here W,s Member of! New Milford Council | True | i SpecJ to 'Z",e New York ej. i | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/retail-store-sales-gain.html | Retail Store Sales Gain | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/5-ships-to-join-rose-festival.html | 5 Ships to Join Rose Festival | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/quiet-laboratory-to-war-on-noise.html | Quiet Laboratory to War on Noise | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/veterinarian-gains-in-tv-quiz.html | Veterinarian Gains in TV Quiz | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/music-critics-elect-schonberg.html | Music Critics Elect Schonberg | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/teamsters-vote-won-by-orourke-new-deal-slate-defeated-for-council.html | TEAMSTERS' VOTE WON BY O'ROURKE; ' New Deal' Slate Defeated for Council Here -- Ballots and Records Seized | True | By Ralph Katz | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/revising-city-charter.html | Revising City Charter | True | LAWRENCE ARNOLD TANZER | 1986-02-06 | RE0000285168 | B00000694773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/roosevelt-sent-stalin-a-rebuke-2-sharp-letters-on-poles-still-kept.html | ROOSEVELT SENT STALIN A REBUKE; 2 Sharp Letters on Poles, Still Kept Secret in U. S., Published by Soviet | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/archie-h-miller-minneotaofficial.html | ARCHIE H. MILLER MINNESOTAOFFICIAL | True | peefal to T,'ne New York Tlmeg , I | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/reserve-banks-hit-on-expenses-6000-organ-and-6145-roof-garden-on.html | RESERVE BANKS HIT ON EXPENSES; $6,000 Organ and $6,145 Roof Garden on List Given House Group by Patman | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/army-cites-a-gain-on-missilekiller-reports-on-new-weapon-for-field.html | ARMY CITES A GAIN ON MISSILE-KILLER; Reports on New Weapon for Field Armies -- Boon Seen for Allies Overseas | True | By Jack Raymondspecial To the New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/icebreaker-opens-hudson-ship-lane-coast-guard-cutter-clears-fast.html | ICEBREAKER OPENS HUDSON SHIP LANE; Coast Guard Cutter Clears 'Fast Track' as Mercury Drops Below Zero | True | By Farnsworth Fowle | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/indiana-college-gets-loans.html | Indiana College Gets Loans | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/dulles-off-to-atlantic-city.html | Dulles Off to Atlantic City | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/envoy-is-approved-senate-panel-backs-drumright-as-ambassador-to.html | ENVOY IS APPROVED; Senate Panel Backs Drumright as Ambassador to China | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/a-practical-politician-oren-harris.html | A Practical Politician; Oren Harris | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/statement-on-post-office.html | Statement on Post Office | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/rbert-bro-retd-rector-emeritus-atepiscopalchurch-of-redeemer-pelham.html | RBERT BRO.; RETD RECTOR; Emeritus atEpiscopalChurch of Redeemer, Pelham, Dies at 8 .a—Wrote Articles: | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/rev-t-f-ryah-661-eed-st-johnsi-president-of-university-in-ifrooklyn.html | REV, T. F. RYAH, 66,1 EED ST. JOHN'SJ; President of University in ifrooklyn, I Is Dead 931-35, | True | Special to The New York Times | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/january-idle-4494000-up-1120000-in-a-month-increase-greatest-since.html | January Idle 4,494,000, Up 1,120,000 in a Month; Increase Greatest Since Surveys Started in 1941 -- Total Highest Since 1950 -- Manufacturing the Hardest Hit | True | By Richard E. Mooney | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/tar-heels-rally-pays-off.html | Tar Heels' Rally Pays Off | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/henry-luce-in-hospital-magazine-editor-stricken-by-pneumonia-in.html | HENRY LUCE IN HOSPITAL; Magazine Editor Stricken by Pneumonia in Phoenix | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/great-northern-rwy-loss-shown-on-rail-operations-but-other-income.html | GREAT NORTHERN RWY.; Loss Shown on Rail Operations, but Other Income Gains | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/adams-lacrosse-coach-us-military-academy-names-exjohns-hopkins-star.html | ADAMS LACROSSE COACH; U.S. Military Academy Names Ex-Johns Hopkins Star | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/bank-elevates-aides-first-pennsylvania-also-elects-three-new.html | BANK ELEVATES AIDES; First Pennsylvania Also Elects Three New Directors | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/recital-for-2-award-winners.html | Recital for 2 Award Winners | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/drop-is-unabated-in-london-stocks-continued-credit-squeeze-dim-view.html | DROP IS UNABATED IN LONDON STOCKS; Continued Credit Squeeze, Dim View of Business in U.S. Among Factors | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/murder-witness-denies-gang-link-16yearold-cries-no-when-asked-if-he.html | MURDER WITNESS DENIES GANG LINK; 16-Year-Old Cries 'No' When Asked if He Belonged to Foes of Defendants | True | By Jack Roth | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/redstone-launched-at-cape-canaveral.html | REDSTONE LAUNCHED AT CAPE CANAVERAL | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/city-transit-drop-laid-to-recession-agency-cites-815849-dip-in.html | CITY TRANSIT DROP LAID TO RECESSION; Agency Cites $815,849 Dip in Fares -- Store Aid Asked | True | By Stanley Levey | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/vassar-to-raise-tuition.html | Vassar to Raise Tuition | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/new-colors-bring-a-run-on-hosiery.html | New Colors Bring a Run On Hosiery | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/nisht-amool-under-despirito-wins-after-making-up-7-lengths-in.html | Nisht Amool, Under DeSpirito, Wins After Making Up 7 Lengths in Stretch; SIR RULER SECOND IN HIALEAH SPRINT | True | By James Roach | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/pineau-denies-quotation.html | Pineau Denies Quotation | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/benefit-recital-listed-2-will-perform-march-3-for-karen-horney.html | BENEFIT RECITAL LISTED; 2 Will Perform March 3 for Karen Horney Clinic | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/kathleen-preston-married.html | Kathleen Preston Married | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/11-killed-as-mine-cage-falls.html | 11 Killed as Mine Cage Falls | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/2d-flu-wave-hits-milwaukee.html | 2d Flu Wave Hits Milwaukee | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/farming-students-look-at-finance-seven-youths-tour-reserve-bank-and.html | Farming Students Look at Finance; Seven Youths Tour Reserve Bank and Stock Exchange | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/house-inquiry-opens-on-tranquilizer-ads.html | HOUSE INQUIRY OPENS ON TRANQUILIZER ADS | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/7-die-in-blast-in-india.html | 7 Die in Blast in India | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/panama-paper-ends-strike.html | Panama Paper Ends Strike | True | Specta! to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/ballot-on-warburg-for-regent-put-off.html | BALLOT ON WARBURG FOR REGENT PUT OFF | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/maurice-van-ben-aided-hnry-george.html | MAURICE .VAN BEN, AIDED HNRY GEORGE | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/drug-addict-rate-high-for-doctors.html | DRUG ADDICT RATE HIGH FOR DOCTORS | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/britains-commonwealth-status-is-weighed-in-economic-europe-new.html | Britain's Commonwealth Status Is Weighed in Economic Europe; NEW EUROPE EYES BRITAIN'S POSITION | True | By Harold Callender | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/37000-in-oil-thrift-plan.html | 37,000 in Oil Thrift Plan | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/rise-in-fair-funds-asked-by-2-unions-actors-and-musical-artists.html | RISE IN FAIR FUNDS ASKED BY 2 UNIONS; Actors and Musical Artists Groups Protest Limited U.S. Participation at Brussels | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/oil-prices-cut-2-refiners-reduce-postings-in-illinois-oklahoma.html | OIL PRICES CUT; 2 Refiners Reduce Postings in Illinois, Oklahoma | True | | 1986-02-06 | RE0000285168 | B00000694773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/50000-take-part-in-lourdes-rites-religious-ceremonies-mark-the.html | 50,000 TAKE PART IN LOURDES RITES; Religious Ceremonies Mark the 100th Anniversary of Famous French Shrine | True | By W. Granger Blair | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/records-topped-by-parke-davis-sales-up-21-profits-58-last-year-net.html | RECORDS TOPPED BY PARKE, DAVIS; Sales Up 21%, Profits 58% Last Year -- Net Nearly Doubled for Quarter | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/mergenthaler-site-in-nassau-weighed.html | MERGENTHALER SITE IN NASSAU WEIGHED | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/rock-island-cuts-dividend-to-40c-railroad-had-been-paying-a-67-12c.html | ROCK ISLAND CUTS DIVIDEND TO 40C; Railroad Had Been Paying a 67 1/2c Quarterly -- Profit Fell Sharply in '57 | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/british-laborites-expect-to-win-seat.html | BRITISH LABORITES EXPECT TO WIN SEAT | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/mary-martin-to-head-fund.html | Mary Martin to Head Fund | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/cranis-downs-moglan-reaches-quarterfinal-round-in-metropolitan.html | CRANIS DOWNS MOGLAN; Reaches Quarter-Final Round in Metropolitan Tennis | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/gaillard-defends-bombing-and-wins-vote-of-support-assembly-backs.html | Gaillard Defends Bombing And Wins Vote of Support; ASSEMBLY BACKS GAILLARD ON RAID | True | By Robert C. Doty | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/blue-cross-asks-jersey-rate-rise-request-state-approval-of-289.html | BLUE CROSS ASKS JERSEY RATE RISE; Request State Approval of 28.9% Over-All Increase -- Public Hearing Set | True | By George Cable Wright | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/of-local-origin.html | Of Local Origin | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/oil-allotment-asked-hess-inc-statement-to-be-accepted-in-control.html | OIL ALLOTMENT ASKED; Hess, Inc., Statement to Be Accepted in Control Plan | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/patrons-named-for-school-fete-support-plans-for-feb-27-theatre.html | PATRONS NAMED FOR SCHOOL FETE; Support Plans for Feb. 27 Theatre Party to Benefit Turtle Bay Music Unit | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/new-chase-branch-approved.html | New Chase Branch Approved | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/dealing-with-incorrigibles-school-expulsion-order-said-to-bypass.html | Dealing With Incorrigibles; School Expulsion Order Said to By-Pass Fundamental Problem | True | THOMAS SELIGMAN | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/peron-asked-to-leave-dominican-republic.html | Peron Asked to Leave Dominican Republic | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/new-u-s-envoy-in-thailand.html | New U. S. Envoy in Thailand | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/scouts-explore-darkest-gotham-senior-group-in-leadership-day-tour.html | SCOUTS EXPLORE DARKEST GOTHAM; Senior Group, in Leadership Day Tour, Examines Inner Workings of the City | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/republicans-pass-own-charter-bill-assemblyman-kelly-is-only.html | REPUBLICANS PASS OWN CHARTER BILL; Assemblyman Kelly Is Only, Democrat to Back Plan Opposed by Wagner | True | By Douglas Dales | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/contest-sponsor-quits-voice-of-democracy-event-called-lobbying.html | CONTEST SPONSOR QUITS; ' Voice of Democracy' Event Called Lobbying Device | True | | 1986-02-06 | RE0000285168 | B00000694773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/mcdougald-agrees-to-1958-terms-with-yanks-signing-for-reported.html | McDougald Agrees to 1958 Terms With Yanks, Signing for Reported $35,000; INFIELD STAR GETS A $5,000 INCREASE McDougald 23d Yank to Sign -- Weiss Deplores Play of Pitchers in Benefit | True | By Roscoe McGowen | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/mercantile-stores-co-picks-a-board-member.html | Mercantile Stores Co. Picks a Board Member | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/hoad-will-oppose-gonzales-tonight-threeoffiveset-contest-heads-pro.html | HOAD WILL OPPOSE GONZALES TONIGHT; Three-of-Five-Set Contest Heads Pro Tennis Card Slated for Garden | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/banks-net-profits-climbed-last-year.html | BANKS' NET PROFITS CLIMBED LAST YEAR | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/electoral-reform-defeated-in-israel.html | ELECTORAL REFORM DEFEATED IN ISRAEL | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/woman-dies-in-fall-fleeing-2-robbers.html | WOMAN DIES IN FALL FLEEING 2 ROBBERS | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/britain-offers-5-12-taxfree-issue-at-discount-to-attract-u-s.html | Britain Offers 5 1/2%, Tax-Free Issue, At Discount, to Attract U. S. Investors | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/film-men-to-be-cited-3-will-receive-brotherhood-awards-at-fete.html | FILM MEN TO BE CITED; 3 Will Receive Brotherhood Awards at Fete Tomorrow | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/presbytery-picks-negro-in-newark-mcgee-of-montclair-elected-to-be.html | PRESBYTERY PICKS NEGRO IN NEWARK; McGee of Montclair Elected to Be First of His Race in Moderator's Post | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/brauch-engelmore.html | Brauch -- Engelmore | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/little-four-will-hold-meeting-at-the-summit.html | ' Little Four' Will Hold Meeting at the Summit | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/u-s-ships-found-lagging-in-cargo-carry-only-20-of-worlds-share-in-s.html | U. S. SHIPS FOUND LAGGING IN CARGO; Carry Only 20% of World's Share in Steady Decline, Association Is Told | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/soviet-bride-gets-u-s-visa.html | Soviet Bride Gets U. S. Visa | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/wood-field-and-stream-were-the-ladyfish-too-numb-to-jump-or-were.html | Wood, Field and Stream; Were the Ladyfish Too Numb to Jump or Were They Afraid of Getting the Eye? | True | By John W. Randolph | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/naval-stores.html | NAVAL STORES | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/bob-hope-may-travel-road-to-moscow-plans-doing-2-television-shows.html | Bob Hope May Travel Road to Moscow; Plans Doing 2 Television Shows There | True | By Oscar Godboutspecial To The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/sauds-position-a-mystery.html | Saud's Position a Mystery | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/explorer-reported-to-be-working-well.html | EXPLORER REPORTED TO BE WORKING WELL | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/company-meetings.html | COMPANY MEETINGS | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/cancer-care-picks-president.html | Cancer Care Picks President | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/st-johns-downs-hofstra-73-to-56-selden-sparks-redmen-with-21-points.html | ST. JOHN'S DOWNS HOFSTRA, 73 TO 56; Selden Sparks Redmen With 21 Points -- St. Peter's Beats L. I. U., 79-65 | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/table-settings-abound-with-ideas-for-spring.html | Table Settings Abound With Ideas for Spring | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/benefit-bridge-friday-event-at-commodore-will-aid-pilot-club-of-new.html | BENEFIT BRIDGE FRIDAY; Event at Commodore Will Aid Pilot Club of New York | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/harvey-price-cannon.html | HARVEY PRICE CANNON | True | , Speel to The h' :YOrk lmes. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/cest-si-bon-u-s-buyers-say-of-paris.html | Cest Si Bon, U. S. Buyers Say of Paris | True | By Agnes Ash | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/einstein-college-fills-post.html | Einstein College Fills Post | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/aurora-borealis-keeps-u-s-radios-disrupted.html | Aurora Borealis Keeps U. S. Radios Disrupted | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/two-arab-kings-confer.html | Two Arab Kings Confer | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/the-theatre-edward-ii-tragedy-is-revived-at-matinee-at-de-lys.html | The Theatre: 'Edward II'; Tragedy Is Revived at Matinee at De Lys | True | By Arthur Gelb | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/fuchs-marks-50th-year.html | Fuchs Marks 50th Year | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/son-to-mrs-b-s-carter-jr.html | Son to Mrs. B. S. Carter Jr. | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/223-u-s-films-for-portugal.html | 223 U. S. Films for Portugal | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/mrs-c-forkner-jr-has-son.html | Mrs. C. Forkner Jr. Has Son | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/or-jones-is-dead-psychoanalyst-3-collaboratdr-and-definitive.html | OR. JONES IS DEAD; PSYCHOANALYST, ;?3 Collaboratdr and Definitive Biographer of Dr. Freud Succumbs in ,London | True | pecial to Fhe New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/new-play-in-london-epitaph-for-george-dillon-by-osborne-creighton.html | NEW PLAY IN LONDON; ' Epitaph for George Dillon' by Osborne, Creighton Bows | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/yank-rookies-drill.html | Yank Rookies Drill | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/towns-ease-view-on-court-reform-unit-drops-total-opposition-to.html | TOWNS EASE VIEW ON COURT REFORM; Unit Drops Total Opposition to Tweed Plan -- Hogan Backs Reorganization | True | By Clayton Knowles | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/notes-on-college-sports-variety-of-athletic-tests-on-bargain-bill.html | Notes on College Sports; Variety of Athletic Tests on Bargain Bill at N. Y. U. Lures New Fans | True | By Joseph M. Sheehan | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/4-lose-in-red-case-top-ohio-court-reaffirms-contempt-convictions.html | 4 LOSE IN RED CASE; Top Ohio Court Reaffirms Contempt Convictions | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/jobless-tax-bill-hit-apparel-group-is-formed-to-oppose-increase.html | JOBLESS TAX BILL HIT; Apparel Group Is Formed to Oppose Increase | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/california-body-raises-18-million-water-district-bonds-bring-2387.html | CALIFORNIA BODY RAISES 18 MILLION; Water District Bonds Bring 2.387% Interest Cost - Tennessee Sets Issue | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/new-magazine-planned-to-cover-arts-and-culture-american-heritage.html | NEW MAGAZINE PLANNED; To Cover Arts and Culture, American Heritage Says | True | | 1986-02-06 | RE0000285168 | B00000694773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/5-die-in-b52-crash-bomber-hits-control-shack-in-rapid-city-landing.html | 5 DIE IN B-52 CRASH; Bomber Hits Control Shack in Rapid City Landing | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/labor-reverses-tactics-on-laws-aflcio-bars-advance-commitments-on.html | LABOR REVERSES TACTICS ON LAWS; A.F.L.-C.I.O. Bars Advance Commitments on U.S. Plan -- New Setback for Beck | True | By A. H. Raskin | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/90-of-tv-early-birds-pass-sunrise-course.html | 90% of TV Early Birds Pass 'Sunrise' Course | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/utica-editors-named.html | Utica Editors Named | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/sun-life-reports-record-57-sales-canadian-concerns-volume-of.html | SUN LIFE REPORTS RECORD '57 SALES; Canadian Concern's Volume of Insurance Reached $917,737,287 in Year | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/bolton-joins-canadian-pacific.html | Bolton Joins Canadian Pacific | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/airman-stays-alert-doing-exceptionally-well-in-3d-day-of-space-test.html | AIRMAN STAYS ALERT; Doing 'Exceptionally Well' in 3d Day of Space Test | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/b-o-registers-sharp-dip-in-net-december-profits-declined-by-50-1957.html | B. & O. REGISTERS SHARP DIP IN NET; December Profits Declined by 50%-- 1957 Earnings Showed 20% Drop | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/hawk-five-beats-knicks-by-107105-hagan-sparks-st-louis-in-4thperiod.html | HAWK FIVE BEATS KNICKS BY 107-105; Hagan Sparks St. Louis in 4th-Period Rally -- Royals Trip Lakers, 106-103 | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/patricia-whites-troth-she-will-be-wed-to-theodore-soslow-temple.html | PATRICIA WHITE'S TROTH; She Will Be Wed to Theodore Soslow, Temple Graduate | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/senators-add-scout-here.html | Senators Add Scout Here | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/u-s-stepup-urged-in-nuclear-power.html | U. S. STEP-UP URGED IN NUCLEAR POWER | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/pratt-beats-upsala-five-members-of-losing-team-foul-out-in-7757.html | PRATT BEATS UPSALA; Five Members of Losing Team Foul Out in 77-57 Game | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/meyer-lansky-queried-gambler-taken-into-custody-in-anastasia-murder.html | MEYER LANSKY QUERIED; Gambler Taken Into Custody in Anastasia Murder | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/darien-backs-school-plans.html | Darien Backs School Plans | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/gerosa-to-get-19foot-cadillac-despite-mayors-bigcar-fight.html | Gerosa to Get 19-Foot Cadillac Despite Mayor's Big-Car Fight | True | By Charles G. Bennett | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/recoverable-oil-in-sedimentary-basin-of-canada-is-put-at-50-billion.html | Recoverable Oil in Sedimentary Basin Of Canada is Put at 50 Billion Barrels | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/peters-eastwood.html | Peters -- Eastwood | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/oil-heaters-banned.html | Oil Heaters Banned | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/jakarta-rejects-rebel-ultimatum-army-discharges-4-chiefs-of-central.html | JAKARTA REJECTS REBEL ULTIMATUM; Army Discharges 4 Chiefs of Central Sumatra Group Who Bid Regime Quit | True | By Bernard Kalb special To the New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/australians-hold-lead-enjoy-72run-advantage-in-south-african.html | AUSTRALIANS HOLD LEAD; Enjoy 72-Run Advantage in South African Cricket | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/auto-in-river-5-drown-two-high-school-students-escape-at-pocatello.html | AUTO IN RIVER, 5 DROWN; Two High School Students Escape at Pocatello, Idaho | True | | 1986-02-06 | RE0000285168 | B00000694773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/3day-parley-at-arden-house.html | 3-Day Parley at Arden House | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/commodity-index-up-mondays-figure-was-857-a-rise-of-8-in-4-days.html | COMMODITY INDEX UP; Monday's Figure Was 85.7, a Rise of .8 in 4 Days | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/screen-the-gift-of-love-evelyn-rudie-takes-honors-at-paramount.html | Screen: 'The Gift of Love'; Evelyn Rudie Takes Honors at Paramount | True | By Bosley Crowther | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/c-o-to-lay-off-1000-railways-plants-in-2-states-affected-by.html | C. & O. TO LAY OFF 1,000; Railway's Plants in 2 States Affected by Business Dip | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/burst-of-selling-depresses-stocks-tape-lags-during-afternoon-slide.html | BURST OF SELLING DEPRESSES STOCKS; Tape Lags During Afternoon Slide -- Average Declines 3.20 Points to 276.52 | True | By Burton Crane | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/gov-cross-in-new-post.html | Gov. Cross in New Post | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/paperboard-in-drop-last-weks-output-was-11-below-the-1957-level.html | PAPERBOARD IN DROP; Last Wek's Output Was 11% Below the 1957 Level | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/tax-concessions-decried.html | Tax Concessions Decried | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/dulles-sidesteps-tunisian-dispute-declines-to-take-any-stand-in.html | DULLES SIDESTEPS TUNISIAN DISPUTE; Declines to Take Any Stand in Conflict Arising From Bombing by French | True | By Russell Baker | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/american-express-set-a-profits-record-in-1957-sees-rise-in-travel.html | American Express Set a Profits Record In 1957, Sees Rise in Travel in 1958 | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/barbara-h-hickey-affianced.html | Barbara H. Hickey Affianced | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/symington-upsets-seymour.html | Symington Upsets Seymour | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/protest-at-princeton-15-sophomores-to-see-goheen-on-eating-club.html | PROTEST AT PRINCETON; 15 Sophomores to See Goheen on Eating Club Bids | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/santa-anita-park-results.html | Santa Anita Park Results | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/president-offers-two-billion-plan-for-post-offices-modernization.html | PRESIDENT OFFERS TWO BILLION PLAN FOR POST OFFICES; Modernization Would Use $175,000,000 a Year Out of Stamp Rate Increases | True | By Felix Belair Jr. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/motor-car-sports-grewer-is-director-of-eastern-clubs.html | Motor Car Sports; Grewer Is Director of Eastern Clubs | True | By Frank M. Blunk | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/bonnparis-unity-in-air-discussed.html | BONN-PARIS UNITY IN AIR DISCUSSED | True | Special to The New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/sister-mary-irma.html | SISTER MARY IRMA | True | SISecIal to Tire New York Times. | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/eisenhower-going-south-tomorrow.html | EISENHOWER GOING SOUTH TOMORROW | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-12 | 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/the-f-c-c-inquiry.html | THE F. C. C. INQUIRY | True | | 1986-02-06 | RE0000285168 | B00000694773 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/lighter-bags-are-offered-air-traveler.html | Lighter Bags Are Offered Air Traveler | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/spy-trial-hears-exsoviet-agent.html | Spy Trial Hears Ex-Soviet Agent | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/c124-endangered-globemaster-afire-as-it-lands-after-flight-from.html | C-124 ENDANGERED; Globemaster Afire as It Lands After Flight From McMurdo | True | | 1986-02-06 | RE0000285169 | B00000694774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/lake-erie-college-gets-loan.html | Lake Erie College Gets Loan | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/mrs-ralph-snyder-has-child.html | Mrs. Ralph Snyder Has Child | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/l-i-fire-destroys-furniture-store.html | L. I. FIRE DESTROYS FURNITURE STORE | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/bank-to-get-new-facade.html | Bank to Get New Facade | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/no-upset-expected-rio-expects-coffee-prices-to-react-normally-soon.html | NO UPSET EXPECTED; Rio Expects Coffee Prices to React Normally Soon | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/negroes-open-drive-in-south.html | Negroes Open Drive in South | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/canadian-unit-asks-gas-export-policy.html | CANADIAN UNIT ASKS GAS EXPORT POLICY | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/elizabeth-may-is-wed-wellesley-alumna-bride-here-of-walter-p-stern.html | ELIZABETH MAY IS WED; Wellesley Alumna Bride Here of Walter P. Stern | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/i-l-a-supporting-3-bills-on-safety-proposals-provide-us-code-for.html | I. L. A. SUPPORTING 3 BILLS ON SAFETY; Proposals Provide U.S. Code for Shipboard Work and Ease Rules on Injuries | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/haiti-adheres-to-9-un-pacts.html | Haiti Adheres to 9 U.N. Pacts | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/utica-police-chief-quits.html | Utica Police Chief Quits | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/army-housing-opened-28unit-project-completed-at-fairfield-conn.html | ARMY HOUSING OPENED; 28-Unit Project Completed at Fairfield, Conn. | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/herbert-j-kahn.html | HERBERT J. KAHN | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/victim-dies-in-holdup-drugstore-owner-is-struck-by-thug-collapses.html | VICTIM DIES IN HOLD-UP; Drugstore Owner Is Struck by Thug, Collapses Soon After | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/tranquilizer-study-told-of-curb-on-ads.html | TRANQUILIZER STUDY TOLD OF CURB ON ADS | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/refinancing-slated-by-olin-mathieson.html | REFINANCING SLATED BY OLIN MATHIESON | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/3-days-in-space-cabin-bronx-airman-reported-to-be-chipper-in-texas.html | 3 DAYS IN SPACE CABIN; Bronx Airman Reported to Be Chipper in Texas Test | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/turk-minister-going-to-bonn.html | Turk Minister Going to Bonn | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/protection-is-voted-bills-cover-wild-hawks-and-parents-baffled-by.html | PROTECTION IS VOTED; Bills Cover Wild Hawks and Parents Baffled by Toys | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/800-in-brooklyn-ask-rise-in-age-benefits.html | 800 IN BROOKLYN ASK RISE IN AGE BENEFITS | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/columbia-broadcasting.html | COLUMBIA BROADCASTING | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/iraq-and-jordan-continue-talks-say-result-of-conversations-by-two.html | IRAQ AND JORDAN CONTINUE TALKS; Say Result of Conversations by Two Kings About Union Will Be Announced Soon | True | By Sam Pope Brewerspecial To the New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/justin-richmans-have-child.html | Justin Richmans Have Child | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/gaitskell-attacks-lifepeerage-bill-sees-device-to-block-labor.html | Gaitskell Attacks Life-Peerage Bill; Sees Device to Block Labor Legislation | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/intracity-rivals-to-meet-tonight-st-johns-five-will-oppose.html | INTRACITY RIVALS TO MEET TONIGHT; St. John's Five Will Oppose Manhattan in Feature of Twin Bill at Garden | True | | 1986-02-06 | RE0000285169 | B00000694774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/jerome-ave-unit-sold-to-investors-apartment-house-changes-hands.html | JEROME AVE. UNIT SOLD TO INVESTORS; Apartment House Changes Hands -- 5-Story Bronx Walk-Up in a Deal | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/mrs-john-rosebrook.html | MRS. JOHN ROSEBROOK | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/canadiens-down-leaf-sextet-52-montreal-increases-lead-in-national.html | CANADIENS DOWN LEAF SEXTET, 5-2; Montreal Increases Lead in National Hockey League Race to 27 Points | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/mexico-creates-a-farm-paradise-electric-power-has-brought.html | MEXICO CREATES A FARM PARADISE; Electric Power Has Brought Irrigation to Once Desert Area in Northwest | True | By Kathleen McLaughlin | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/racial-step-voted-georgia-senate-passes-bill-for-labeling-blood.html | RACIAL STEP VOTED; Georgia Senate Passes Bill for Labeling Blood | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/mary-keoughs-troth-nurse-is-fiancee-of-ensign-francis-cotter-jr.html | MARY KEOUGH'S TROTH; Nurse Is Fiancee of Ensign Francis Cotter Jr., Navy | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/school-basketball-mark-set.html | School Basketball Mark Set | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/rail-employment-off-midjanuary-total-was-11-below-the-1956-level.html | RAIL EMPLOYMENT OFF; Mid-January Total Was 11% Below the 1956 Level | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/campbellewald-elects-president.html | Campbell-Ewald Elects President | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/musica-viva-heard-in-concert-at-y.html | MUSICA VIVA HEARD IN CONCERT AT 'Y' | True | H. C. S. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/mitchell-forecasts-employment-gains-mitchell-expects-employment.html | Mitchell Forecasts Employment Gains; MITCHELL EXPECTS EMPLOYMENT GAIN | True | By Ralph Katz | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/parley-on-space-age.html | Parley on Space Age | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/partisan-greed-scored-by-weeks-secretary-says-in-brooklyn-democrats.html | PARTISAN 'GREED' SCORED BY WEEKS; Secretary Says in Brooklyn Democrats Gamble With Peace and Prosperity | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/democrats-score-post-office-plan-senators-tell-summerfield-it-will.html | DEMOCRATS SCORE POST OFFICE PLAN; Senators Tell Summerfield It Will Aid Economy Little DEMOCRATS SCORE POST OFFICE PLAN | True | By Allen Drury special To the New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/ram-eleven-signs-fullback.html | Ram Eleven Signs Fullback | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/four-polish-miners-killed.html | Four Polish Miners Killed | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/all-grains-down-in-heavy-selling-u-s-report-on-stocks-in-the-loan.html | ALL GRAINS DOWN IN HEAVY SELLING; U. S. Report on Stocks in the Loan Induces Fears of a Market Glut | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/niagara-contract-signed.html | Niagara Contract Signed | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/new-haven-round-trip-2-directors-buy-back-stock-that-they-sold-nov.html | NEW HAVEN ROUND TRIP; 2 Directors Buy Back Stock That They Sold Nov. 29 | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/in-the-nation-the-lawyer-prosecuted-his-client.html | In The Nation; The Lawyer Prosecuted His Client | True | By Arthur Krock | 1986-02-06 | RE0000285169 | B00000694774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/watts-nan-berry-score-golf-upset-defeat-chapman-and-miss-mcintire.html | WATTS, NAN BERRY SCORE GOLF UPSET; Defeat Chapman and Miss McIntire in U. S. Mixed Foursomes, 3 and 2 | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/sox-have-busy-day.html | Sox Have Busy Day | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/princetons-head-decries-bias-talk-goheen-cites-unfortunate.html | PRINCETON'S HEAD DECRIES BIAS TALK; Goheen Cites 'Unfortunate Allegations' of Religious Discrimination by Clubs | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/48-school-budgets-rejected-in-jersey.html | 48 SCHOOL BUDGETS REJECTED IN JERSEY | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/mayor-of-berlin-ends-capital-trip-washington-is-impressed-by-rising.html | MAYOR OF BERLIN ENDS CAPITAL TRIP; Washington Is Impressed by Rising Young Socialist - He Starts Visit Here | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/transport-news-shipping-losses-figures-for-spring-of-1956-show.html | TRANSPORT NEWS: SHIPPING LOSSES; Figures for Spring of 1956 Show Netherlands Leading -- New Service Due | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/arthur-burright-dies-horse-trainer-79-succumbs-two-days-after-wife.html | ARTHUR BURRIGHT DIES; Horse Trainer, 79, Succumbs Two Days After Wife | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/knowland-steps-up-campaign-on-coast.html | KNOWLAND STEPS UP CAMPAIGN ON COAST | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/syria-sentences-ten-all-accused-of-plotting-coup-with-3-u-s.html | SYRIA SENTENCES TEN; All Accused of Plotting Coup With 3 U. S. Officials | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/air-cadets-get-copter-ride.html | Air Cadets Get 'Copter Ride | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/referendum-is-sought-group-opposing-parking-plan-for-redlegs-begins.html | REFERENDUM IS SOUGHT; Group Opposing Parking Plan for Redlegs Begins Drive | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/dartmouth-42-victor-wadman-stars-against-brown-six-with-two-tallies.html | DARTMOUTH 4-2 VICTOR; Wadman Stars Against Brown Six With Two Tallies | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/german-red-captives-reported.html | German Red Captives Reported | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/chinese-on-coast-see-a-prosperous-new-year.html | Chinese on Coast See A Prosperous New Year | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/albert-moraff.html | Albert -- Moraff | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/minnesotan-receives-6th-patterson-award.html | Minnesotan Receives 6th Patterson Award | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/me-candido-adds-3-shows.html | ' Me, Candido' Adds 3 Shows | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/one-explorer-radio-silent-after-11-days-one-radio-silent-on-u-s.html | One Explorer Radio Silent After 11 Days; ONE RADIO SILENT ON U. S. SATELLITE | True | By John Vv. Finneyspecial To the New York Times | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/cuba-crushes-panama-ramos-hurls-3hitter-to-win-in-caribbean-series.html | CUBA CRUSHES PANAMA; Ramos Hurls 8-Hitter to Win in Caribbean Series, 15-1 | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/princeton-wins-70-tigers-defeat-cornell-in-ivy-league-hockey.html | PRINCETON WINS, 7-0; Tigers Defeat Cornell in Ivy League Hockey Contest | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/gasoline-stocks-rise-further-crude-oil-imports-dip-sharply-gasoline.html | Gasoline Stocks Rise Further; Crude Oil Imports Dip Sharply; GASOLINE STOCKS CONTINUE TO RISE | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/charles-j-fraatz.html | CHARLES J. FRAATZ | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/show-to-raise-rights-funds.html | Show to Raise Rights Funds | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/of-local-origin.html | Of Local Origin | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/exit-the-old-guard-a-discussion-of-effects-upon-senate-of-the.html | Exit the Old Guard; A Discussion of Effects Upon Senate Of the Departure of Conservatives | True | By James Reston | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/integration-order-in-virginia-upheld.html | INTEGRATION ORDER IN VIRGINIA UPHELD | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/-end-of-rainbow-finds-pot-empty-ralph-edwards-show-to-quit-saturday.html | ' END OF RAINBOW FINDS POT EMPTY; Ralph Edwards Show to Quit Saturday After Brief Run -Lawyers Discussion Set | True | By Val Adams | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/400000-bequest-to-amherst.html | $400,000 Bequest to Amherst | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/sports-of-the-times-among-the-missing.html | Sports of The Times; Among the Missing | True | By Arthur Daley | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/generals-get-allseeing-eye.html | Generals Get All-Seeing Eye | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/laos-prince-denies-he-shifted-on-reds.html | LAOS PRINCE DENIES HE SHIFTED ON REDS | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/australian-team-wins-takes-fourth-test-to-clinch-south-african.html | AUSTRALIAN TEAM WINS; Takes Fourth Test to Clinch South African Cricket Series | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/the-president-on-business.html | THE PRESIDENT ON BUSINESS | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/armco-names-director.html | Armco Names Director | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/stocks-in-london-continue-to-fall-u-s-unemployment-report-helps-to.html | STOCKS IN LONDON CONTINUE TO FALL; U.S. Unemployment Report Helps to Erode Prices -- Index Down 2.5 | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/juan-carlos-on-naval-cruise.html | Juan Carlos on Naval Cruise | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/swindler-ill-in-prison-cooney-insurance-official-has-heart-attack.html | SWINDLER ILL IN PRISON; Cooney, Insurance Official, Has Heart Attack in Trenton | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/pact-to-protect-investing-urged-bar-leader-would-outlaw.html | PACT TO PROTECT INVESTING URGED; Bar Leader Would Outlaw Discrimination or Seizure Without Compensation | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/iranian-bandit-executed.html | Iranian Bandit Executed | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/the-oil-of-texas.html | THE OIL OF TEXAS | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/okinawa-leftists-shape-new-party-nahas-mayor-plans-group-of.html | OKINAWA LEFTISTS SHAPE NEW PARTY; Naha's Mayor Plans Group of Dissident Radicals -Land Payments Taken | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/schering-corporation.html | SCHERING CORPORATION | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/slim-confers-with-sobolev.html | Slim Confers With Sobolev | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/john-j-coiley.html | JOHN J. COILEY | True | | 1986-02-06 | RE0000285169 | B00000694774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/boston-dog-show-next-for-poodle-puttencove-promise-best-at.html | BOSTON DOG SHOW NEXT FOR POODLE; Puttencove Promise, Best at Westminster, Will Appear Again on Feb. 22-23 | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/new-film-society-for-young-formed.html | New Film Society For Young Formed | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/sailings-to-puerto-rico.html | Sailings to Puerto Rico | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/peron-averts-ouster-dominican-officials-appear-satisfied-on.html | PERON AVERTS OUSTER; Dominican Officials Appear Satisfied on Activities | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/skidmore-tuition-will-rise.html | Skidmore Tuition Will Rise | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/john-a-hadley.html | JOHN A. HADLEY | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/ralph-capone-pays-taxi-u-s-collects-for-192225-asks-120000-for.html | RALPH CAPONE PAYS TAXI; U. S. Collects for 1922-25, Asks $120,000 for 1926-28 | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/aid-to-state-rises-us-grants-were-802-million-in-46-and-3-billion.html | AID TO STATE RISES; U.S. Grants Were 802 Million in '46 and 3 Billion in '56 | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/pamela-powell-engaged-to-wed-53-alumna-of-st-lawrence-academy-will.html | PAMELA POWELL ENGAGED TO WED; ' 53 Alumna of St. Lawrence Academy Will Be Bride of Dr. Alejandro Bermudez | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/dismay-in-richmond.html | Dismay in Richmond | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/yale-beats-brown.html | Yale Beats Brown | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/best-scoring-effort.html | Best Scoring Effort | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/fairfield-commuters-busy.html | Fairfield Commuters Busy | True | By Richard H. Parkespecial To the New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/bisguier-is-beaten-in-103move-game.html | BISGUIER IS BEATEN IN 103-MOVE GAME | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/boy-9-drowns-in-babylon.html | Boy, 9, Drowns in Babylon | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/zenith-shipments-at-high-for-month.html | ZENITH SHIPMENTS AT HIGH FOR MONTH | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/japan-names-tennis-team.html | Japan Names Tennis Team | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/boy-scouts-honored-awards-in-religion-are-presented-to-150-here.html | BOY SCOUTS HONORED; Awards in Religion Are Presented to 150 Here | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/text-of-presidents-statement-on-economy.html | Text of President's Statement on Economy | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/underwriters-trust-elects.html | Underwriters Trust Elects | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/l-i-town-plans-labor-crews.html | L. I. Town Plans Labor Crews | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/boston-college-six-scores.html | Boston College Six Scores | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/tunisian-account-supported.html | Tunisian Account Supported | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/factors-in-our-economy.html | Factors in Our Economy | True | OSCAR SCHNABEL. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/freshman-quintet-disbanded.html | Freshman Quintet Disbanded | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/electricity-output-rose-a-bit-in-week.html | ELECTRICITY OUTPUT ROSE A BIT IN WEEK | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/navy-curbs-coast-flights.html | Navy Curbs Coast Flights | True | | 1986-02-06 | RE0000285169 | B00000694774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/marymount-benefit-to-be-held-march-1.html | MARYMOUNT BENEFIT TO BE HELD MARCH 1 | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/giardello-victor-in-szuzina-fight-gains-unanimous-verdict-in.html | GIARDELLO VICTOR IN SZUZINA FIGHT; Gains Unanimous Verdict in Ten-Rounder to Stretch Unbeaten Skein to 15 | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/abraham-h-siegel.html | ABRAHAM H. SIEGEL | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/lincoln-tributes-in-illinois.html | Lincoln Tributes in Illinois | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/colombia-halts-sales-of-coffee-suspends-all-trading-until-monday.html | COLOMBIA HALTS SALES OF COFFEE; Suspends All Trading Until Monday, Marking Death of Manuel Mejia | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/ramona-moore-to-wed-vermont-girl-future-bride-of-edward-chamberlain.html | RAMONA MOORE TO WED; Vermont Girl Future Bride of Edward Chamberlain Jr. | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/89yearold-store-planning-to-close.html | 89-YEAR-OLD STORE PLANNING TO CLOSE | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/assistant-to-president-named-at-servo-corp.html | Assistant to President Named at Servo Corp. | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/brooklyn-church-fete-bridge-party-saturday-to-aid-camp-scholarships.html | BROOKLYN CHURCH FETE; Bridge Party Saturday to Aid Camp Scholarships | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/harriman-scores-his-fiscal-critics-tells-town-officials-55-of.html | HARRIMAN SCORES HIS FISCAL CRITICS; Tells Town Officials 55% of Budget Rises Have Gone to Local Governments DENIES WASTE OF FUNDS He and Lehman Hail Gains in Communities -- Breitel Urges Court Reform | True | By Clayton Knowles | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/tunisians-block-roads-tunis-sets-price-for-french-amity.html | Tunisians Block Roads; TUNIS SETS PRICE FOR FRENCH AMITY | True | By Thomas F. Brady | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/options-in-cotton-mostly-advance-futures-close-3-to-27-points-up.html | OPTIONS IN COTTON MOSTLY ADVANCE; Futures Close 3 to 27 Points Up, Except Old March, Off 3 for the Day | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/patroni-albert.html | Patroni -- Albert | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/frost-gains-in-tennis-pimental-kamo-and-vincent-also-triumph-in.html | FROST GAINS IN TENNIS; Pimental, Kamo and Vincent Also Triumph in Florida | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/jersey-groups-popular.html | Jersey Groups Popular | True | By Milton Honig | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/du-pont-taking-over-mines-below-traveling-lakes.html | Du Pont Taking Over Mines Below Traveling Lakes | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/eisenhower-to-see-raab.html | Eisenhower to See Raab | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/weapon-fails-navy-man-dies.html | Weapon Fails, Navy Man Dies | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/executive-changes.html | Executive Changes | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/indonesia-warns-u-s-on-meddling-objects-to-dulles-comments-on.html | INDONESIA WARNS U. S. ON MEDDLING; Objects to Dulles' Comments on Sukarno's System -Asks Hands Off Asia | True | By Bernard Kalb | 1986-02-06 | RE0000285169 | B00000694774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/arnetts-average-best-ram-aces-28yard-mark-tops-pro-kickoff-return.html | ARNETT'S AVERAGE BEST; Ram Ace's 28-Yard Mark Tops Pro Kick-Off Return List | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/thompson-products-defense-cutback-late-in-year-hurt-net-salez-at.html | THOMPSON PRODUCTS; Defense Cutback Late in Year Hurt Net -- Salez at Peak COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/dr-thomas-h-pearson.html | DR. THOMAS H. PEARSON | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/cuba-pours-troops-into-rebel-area.html | Cuba Pours Troops Into Rebel Area | True | Special to The New York | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/athletics-enroll-2-players.html | Athletics Enroll 2 Players | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/warburg-named-to-regents-board-banker-is-second-democrat-on-panel.html | WARBURG NAMED TO REGENTS BOARD; Banker Is Second Democrat on Panel -- Pforzheimer and Hurd Also Chosen | True | By Warren Weaver Jr. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/ford-expanding-down-under.html | Ford Expanding Down Under | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/dredging-bids-asked.html | Dredging Bids Asked | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/rail-clerk-chief-heads-aflcio-committee.html | Rail Clerk Chief Heads A.F.L.-C.I.O. Committee | True | Special to The New York Times | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/britain-consults-allies.html | Britain Consults Allies | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/prof-joseph-e-avent.html | PROF. JOSEPH E. AVENT | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/assembly-may-act.html | Assembly May Act | True | Special to The New York Times | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/benjamin-p-phyfe.html | BENJAMIN P. PHYFE | True | Special to The New York Times | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/three-algerians-in-cairo.html | Three Algerians in Cairo | True | Special to The New York Times | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/harriman-seeking-tighter-rent-curbs-harriman-urges-new-rent-curbs.html | Harriman Seeking Tighter Rent Curbs; HARRIMAN URGES NEW RENT CURBS | True | By Leo Egan | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/use-of-force-held-possible.html | Use of Force Held Possible | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/british-laborite-an-easy-winner-conservative-is-also-beaten-by.html | BRITISH LABORITE AN EASY WINNER; Conservative Is Also Beaten by Liberal in By-Election BRITISH LABORITE AN EASY WINNER | True | By Drew Middletonspecial To the New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/theatre-olivier-in-the-entertainer-john-osborne-play-opens-at.html | Theatre: Olivier in 'The Entertainer'; John Osborne Play Opens at Royale | True | By Brooks Atkinson | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/walton-kingsley-exinsurance-man.html | WALTON KINGSLEY, EX-INSURANCE MAN | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/john-l-lewis-is-78.html | John L. Lewis Is 78 | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/bernardi-passes-1000.html | Bernardi Passes 1,000 | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/insurance-chief-reported-chosen-harriman-expected-to-name-wikler-of.html | INSURANCE CHIEF REPORTED CHOSEN; Harriman Expected to Name Wikler of Mount Vernon as Successor to Holz | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/measles-at-cornell.html | Measles at Cornell | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/no-escape-from-chemise-whether-awake-or-asleep.html | No Escape From Chemise, Whether Awake or Asleep | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/next-move-in-tunisia.html | NEXT MOVE IN TUNISIA | True | | 1986-02-06 | RE0000285169 | B00000694774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/penn-state-checks-syracuse-66-to-60.html | PENN STATE CHECKS SYRACUSE, 66 TO 60 | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/jet-crashes-into-yard.html | Jet Crashes Into Yard | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/students-cited-as-scofflaws.html | Students Cited as Scofflaws | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/count-sanche-de-gramont-marries-margaret-kinnicutt-in-mexico-city.html | Count Sanche de Gramont Marries Margaret Kinnicutt in Mexico City | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/books-authors.html | Books -- Authors | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/solid-son-940-victor-on-coast-takes-28900-san-luis-rey-at-santa.html | SOLID SON, $9.40, VICTOR ON COAST; Takes $28,900 San Luis Rey at Santa Anita -- Roscoe Maney Finishes Next | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/west-virginia-clinches-first.html | West Virginia Clinches First | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/earnings-of-u-s-rubber-co-fell-68-on-a-sales-decrease-of-31-last.html | Earnings of U. S. Rubber Co. Fell 6.8% On a Sales Decrease of 3.1% Last Year | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/snowfall-fails-to-daunt-witch-hazel-blooming-in-brooklyns-botanic.html | Snowfall Fails to Daunt Witch Hazel Blooming in Brooklyn's Botanic Garden | True | By Anna Petersen | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/ski-news-and-notes-once-a-banker-now-a-snowbanker.html | Ski News and Notes; Once a Banker, Now a Snowbanker | True | By Michael Strauss | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/abraham-moscowitz.html | ABRAHAM MOSCOWITZ | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/food-chain-issue-reaches-market-syndicate-offers-35-million-of-4-34.html | FOOD CHAIN ISSUE REACHES MARKET; Syndicate offers 3.5 Million of 4 3/4% Debentures of Red Owl Stores | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/outer-space-play-in-view-for-stage-stella-unger-is-at-work-on.html | OUTER SPACE PLAY IN VIEW FOR STAGE; Stella Unger Is at Work on 'Twinkle, Twinkle' Musical -- 'Firstborn' Is Booked | True | By Louis Calta | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/potato-prices-up-wool-hits-low-cottonseed-oil-declines-futures.html | POTATO PRICES UP; WOOL HITS LOW; Cottonseed Oil Declines - Futures Trading Here Is Quiet on Part Holiday | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/sugar-concern-sets-rate-in-liquidation.html | SUGAR CONCERN SETS RATE IN LIQUIDATION | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/harris-promises-thorough-inquiry-on-u-s-agencies-subpoenas-dr.html | HARRIS PROMISES THOROUGH INQUIRY ON U. S. AGENCIES; Subpoenas Dr. Schwartz for a Hearing Today -- Files Returned by Morse HARRIS PROMISES THOROUGH INQUIRY | True | By Jay Walzspecial To the New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/fords-1957-sales-set-a-new-mark-dollar-volume-highest-in-history.html | FORD'S 1957 SALES SET A NEW MARK; Dollar Volume Highest in History -- Profits Rose 19.5 Above '56 Level | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/huang-ching-expert-on-red-technology.html | HUANG CHING, EXPERT ON RED TECHNOLOGY | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/8-in-family-killed-by-blaze-in-ohio.html | 8 IN FAMILY KILLED BY BLAZE IN OHIO | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/long-island-trust-expands.html | Long Island Trust Expands | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/3-seek-1500000-in-gangland-raid-auburn-business-men-sue-state-and-a.html | 3 SEEK $1,500,000 IN GANGLAND RAID; Auburn Business Men Sue State and a Trooper Over Embarrassment of Arrest | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/lodge-begins-visit-to-india.html | Lodge Begins Visit to India | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/louisiana-bars-fighter-andrew-brown-barred-after-hearing-on.html | LOUISIANA BARS FIGHTER; Andrew Brown Barred After Hearing on Drugging Charge | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/soviet-rebuffs-japan-rejects-parley-on-fishing-rights-prior-to.html | SOVIET REBUFFS JAPAN; Rejects Parley on Fishing Rights Prior to Treaty | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/the-watchdogs-cadillac.html | THE WATCHDOG'S CADILLAC | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/westchester-drama-up-little-theatres-flourish-as-community-activity.html | Westchester Drama Up; Little Theatres Flourish as Community Activity in Growing Suburbs | True | By Merrill Folsom | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/courthouse-design-will-cost-110000.html | COURTHOUSE DESIGN WILL COST $110,000 | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/humane-slaughter-bill-supported.html | Humane Slaughter Bill Supported | True | ESTHER JACKSON. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/apparent-conflict-in-trade-law-is-sifted-by-woolen-importers-woolen.html | Apparent Conflict in Trade Law Is Sifted by Woolen Importers; WOOLEN TRADERS SIFT IMPORT LAW | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/nassau-enthusiasm-high.html | Nassau Enthusiasm High | True | By Roy R. Silverspecial To The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/dutch-refugee-entry-weighed.html | Dutch Refugee Entry Weighed | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/woodling-fights-ire-with-ire.html | Woodling Fights Ire With Ire | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/germans-jail-two-exnazis.html | Germans Jail Two Ex-Nazis | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/railroads-obtain-2-rate-increase-i-c-c-clears-a-selective-freight.html | RAILROADS OBTAIN 2% RATE INCREASE; I. C. C. Clears a Selective Freight Rise Expected to Total 182 Million NO DEMURRAGE SHIFT Higher Loading Fees Also Disallowed -- Decision Is Held Disappointing RAILROADS OBTAIN 2% RATE INCREASE | True | Special to New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/princeton-downs-columbia-dartmouth-trips-harvard-tiger-five-takes.html | Princeton Downs Columbia, Dartmouth Trips Harvard; TIGER FIVE TAKES IVY GAME, 71 TO 56 | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/montreal-quartet-due-to-play-here-feb-23-in-place-of-prey-who-is.html | MONTREAL QUARTET DUE; To Play Here Feb. 23 in Place of Prey, Who Is Ill | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/barbara-l-glenn-to-marry-in-april.html | BARBARA L. GLENN TO MARRY IN APRIL | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/red-cross-unit-buys-house.html | Red Cross Unit Buys House | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/kaufman-faints-in-theatre.html | Kaufman Faints in Theatre | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/u-s-assays-fate-of-baghdad-pact-if-iraq-federates-state-department.html | U. S. ASSAYS FATE OF BAGHDAD PACT IF IRAQ FEDERATES; State Department Is Divided on Treaty's Worth if That Nation and Jordan Merge 2 KINGS CONTINUE TALK Results of Amman Meeting of Faisal and Hussein to Be Announced Soon U. S. SCANS FATE OF BAGHDAD PACT | True | By Russell Bakerspecial To The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/british-and-greeks-end-cyprus-parleys.html | BRITISH AND GREEKS END CYPRUS PARLEYS | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/u-s-concern-plans-to-smelt-tin-ore-from-indonesia-at-texas-city.html | U. S. Concern Plans to Smelt Tin Ore From Indonesia at Texas City Facility | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/butterfly-to-aid-met-fund.html | Butterfly' to Aid 'Met' Fund | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/british-trade-deficit-increases.html | British Trade Deficit Increases | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/german-doctor-seized-physician-tied-to-defection-of-bonn-security.html | GERMAN DOCTOR SEIZED; Physician Tied to Defection of Bonn Security Chief | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/wood-field-and-stream-florida-anglers-have-the-right-idea-they.html | Wood, Field and Stream; Florida Anglers Have the Right Idea: They Release Fish They Can't Eat | True | By John W. Randolph | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/brandeis-triumphs-8374.html | Brandeis Triumphs, 83-74 | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/sister-mary-rosaria.html | SISTER MARY ROSARIA | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/menus-for-weekend.html | Menus for Week-End | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/u-s-voices-hopes-on-tunisian-issue-ready-to-assist-in-any-way-it.html | U. S. VOICES HOPES ON TUNISIAN ISSUE; Ready to Assist in Any Way It Can to Solve Dispute Over French Bombing | True | By E. W. Kenworthy | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/franklyn-a-granvow.html | FRANKLYN A. GRANVOW | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/hussco-names-6-licensees.html | Hussco Names 6 Licensees | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/dawson-levin.html | Dawson -- Levin | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/30family-house-in-brooklyn-deal-investor-gets-apartment-in-borough.html | 30-FAMILY HOUSE IN BROOKLYN DEAL; Investor Gets Apartment in Borough Park District - Walk-Ups Change Hands | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/trotters-beat-generals-8067.html | Trotters Beat Generals, 80-67 | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/talks-with-yemen-continue.html | Talks With Yemen Continue | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/busby-accepts-oriole-pact.html | Busby Accepts Oriole Pact | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/road-t0-the-summit.html | ROAD T0 THE SUMMIT | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/referee-named-in-freehold.html | Referee Named in Freehold | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/haitis-basic-law-is-held-violated-opposition-says-duvalier-regime.html | HAITI'S BASIC LAW IS HELD VIOLATED; Opposition Says Duvalier Regime Imprisons Foes Without Any Charges | True | By Peter Kihss | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/u-sbritish-accord-on-missiles-is-near.html | U. S-BRITISH ACCORD ON MISSILES IS NEAR | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/accepts-finance-ministers-resignation-bid-in-crisis-on-investment.html | Accepts Finance Minister's Resignation Bid in Crisis on Investment Scandal | True | By A. M. Rosenthalspecial To the New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/college-expedition-will-dig-for-riches-of-king-croesus.html | College Expedition Will Dig for Riches of King Croesus | True | Special to The New York Times | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/wagner-beats-albright-wagner-streak-at-seven.html | Wagner Beats Albright; Wagner Streak at Seven | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/bach-aria-group.html | Bach Aria Group | True | J. B. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/cooper-union-wins-72-63.html | Cooper Union Wins, 72 -- 63 | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/a-service-for-safety.html | A SERVICE FOR SAFETY | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1986-02-06 | RE0000285169 | B00000694774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/benefit-for-briarcliff-luncheon-and-style-show-feb-25-planned-by.html | BENEFIT FOR BRIARCLIFF; Luncheon and Style Show Feb. 25 Planned by Alumnae | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/city-safety-drive-seeks-civic-help-aide-named-to-push-lagging.html | CITY SAFETY DRIVE SEEKS CIVIC HELP; Aide Named to Push Lagging Anti-Jaywalk Campaign in Local Organizations | True | By Joseph C. Ingraham | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/wolverton-to-end-career-in-congress.html | WOLVERTON TO END CAREER IN CONGRESS | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/opera-gloria-davy-bows-as-aida-american-singer-well-received-at-met.html | Opera: Gloria Davy Bows as Aida; American Singer Well Received at 'Met' | True | R. P. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/sidelights-a-fine-holiday-for-stores.html | Sidelights; A Fine Holiday for Stores | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/national-cylinder-gas-appoints-a-sales-aide.html | National Cylinder Gas Appoints a Sales Aide | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/dartmouth-strengthens-lead.html | Dartmouth Strengthens Lead | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/cantor-j-b-freedman.html | CANTOR J. B. FREEDMAN | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/town-hall-concert-is-first-program-of-wnycs-19th-u-s-music-festival.html | Town Hall Concert Is First Program Of WNYC's 19th U. S. Music Festival | True | H. C. S. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/grant-and-kimball-to-merge.html | Grant and Kimball to Merge | True | By Carl Spielvogel | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/red-danger-asserted-house-unit-says-saboteurs-infiltrate.html | RED DANGER ASSERTED; House Unit Says Saboteurs Infiltrate Communications | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/little-theatres-grow-in-suburbs-grease-paint-and-footlights-lure.html | LITTLE THEATRES GROW IN SUBURBS; Grease Paint and Footlights Lure Amateurs Despite Professional Decline | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/dennis-j-shanahan.html | DENNIS J. SHANAHAN | True | Special to The New York Times | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/benefit-planned-by-anta-chapetr-sale-of-entertainer-seats-for-feb.html | BENEFIT PLANNED BY ANTA CHAPETR; Sale of 'Entertainer' Seats for Feb. 26, 28 Will Raise Funds for Planning Unit | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/british-seek-pact-on-the-antarctic-would-put-continent-under.html | BRITISH SEEK PACT ON THE ANTARCTIC; Would Put Continent Under International Control and Bar All Military Bases | True | By Leonard Ingallsspecial To the New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/rochester-trips-hobart.html | Rochester Trips Hobart | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/legal-bingo-sets-records-in-jersey-peak-19-million-in-receipts-is.html | LEGAL BINGO SETS RECORDS IN JERSEY; Peak 19 Million in Receipts Is Reported for 1957 -- Raffles Also Thrive RIGID SUPERVISION CITED State Body Tells of Success in Barring Professionals From Participating | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/archer-to-box-russo-again.html | Archer to Box Russo Agin | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/music-agon-on-concert-the-bostonians-play-stravinskys-ballet.html | Music: 'Agon' on Concert; The Bostonians Play Stravinsky's Ballet | True | By Howard Taubman | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/dividend-news.html | DIVIDEND NEWS | True | | 1986-02-06 | RE0000285169 | B00000694774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/educator-scores-bias-via-religon-protestant-aide-objects-to-plan.html | EDUCATOR SCORES BIAS VIA RELIGION; Protestant Aide Objects to Plan for Church Schools to Avoid Integration | True | By George Dugan | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/tourist-rise-seen-to-south-america-increase-in-u-s-travelers-is.html | TOURIST RISE SEEN TO SOUTH AMERICA; Increase in U. S. Travelers Is Predicted -- Promotion Drives Being Set Up | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/nickel-plate-net-off-sharply.html | Nickel Plate Net Off Sharply | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/b47-in-crash-drops-atom-device-in-sea.html | B-47 IN CRASH DROPS ATOM DEVICE IN SEA | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/real-alarm-for-pranksters.html | Real Alarm for Pranksters | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/fagen-captures-skijump-honors-takes-state-junior-laurels-with-leaps.html | FAGEN CAPTURES SKI-JUMP HONORS; Takes State Junior Laurels With Leaps of 43 and 42 Feet at Bear Mountain | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/lithuanian-freedom-cited.html | Lithuanian Freedom Cited | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/screen-directors-ask-extra-tv-pay-25-of-original-salary-is-sought.html | SCREEN DIRECTORS ASK EXTRA TV PAY; 25% of Original Salary Is Sought for Free Showing of Post-1948 Movies | True | By Thomas M. Pryor | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/solving-problem-of-railroads.html | Solving Problem of Railroads | True | HERBERT NADLER. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/mead-corporation.html | MEAD CORPORATION | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/valentine-fete-in-scarsdale.html | Valentine Fete in Scarsdale | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/owens-illinois-sets-sales-high-profit-on-operations-falls-but-sale.html | OWENS-ILLINOIS SETS SALES HIGH; Profit on Operations Falls, but Sale of Capital Asset Raises Total Earnings | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/kerwin-redl-end-work-welterweights-are-ready-for-garden-bout.html | KERWIN, REDL END WORK; Welterweights Are Ready for Garden Bout Tomorrow | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/holiday-starts-next-tuesday-recipes-offered-by-expert.html | Holiday Starts Next Tuesday -- Recipes Offered by Expert | True | By Craig Claiborne | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/archibald-edgar.html | ARCHIBALD EDGAR | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/mrs-fred-c-scribner.html | MRS. FRED C. SCRIBNER | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/tennis-writer-honored-mrs-heldman-gets-trophy-for-service-to-game.html | TENNIS WRITER HONORED; Mrs. Heldman Gets Trophy for Service to Game | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/child-to-the-william-lords-2d.html | Child to the William Lords 2d | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/argentine-is-assaulted.html | Argentine Is Assaulted | True | Special to The New York Times | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/mrs-wilson-blackwell.html | MRS. WILSON BLACKWELL | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/marcel-cachin-88-red-leader-dies-dean-of-french-assembly-joined.html | MARCEL CACHIN, 88, RED LEADER, DIES; Dean of French Assembly Joined Party in '20 After Split With Socialists | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/grotta-league-plans-party.html | Grotta League Plans Party | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/new-soviet-envoy-drops-in-on-nixon-new-soviet-envoy-drops-in-on.html | New Soviet Envoy Drops In on Nixon; NEW SOVIET ENVOY DROPS IN ON NIXON | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/innocents-abroad-in-monte-carlo-story.html | Innocents Abroad in 'Monte Carlo Story' | True | H. H. T. | 1986-02-06 | RE0000285169 | B00000694774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/edward-john-kastner.html | EDWARD JOHN KASTNER | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/knicks-turn-back-lakers-106-to-97-new-york-paced-by-naulls-28.html | KNICKS TURN BACK LAKERS, 106 TO 97; New York, Paced by Naulls' 28 Points, Sends Rivals to 7th Straight Loss | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/motorist-killed-in-hastings.html | Motorist Killed in Hastings | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/penn-downs-cornell.html | Penn Downs Cornell | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/5-miners-feared-dead-as-roof-section-falls.html | 5 Miners Feared Dead As Roof Section Falls | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/dr-francis-e-senear.html | DR. FRANCIS E. SENEAR | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/joint-defense-appeal-names-campaign-head.html | Joint Defense Appeal Names Campaign Head | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/albany-bill-asks-7-justices-on-l-i-bipartisan-deal-would-give.html | ALBANY BILL ASKS 7 JUSTICES ON L. I.; Bipartisan Deal Would Give Republicans 4, Democrats 3 More on State Bench | True | By Douglas Dales | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/steer-prices-up-to-a-3year-high-department-of-agriculture-says.html | STEER PRICES UP TO A 3-YEAR HIGH; Department of Agriculture Says Supplies of Top Grades Are Down | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/jersey-city-finds-no-water-danger.html | JERSEY CITY FINDS NO WATER DANGER | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/big-new-lottery-worries-italians-olympic-games-group-which-relies.html | BIG NEW LOTTERY WORRIES ITALIANS; Olympic Games Group, Which Relies on Soccer Pool, Sees Loss -- Regime Vows Aid | True | By Paul Hofmann | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/miss-behlmar-victor-sets-back-miss-maroshick-as-indoor-tennis-opens.html | MISS BEHLMAR VICTOR; Sets Back Miss Maroshick as Indoor Tennis Opens Here | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/cancer-therapies-extended-to-dogs-treatment-for-humans-to-be-tested.html | CANCER THERAPIES EXTENDED TO DOGS; Treatment for Humans to Be Tested in A.S.P.C.A. and Sloan-Kettering Study | True | By Harold M. Schmeck Jr. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/miss-sarah-e-hanley.html | MISS SARAH E. HANLEY | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/treason-charges-dropped.html | Treason Charges Dropped | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/naval-stores.html | NAVAL STORES | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/truman-stand-halts-waltz.html | Truman Stand Halts Waltz | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/control-of-spears-announced-by-kahn.html | CONTROL OF SPEAR'S ANNOUNCED BY KAHN | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/larsen-accepts-terms-with-yanks-white-sox-sign-fox-pierce-and.html | Larsen Accepts Terms With Yanks; White Sox Sign Fox, Pierce and Keegan; BOMBERS' HURLER WILL GET $17,000 Larsen 24th Yankee to Sign -- Fox Becomes Top Paid Player on White Sox | True | By Roscoe McGowen | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/two-new-regents.html | TWO NEW REGENTS | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/berlins-standin-mayor.html | Berlin's Stand-In Mayor | True | Willy Brandt | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/senators-to-study-teamster-election.html | SENATORS TO STUDY TEAMSTER ELECTION | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-02-06 | RE0000285169 | B00000694774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/-shopping-center-planned-for-nato-50000000-stock-of-spare-parts-for.html | ' SHOPPING CENTER' PLANNED FOR NATO; $50,000,000 Stock of Spare Parts for Arms Would Aid Small Members | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/record-evangelical-budget.html | Record Evangelical Budget | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/suffolk-following-is-wide.html | Suffolk Following Is Wide | True | By Byron Porterfieldspecial To the New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/lincoln-sq-sets-council-on-dance-advisory-group-is-named-to-become.html | LINCOLN SQ. SETS COUNCIL ON DANCE; Advisory Group Is Named to Become Nucleus of Ruling Body in Arts Project | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/amorous-g-is-darbys-rangers-in-hot-pursuit-of-girls.html | Amorous G. I.'s; ' Darby's Rangers' in Hot Pursuit of Girls | True | By Bosley Crowther | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/air-force-weighs-shelving-jupiter-house-unit-told-by-douglas-he.html | AIR FORCE WEIGHS SHELVING JUPITER; House Unit Told by Douglas He Favors Concentrating on the Thor Missile | True | By Jack Raymondspecial To the New York Times | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/parents-stand-by-slayer-of-girl-7-father-of-medaille-boy-sees-him.html | PARENTS STAND BY SLAYER OF GIRL, 7; Father of Medaille Boy Sees Him Sent to Bellevue - Mother Details His Life | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/commodities-up-again-index-rose-for-5th-day-in-a-row-to-859-tuesday.html | COMMODITIES UP AGAIN; Index Rose for 5th Day in a Row to 85.9 Tuesday | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/exenvoy-heads-islamic-unit.html | Ex-Envoy Heads Islamic Unit | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/opening-match-won-by-mrs-constable.html | OPENING MATCH WON BY MRS. CONSTABLE | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/changes-in-middle-east-nasser-said-to-be-the-symbol-of-resurgent.html | Changes in Middle East; Nasser Said to Be the Symbol of Resurgent Arab Nationalism | True | HAROLD B. MINOR. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/sand-boy-scores-in-dash-at-bowie-nips-honeys-tiger-by-nose-in-11175.html | SAND BOY SCORES IN DASH AT BOWIE; Nips Honey's Tiger by Nose in $11,175 Event -- White Cachet Finishes Third | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/radford-aids-research-unit.html | Radford Aids Research Unit | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/ydigoras-named-guatemala-chief-congress-selects-rightist-after-jan.html | YDIGORAS NAMED GUATEMALA CHIEF; Congress Selects Rightist After Jan. 19 Vote Failed to Give a Majority | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/market-extends-dip-for-sixth-day-prediction-by-eisenhower-of-upturn.html | MARKET EXTENDS DIP FOR SIXTH DAY; Prediction by Eisenhower, of Upturn in March Falls to Improve Sentiment | True | By Burton Crane | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/hudsons-bay-oil-gas.html | HUDSON'S BAY OIL & GAS | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/greek-coin-sells-for-8960.html | Greek Coin Sells for $8,960 | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/widow-dies-in-blaze.html | Widow Dies in Blaze | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/crime-movies-assailed-house-probe-asked-of-films-that-glorify.html | CRIME MOVIES ASSAILED; House Probe Asked of Films That Glorify Gangsters | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/smoke-alarm-in-senate.html | Smoke Alarm in Senate | True | | 1986-02-06 | RE0000285169 | B00000694774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/exsenator-millikin-is-67.html | Ex-Senator Millikin Is 67 | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/soviet-animal-care-hit-jersey-veterinarians-told-of-effect-on-human.html | SOVIET ANIMAL CARE HIT; Jersey Veterinarians Told of Effect on Human Medicine | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/mississippi-lists-gains-progress-report-made-here-by-governor.html | MISSISSIPPI LISTS GAINS; Progress Report Made Here by Governor Coleman | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/paris-gives-nato-account-of-raid-officials-deny-planes-used-in.html | PARIS GIVES NATO ACCOUNT OF RAID; Officials Deny Planes Used in Tunisian Bombing Were From Alliance's Stocks | True | By Robert C. Dotyspecial To the New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/west-penn-system-raises-earnings-8.html | WEST PENN SYSTEM RAISES EARNINGS 8% | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/hunger-galliher.html | Hunger -- Galliher | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/pink-velvet-takes-25850-columbiana-hartack-registers-hialeah-triple.html | Pink Velvet Takes $25,850 Columbiana; Hartack Registers Hialeah Triple; BEASLEY'S RACER SCORES BY A HEAD | True | By James Roach | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/miss-ruth-fidel-becomes-a-bride-she-is-married-at-mothers-residence.html | MISS RUTH FIDEL BECOMES A BRIDE; She Is Married at Mother's Residence in Great Neck to Harold M. Silverman | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/tv-story-of-weather-capras-unchained-goddess-is-keyed-below-the.html | TV: Story of Weather; Capra's 'Unchained Goddess' Is Keyed Below the Adult Viewer's Level | True | By Jack Gouldj. P. S. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/exports-by-u-s-to-poland-soar-increased-eightfold-in-57-exports-to.html | EXPORTS BY U. S. TO POLAND SOAR; Increased Eight-Fold in '57 -- Exports to Soviet Bloc Up but Imports Drop | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/school-milk-bill-gains-senate-group-would-extend-program-for-3.html | SCHOOL MILK BILL GAINS; Senate Group Would Extend Program for 3 Years | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/colgate-routs-rutgers.html | Colgate Routs Rutgers | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/governor-mayor-act-to-cut-crime-in-citys-schools-state-will-study.html | GOVERNOR, MAYOR ACT TO CUT CRIME IN CITY'S SCHOOLS; State Will Study Need for More Aid -- City to Add Four Special Schools | True | By Edith Evans Asbury | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/w-f-mangels-92-invented-rides-designer-of-the-whip-and-many-other.html | W. F. MANGELS, 92, INVENTED 'RIDES'; Designer of the Whip and Many Other Amusement Park Devices Is Dead | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/charles-battilana.html | CHARLES BATTILANA | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/2-union-sq-fetes-mark-lincoln-day-martyred-presidents-ideals-cited.html | 2 UNION SQ. FETES MARK LINCOLN DAY; Martyred President's Ideals Cited as Guide for U. S. in Solving Problems | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/marcel-garsaud-served-on-fpc-76.html | MARCEL GARSAUD, SERVED ON F.P.C., 76 | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/otto-cooper.html | OTTO COOPER | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/eisenhower-sees-upswing-in-jobs-coming-in-march-u-s-held-strong.html | EISENHOWER SEES UPSWING IN JOBS COMING IN MARCH; U. S. HELD STRONG President Promises a 'Firm Policy' to Spur Recovery EISENHOWER SEES UPSWING IN JOBS | True | By Felix Belair Jr.special To the New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/museum-will-cross-border.html | Museum Will Cross Border | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/rev-albert-h-wilson.html | REV. ALBERT H. WILSON | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/new-department-for-mit.html | New Department for M.I.T. | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/canada-orders-planes.html | Canada Orders Planes | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/easy-appliances-to-expand.html | Easy Appliances to Expand | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/russians-must-earn-medals.html | Russians Must Earn Medals | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/president-is-gaining-but-hagerty-says-cold-has-not-cleared-up-yet.html | PRESIDENT IS GAINING; But Hagerty Says Cold Has 'Not Cleared Up Yet' | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/shirley-temple-takes-a-tv-role-hostess-of-storybook-show-will-play.html | SHIRLEY TEMPLE TAKES A TV ROLE; Hostess of 'Storybook' Show Will Play Part March 5 -Niven Acquires Script | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/eisenhower-appoints-2-picks-weinberg-and-walker-for-annapolis-board.html | EISENHOWER APPOINTS 2; Picks Weinberg and Walker for Annapolis Board | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/pope-to-limit-honors-2-highest-to-be-reserved-for-singularly.html | POPE TO LIMIT HONORS; 2 Highest to Be Reserved for 'Singularly Unusual' Cases | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/mrs-j-a-setze.html | MRS. J. A. SETZE | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/admiral-bauer.html | ADMIRAL BAUER | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/byrd-will-leave-office-in-january-senator-70-cites-illness-of-wife.html | BYRD WILL LEAVE OFFICE IN JANUARY; Senator, 70, Cites Illness of Wife -- Kerr in Line as Finance Chairman | True | By William S. White | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/student-arrests-denied-by-madrid.html | STUDENT ARRESTS DENIED BY MADRID | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/leo-silver-founder-of-lectureships-80.html | LEO SILVER, FOUNDER OF LECTURESHIPS, 80 | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/new-liberian-law-bars-discrimination.html | NEW LIBERIAN LAW BARS DISCRIMINATION | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/gas-group-fights-for-bill.html | Gas Group Fights for Bill | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/broadcast-trade-near-envoy-sees-first-u-s-soviet-exchange-in-two.html | BROADCAST TRADE NEAR; Envoy Sees First U. S.-Soviet Exchange in Two Months | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/searle-will-buy-root-chemicals-arranges-to-acquire-puerto-rican.html | SEARLE WILL BUY ROOT CHEMICALS; Arranges to Acquire Puerto Rican Company and Its Mexican Subsidiary | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/art-gay-and-capricious-group-show-at-schaefer-gallery-finds-serious.html | Art: Gay and Capricious; Group Show at Schaefer Gallery Finds Serious Painters in Lighter Moods | True | By Dore Ashton | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/ccny-fencers-score-top-brooklyn-college-216-as-feinberg-wins-12th.html | C.C.N.Y. FENCERS SCORE; Top Brooklyn College, 21-6, as Feinberg Wins 12th in Row | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/dulles-in-atlantic-city-secretary-and-wife-begin-10day-rest-at.html | DULLES IN ATLANTIC CITY; Secretary and Wife Begin 10-Day Rest at Resort | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/state-police-question-50.html | State Police Question 50 | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/holaday-finds-big-gain-in-u-s-missile-program.html | Holaday Finds Big Gain In U. S. Missile Program | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/lansky-subpoenaed-in-gangland-inquiry.html | LANSKY SUBPOENAED IN GANGLAND INQUIRY | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/cold-snap-brings-snow-to-suffolk-4-inches-hit-riverhead-fall-in-new.html | COLD SNAP BRINGS SNOW TO SUFFOLK; 4 Inches Hit Riverhead -Fall in New Orleans Slows Mardi Gras Fete | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/five-die-in-carbus-crash.html | Five Die in Car-Bus Crash | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/reynolds-metals-picks-top-marketing-officer.html | Reynolds Metals Picks Top Marketing Officer | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/research-on-bias-in-children.html | Research on Bias in Children | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/grotewohl-taking-health-cure.html | Grotewohl Taking Health Cure | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/court-plan-criticized-lawyers-guild-calls-revised-state.html | COURT PLAN CRITICIZED; Lawyers Guild Calls Revised State Reorganization 'Puny' | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/harold-whitehead.html | HAROLD WHITEHEAD | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/exl-a-v-aide-heads-irish-airline-in-u-s.html | Ex-L. A. V. Aide Heads Irish Airline in U. S. | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/novel-arbitration-award-settles-dispute-between-amalgamated-and-i-l.html | Novel Arbitration Award Settles Dispute Between Amalgamated and I. L. G. W. U. | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/german-experts-back-from-soviet-10-scientists-had-been-held-since.html | GERMAN EXPERTS BACK FROM SOVIET; 10 Scientists Had Been Held Since War -- Earth Satellite Linked to Nazi V-Rockets | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/city-transit-bill-is-amended-again-republican-sponsors-drop-a.html | CITY TRANSIT BILL IS AMENDED AGAIN; Republican Sponsors Drop a Section on Court Review of Appeals, Add Another | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/host-fordham-prep-takes-track-meet.html | HOST FORDHAM PREP TAKES TRACK MEET | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/raccoons-are-dangerous.html | Raccoons Are Dangerous | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/temple-defeats-la-salle-71-to-61-runs-victory-streak-to-16-st.html | TEMPLE DEFEATS LA SALLE, 71 TO 61; Runs Victory Streak to 16 -- St. Joseph's Sets Back Villanova in Overtime | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/immigration-rate-an-israeli-puzzle-officials-plan-for-40000-in-next.html | IMMIGRATION RATE AN ISRAELI PUZZLE; Officials Plan for 40,000 In Next 13 Months, But Flow Is Uncertain | True | By Seth S. Kingspecial To The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/pravda-links-u-s-to-perez-jimenez.html | PRAVDA LINKS U. S. TO PEREZ JIMENEZ | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/city-planner-gets-award.html | City Planner Gets Award | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/fordham-routs-city-college-in-basketball-cunningham-star-of-6147.html | Fordham Routs City College in Basketball; CUNNINGHAM STAR OF 61-47 TRIUMPH Sinks 28 Points as Fordham Overcomes City College - Wagner Wins, 79 to 56 | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/u-s-sextet-bows-54-harringay-upsets-squad-that-will-play-in-world.html | U. S. SEXTET BOWS, 5-4; Harringay Upsets Squad That Will Play in World Event | True | | 1986-02-06 | RE0000285169 | B00000694774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/gonzales-beats-hoad-before-15-237-fans-record-tennis-crowd-for.html | Gonzales Beats Hoad Before 15, 237 Fans, Record Tennis Crowd for Garden; COAST PRO SCORES BY 7-9, 6-0, 6-4, 6-4 | True | By Allison Danzig | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/oklahoma-gas-picks-chief.html | Oklahoma Gas Picks Chief | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/british-recall-aide-in-yemen.html | British Recall Aide in Yemen | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/income-tax-curb-asked-nonresident-levy-opposed-by-new-hampshire.html | INCOME TAX CURB ASKED; Nonresident Levy Opposed by New Hampshire Legislature | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/to-teach-citizenship-youth-programs-are-advocated-to-inculcate.html | To Teach Citizenship; Youth Programs Are Advocated to Inculcate Responsible Behavior | True | JOSEPH DEITCH. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/film-seizure-attacked-mayor-of-philadelphia-says-action-may-be.html | FILM SEIZURE ATTACKED; Mayor of Philadelphia Says Action May Be Illegal | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/hoffa-dissolving-his-business-ties-tells-aides-to-do-likewise.html | HOFFA DISSOLVING HIS BUSINESS TIES; Tells Aides to Do Likewise -- Action Complies With Order of U. S. Judge | True | By A. H. Raskin | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/fashion-tip.html | Fashion Tip | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/voris-football-coach-at-virginia.html | Voris Football Coach at Virginia | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/army-five-beats-amherst-by-8175-cadets-secondhalf-surge-wins-navy.html | ARMY FIVE BEATS AMHERST BY 81-75; Cadets' Second-Half Surge Wins -- Navy Turns Back Georgetown, 98 to 73 | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/bank-loans-off-in-all-districts-total-put-at-207000000-in-week.html | BANK LOANS OFF IN ALL DISTRICTS; Total Put at $207,000,000 in Week Ended Feb. 5 by Federal Reserve | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/plastic-rocket-fired-japanese-device-soars-7200-feet-weighs-78.html | PLASTIC ROCKET FIRED; Japanese Device Soars 7,200 Feet -- Weighs 78 Pounds | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/insurance-reports.html | INSURANCE REPORTS | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/dorothy-e-mnally-becomes-affianced.html | DOROTHY E. M'NALLY BECOMES AFFIANCED | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/bill-to-speed-street-lighting-in-suffolk-gets-final-approval-in.html | Bill to Speed Street Lighting in Suffolk Gets Final Approval in State Assembly | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/-leadership-sought-talbott-sees-need-for-new-brand-in-space-age.html | ' LEADERSHIP' SOUGHT; Talbott Sees Need for 'New Brand' in Space Age | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/little-rock-bars-a-negro-student-girl-may-be-out-rest-of-year.html | LITTLE ROCK BARS A NEGRO STUDENT; Girl May Be Out Rest of Year - Faubus Move Would Ban N.A.A.C.P. | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/2-weather-men-honored.html | 2 Weather Men Honored | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/law-students-advised-brennan-at-columbia-cites-need-to-defend.html | LAW STUDENTS ADVISED; Brennan, at Columbia, Cites Need to Defend Rights | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/john-bassett-72-long-a-publisher-board-chairman-of-montreal-gazette.html | JOHN BASSETT, 72, LONG A PUBLISHER; Board Chairman of Montreal Gazette Dies -- Leader in Education and Charity | True | Special to The New York Times. | 1986-02-06 | RE0000285169 | B00000694774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-13 | 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/texas-gop-fund-wont-go-begging-partys-congress-campaign-units-would.html | TEXAS G.O.P. FUND WON'T GO BEGGING; Party's Congress Campaign Units Would Take Money That Alcorn Spurned | True | | 1986-02-06 | RE0000285169 | B00000694774 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/prayers-for-bomb-dead-moroccan-king-orders-rites-for-tunisian.html | PRAYERS FOR BOMB DEAD; Moroccan King Orders Rites for Tunisian Victims | True | Special to The New York Times. | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/where-croesus-reigned.html | WHERE CROESUS REIGNED | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/platinum-price-cut.html | Platinum Price Cut | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/indicted-in-shooting.html | Indicted in Shooting | True | Special to The New York Times. | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/vietnam-unity-urged-nehru-and-ho-chi-minh-note-desire-for-elections.html | VIETNAM UNITY URGED; Nehru and Ho Chi Minh Note Desire for Elections | True | Special to The New York Times. | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/press-in-jakarta-attacks-dulles-us-accused-of-interfering-in.html | PRESS IN JAKARTA ATTACKS DULLES; U.S. Accused of Interfering in Indonesian Issues and Backing Dissident Group | True | By Bernard Kalbspecial To the New York Times. | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/deans-take-charge-at-state-university.html | DEANS TAKE CHARGE AT STATE UNIVERSITY | True | Special to The New York Times. | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/small-trader-bullish-oddlot-buying-sets-a-high-exchange-profits-off.html | SMALL TRADER BULLISH; Odd-Lot Buying Sets a High - Exchange Profits Off | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/washington-disappointed.html | Washington Disappointed | True | By E. W. Kenworthyspecial To the New York Times. | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/canadian-bank-rate-rises.html | Canadian Bank Rate Rises | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/a-f-lc-i-o-scored-in-own-union-case.html | A. F. L.-C. I. O. SCORED IN OWN UNION CASE | True | Special to The New York Times. | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/reply-to-zenith-due-admiral-corp-prepares-to-ask-infringement-suit.html | REPLY TO ZENITH DUE; Admiral Corp. Prepares to Ask Infringement Suit Dismissal | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/pretax-profit-up-for-minute-maid-total-800000-in-quarter-compared.html | PRE-TAX PROFIT UP FOR MINUTE MAID; Total $800,000 in Quarter, Compared With $80,000 -- Other Meetings | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/elena-english-to-wed-engaged-to-brendan-joseph-horrigan-aviation.html | ELENA ENGLISH TO WED; Engaged to Brendan Joseph Horrigan, Aviation Aide | True | Special to The New York Times. | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/canadian-six-trips-sweden.html | Canadian Six Trips Sweden | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/marine-midland-net-climbed-last-year.html | MARINE MIDLAND NET CLIMBED LAST YEAR | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/good-reappointments.html | GOOD REAPPOINTMENTS | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/frank-r-decourcy.html | FRANK R. DECOURCY | True | Special to The l | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/iraqjordan-union-signed-both-kings-keep-thrones-accord-will-counter.html | Iraq-Jordan Union Signed; Both Kings Keep Thrones; Accord Will Counter Merger of Egypt and Syria -- It Provides Unification in Defense and Administration IRAQ AND JORDAN AGREE ON MERGER | True | By Sam Pope Brewerspecial To the New York Times. | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/passaic-schools-aide-resigns.html | Passaic Schools Aide Resigns | True | Special to The New York Times. | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/new-haven-mayor-quits-senate-race.html | NEW HAVEN MAYOR QUITS SENATE RACE | True | Special to The New York Times. | 1986-02-06 | RE0000285170 | B00000694775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/pipeline-is-sued-for-17000000-panhandle-eastern-failed-to-supply.html | PIPELINE IS SUED FOR $17,000,000; Panhandle Eastern Failed to Supply Gas, Michigan Utility Charges | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/independent-agencies.html | "INDEPENDENT" AGENCIES | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/soviet-team-reaches-goal.html | Soviet Team Reaches Goal | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/royal-dutch-books-closed.html | Royal Dutch Books Closed | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/mexico-seeks-action-on-farm-squatters.html | MEXICO SEEKS ACTION ON FARM SQUATTERS | True | Special to The New York Times. | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/pier-bosses-union-gets-bridges-aid-coast-chiefs-3000-check-bared.html | PIER BOSSES UNION GETS BRIDGES' AID; Coast Chief's $3,000 Check Bared -- Some Members Quit at Disclosure | True | By Jacques Nevard | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/hungarian-miler-arrives-at-last-rozsavolgyi-to-try-for-mark-in.html | Hungarian Miler Arrives At Last; Rozsavolgyi to Try for Mark in Races With Delany Here | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/director-turns-to-movie-acting-david-butler-31-years-at-camera-in.html | DIRECTOR TURNS TO MOVIE ACTING; David Butler, 31 Years at Camera, in 'Last Hurrah' -Metro Making 6 Pictures | True | By Thomas M. Pryorspecial To the New York Times. | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/u-s-fair-aide-is-back-soviet-approval-of-american-exhibit-seen-by.html | U. S. FAIR AIDE IS BACK; Soviet Approval of American Exhibit Seen by Monday | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/tv-kingfish-arraigned.html | TV 'Kingfish' Arraigned | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/ford-of-canada-last-years-earnings-and-sales-off-from-1956.html | FORD OF CANADA; Last Year's Earnings and Sales Off From 1956 | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/to-discuss-disarmament-senator-humphrey-states-aim-was-to-present-a.html | To Discuss Disarmament; Senator Humphrey States Aim Was to Present a Survey of Problems | True | HUBERT H. HUMPHREY. | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/sales-record-set-by-general-tire-volume-79-above-1956-level-in-57.html | SALES RECORD SET BY GENERAL TIRE; Volume 7.9% Above 1956 Level in '57 -- Earnings Show 4.1% Increase COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/scenic-designer-and-friends-skate-on-penthouse-rink.html | Scenic Designer and Friends Skate on Penthouse Rink | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/columbia-unit-in-fund-drive.html | Columbia Unit in Fund Drive | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/poland-to-offer-formal-zone-bid-hopes-it-will-induce-west-at-least.html | POLAND TO OFFER FORMAL ZONE BID; Hopes It Will Induce West at Least to Send Replies on Plan for Nuclear Ban | True | By Sydney Grusonspecial To the New York Times. | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/chain-store-and-mail-order-sales-rose-in-january-for-tenth.html | Chain Store and Mail Order Sales Rose In January for Tenth Consecutive Month; BIG CHAINS RAISE JANUARY VOLUME | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/rebels-escape-trap-french-report-breakout-by-300-encircled-in.html | REBELS ESCAPE TRAP; French Report Break-Out by 300 Encircled in Algeria | True | Special to The New York Times. | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/gerosa-warns-city-of-huge-cost-of-500000000-school-bonds-gerosa.html | Gerosa Warns City of Huge Cost Of $500,000,000 School Bonds; GEROSA CRITICAL ON SCHOOL BONDS | True | By Charles G. Bennett | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/socialtrend-study-is-urged-by-expert.html | SOCIAL-TREND STUDY IS URGED BY EXPERT | True | Special to The New York Times. | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/city-drops-to-14-gulf-hit-by-snow-no-relief-here-for-7th-day-record.html | CITY DROPS TO 14; GULF HIT BY SNOW; No Relief Here for 7th Day -- Record Fall Besets South -- Upstate to Get More | True | | 1986-02-06 | RE0000285170 | B00000694775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/art-by-churchill-in-benefit-show-march-6-preview-of-display-to.html | ART BY CHURCHILL IN BENEFIT SHOW; March 6 Preview of Display to Assist Scholarships of English-Speaking Union | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/soviet-building-whaling-ship.html | Soviet Building Whaling Ship | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/atomic-inventor-was-held-crank-greeks-idea-finally-used-congress.html | ATOMIC INVENTOR WAS HELD 'CRANK'; Greek's Idea Finally Used, Congress Group Is Told Atom Inventor Was Held 'Crank' Before U. S. Seized on His Idea | True | By John W. Finneyspecial To the New York Times | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/troth-announced-of-miss-anderson-u-of-texas-alumna-fiancee-of-john.html | TROTH ANNOUNCED OF MISS ANDERSON; U. of Texas Alumna Fiancee of John D. Mackinnon, Who Graduated From S. M U. | True | Special to The New York Times. | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/j-w-gerrish.html | J. W. GERRISH | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/judge-questions-lincoln-sq-plan-breitel-in-appellate-hearing-asks.html | JUDGE QUESTIONS LINCOLN SQ. PLAN; Breitel, in Appellate Hearing, Asks if Schools Other Than Fordham Can Take Part | True | By Charles Grutzner | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/daughter-to-mrs-berman.html | Daughter to Mrs. Berman | True | Special to The New York Times. | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/explorer-given-4year-life-span-expert-cites-latest-data-2d-army.html | EXPLORER GIVEN 4-YEAR LIFE SPAN; Expert Cites Latest Data -2d Army Satellite Due for Firing by April 1 | True | By Richard Witkin | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/carlton-mcguire.html | Carlton -- McGuire | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/tunnel-traffic-circle-started.html | Tunnel Traffic Circle Started | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/high-official-is-named-by-sperry-gyroscope.html | High Official Is Named By Sperry Gyroscope | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/work-stoppages-in-state-off-in-57.html | WORK STOPPAGES IN STATE OFF IN '57 | True | Special to The New York Times. | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/5-held-2-jobs-last-summer.html | 5% Held 2 Jobs Last Summer | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/southofequator-horses-to-get-special-weight-grants-on-coast.html | South-of-Equator Horses to Get Special Weight Grants on Coast | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/c-b-s-counting-on-lucky-dollar-networks-game-show-will-replace-dick.html | C. B. S. COUNTING ON 'LUCKY DOLLAR'; Network's Game Show Will Replace 'Dick and Duchess' -- Amateur Hour Returning | True | By Val Adams | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/william-j-ohara.html | WILLIAM J. O'HARA | True | Special to The New York Times. | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/nielsen-mkay-top-indoor-tennis-draw.html | NIELSEN, M'KAY TOP INDOOR TENNIS DRAW | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/man-shot-in-holdup-walks-into-line-of-fire-as-policeman-blocks.html | MAN SHOT IN HOLD-UP; Walks Into Line of Fire as Policeman Blocks Robbery | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/school-grounds-in-great-neck-patrolled-by-1000-watchdog.html | School Grounds in Great Neck Patrolled by $1,000 Watchdog | True | By Roy R. Silverspecial To the New York Times. | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/u-s-court-deals-3-blows-to-bias-bench-in-louisiana-insists-on.html | U. S. COURT DEALS 3 BLOWS TO BIAS; Bench in Louisiana Insists on Integration of Parks, Schools and Colleges | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/director-of-research-promoted-by-i-t-t.html | Director of Research Promoted by I. T. & T. | True | | 1986-02-06 | RE0000285170 | B00000694775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/paris-and-tunis-in-growing-crisis-un-action-asked-tunisians-request.html | PARIS AND TUNIS IN GROWING CRISIS; U.N. ACTION ASKED; Tunisians Request Security Council Session -- Move Counters U.S. Hopes STRIKE IS SET AT BASES France Bars Direct Talks Until the Blockade of Her Troops in Posts Ends PARIS AND TUNIS IN RISING CRISIS | True | By Thomas F. Bradyspecial To the New York Times | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/wikler-set-for-post-harriman-picks-holz-aide-to-be-insurance-chief.html | WIKLER SET FOR POST; Harriman Picks Holz Aide to Be Insurance Chief | True | Special to The New York Times. | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/u-s-store-sales-fall-8-from-57-all-12-reserve-districts-report.html | U. S. STORE SALES FALL 8% FROM '57; All 12 Reserve Districts Report Losses -- Volume Was 1% Higher Here | True | Special to The New York Times. | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/senators-hire-scout-on-coast.html | Senators Hire Scout on Coast | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/macphail-misses-mantle.html | MacPhail Misses Mantle | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/deposition-is-taken-for-fairbanks-suit.html | DEPOSITION IS TAKEN FOR FAIRBANKS SUIT | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/robbers-of-princess-jailed.html | Robbers of Princess Jailed | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/child-to-mrs-spencer-weil.html | Child to Mrs. Spencer Weil | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/aid-parley-denounced.html | Aid Parley Denounced | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/machines-maker-proposes-merger-universal-marion-planning-to-acquire.html | MACHINES MAKER PROPOSES MERGER; Universal Marion Planning to Acquire the Scullin Steel Company | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/schwartz-says-mack-got-2650-in-miami-tv-case-tells-inquiry-checks.html | SCHWARTZ SAYS MACK GOT $2,650 IN MIAMI TV CASE; Tells Inquiry Checks Show Payment to F.C.C. Member by Company's 'Fixer' ROGERS ORDERS ACTION Pledges a Full Investigation by F.B.I. -- House Group to Seek 'All Facts' SCHWARTZ SAYS MACK GOT $2,650 | True | By Jay Walzspecial To the New York Times. | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/k-c-southern-net-steady.html | K. C. Southern Net Steady | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/watrous-victor-with-144.html | Watrous Victor With 144 | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/-s-rosehthal-experton-tre-exhead-of-importfirth-dies-leader-in-u-s-.html | . S. ROSEHTHAL,, EXPERTON TRE; Ex-Head of Import-Firth Dies Leader in U. S. Chamber Aided Point 4-Program" | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/british-give-plan-on-use-of-hbomb-white-paper-says-any-attack-by.html | BRITISH GIVE PLAN ON USE OF H-BOMB; White Paper Says Any Attack by Soviet Would Bring All-Out Retaliation BRITISH PLAN USE OF NUCLEAR ARMS | True | By Drew Middletonspecial To the New York Times | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/raising-unemployment-pay-present-bill-opposed-as-penalizing.html | Raising Unemployment Pay; Present Bill Opposed as Penalizing Seasonal Industries | True | LOUIS HOLLANDER, | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/food-shopping-guide-prices-of-edibles-continue-to-soar-ribs-of-beef.html | Food: Shopping Guide; Prices of Edibles Continue to Soar -Ribs of Beef, Fresh Ham Among Buys | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/shop-man-picks-a-boy-wonder-buicks-new-team-unites-different.html | Shop Man Picks a Boy Wonder; Buick's New Team Unites Different Backgrounds PRODUCTION MAN AND BOY WONDER | True | | 1986-02-06 | RE0000285170 | B00000694775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/wiley-opposes-plan-against-10nation-commission-rule-of-the.html | WILEY OPPOSES PLAN; Against 10-Nation Commission Rule of the Antarctica | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/hoad-beats-gonzales-australian-triumphs-63-62-in-pro-tennis-in.html | HOAD BEATS GONZALES; Australian Triumphs, 6-3, 6-2, in Pro Tennis in Washington | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/chattanooga-gives-food-to-176-needy-families.html | Chattanooga Gives Food to 176 Needy Families | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/machine-speeds-history-replies-i-b-m-device-responds-to-queries-in.html | MACHINE SPEEDS HISTORY REPLIES; I. B. M. Device Responds to Queries in Less ThanSecond To be Shown at Fair | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/plane-lands-on-thruway.html | Plane Lands on Thruway | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/election-in-laos-may-be-a-test-of-reds-strength-in-the-country.html | Election in Laos May Be a Test Of Reds' Strength in the Country; Southeast Asian Nation Goes to Polls May 4 to Pick 21 Assembly Members | True | By Greg MacGregorspecial To the New York Times. | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/naval-stores.html | NAVAL STORES | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/britishgreek-statement.html | BRITISH-GREEK STATEMENT | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/nixons-fly-to-phoenix.html | Nixons Fly to Phoenix | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/maryland-routs-clemson.html | Maryland Routs Clemson | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/u-s-calls-in-bonds-2-34-taxexempt-issue-to-be-retired-on-june-15.html | U. S. CALLS IN BONDS; 2 3/4 % Tax-Exempt Issue to Be Retired on June 15 | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/british-unemployed-at-18.html | British Unemployed at 1.8% | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/naples-council-ousted-italian-regime-puts-city-under-prefect.html | NAPLES COUNCIL OUSTED; Italian Regime Puts City Under Prefect Pending Election | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/us-hails-british-for-new-missile-says-advanced-weapon-for.html | U.S. HAILS BRITISH FOR NEW MISSILE; Says Advanced Weapon for Underground Launching Is Part of Mutual Program | True | By Jack Raymondspecial To the New York Times. | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/books-authors.html | Books -- Authors | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/george-parso_____n-dead-i-a-e-f-colonel-helped-to-organize.html | GEORGE. PARSO_____. NS DEAD i!; A, E, F. Colonel Helped to Organize American Legion | True | I Special to The New York Times. ! | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/methodist-hospital-unit-elects.html | Methodist Hospital Unit Elects | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/israeli-farmers-increase-output-agricultural-growth-keeps-pace-with.html | ISRAELI FARMERS INCREASE OUTPUT; Agricultural Growth Keeps Pace With Population but Problems Are Mounting | True | By Seth S. Kingspecial To the New York Times. | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/u-s-indicts-prio-as-cuban-plotter-expresident-and-8-others-said-to.html | U. S. INDICTS PRIO AS CUBAN PLOTTER; Ex-President and 8 Others Said to Prepare Attack U. S. INDICTS PRIO AS CUBAN PLOTTER | True | By Edward Ranzal | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/evangelical-aide-installed.html | Evangelical Aide Installed | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/kirrane-of-u-s-six-hurt-in-76-defeat.html | KIRRANE OF U. S. SIX HURT IN 7-6 DEFEAT | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/n-y-u-names-planner-dr-john-d-russell-to-work-on-2-new-research.html | N. Y. U. NAMES PLANNER; Dr. John D. Russell to Work on 2 New Research Units | True | | 1986-02-06 | RE0000285170 | B00000694775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/sidelights-peace-rumor-disowned.html | Sidelights; Peace Rumor Disowned | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/union-county-adopts-budget.html | Union County Adopts Budget | True | Special to The New York Times. | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/bruins-rout-wings-50-boston-ties-idle-rangers-for-second-in-hockey.html | BRUINS ROUT WINGS, 5-0; Boston Ties Idle Rangers for Second in Hockey | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/the-fordham-ram-marks-40th-year.html | THE FORDHAM RAM MARKS 40TH YEAR | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/bishops-fund-to-gain-auxiliary-of-christ-church-greenwich-plans.html | BISHOPS FUND TO GAIN; Auxiliary of Christ Church, Greenwich, Plans Benefit | True | Special to The New York Times. | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/advertising-toy-budget-raised.html | Advertising Toy Budget Raised | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/patricia-j-harvey-wed-married-in-denver-to-frank-hogan-guider-a.html | PATRICIA J. HARVEY WED; Married in Denver to Frank Hogan Guider, a Student | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/new-president-chosen-by-general-precision.html | New President Chosen By General Precision | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/sales-in-this-area-rose-1.html | Sales In This Area Rose 1% | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/lighthouse-division-formed.html | Lighthouse Division Formed | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/british-circulation-up-notes-in-use-rose-1071000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 1,071,000 in Week to 1,960,374,000 | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/eisenhower-flies-to-frigid-georgia-for-a-10day-rest-president-flies.html | Eisenhower Flies To Frigid Georgia For a 10-Day Rest; President Flies to Frigid Georgia For Rest at Humphrey Plantation | True | By Felix Belair Jr.special To the New York Times. | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/granger-to-act-in-jersey.html | Granger to Act in Jersey | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/howard-of-yanks-signs-for-14000-catcheroutfielder-is-25th-to-accept.html | HOWARD OF YANKS SIGNS FOR $14,000; Catcher-Outfielder Is 25th to Accept Club's Terms -- Will Report Feb. 21 | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/dr-alfred-schenker.html | DR. ALFRED SCHENKER | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/chiefs-top-bombers-1918.html | Chiefs Top Bombers, 19-18 | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/utility-system-lifts-profits-12-57-net-for-general-public-equals.html | UTILITY SYSTEM LIFTS PROFITS 12%; '57 Net for General Public Equals $3.21 a Share, Against $3.05 in '58 | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/whiteside-accuses-schwartz-of-lying-denies-he-was-mack-fixer-in-tv.html | Whiteside Accuses Schwartz of Lying Denies He was Mack Fixer in TV Case | True | Special to The New York Times. | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/boy-dies-on-ledge-as-rescuers-fail.html | BOY DIES ON LEDGE AS RESCUERS FAIL | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/yachtswomen-making-headway-first-mates-badge-has-two-brooms-and.html | Yachtswomen Making Headway; 'First Mate's' Badge, Has Two Brooms and Dustpan | True | By Clarence E. Lovejoy | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/dewey-kept-data-schwartz-states-ousted-counsel-says-former-governor.html | DEWEY KEPT DATA, SCHWARTZ STATES; Ousted Counsel Says Former Governor Refused to Give Up Files on C.A.B. Case | True | Special to The New York Times. | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/veranis-halts-ford-in-fifth.html | Veranis Halts Ford in Fifth | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/landscape-experts-elude-us.html | Landscape Experts Elude U.S. | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-02-06 | RE0000285170 | B00000694775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/edward-a-siener-dies-masterof-submarines-intests-forbout-concern.html | EDWARD A., STIENER ,DIES; Master,of Submarines inTests . .-for.Boat Concern | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/pool-project-stirs-jerusalem.html | Pool Project Stirs Jerusalem | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/t-w-a-drops-80-copilots.html | T. W. A. Drops 80 Co-Pilots | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/london-market-brakes-decline-labor-byelection-victor-has-little.html | LONDON MARKET BRAKES DECLINE; Labor By-Election Victor Has Little Effect -- Index Falls Again | True | Special to The New York Times. | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/repeal-of-capital-gains-tax.html | Repeal of Capital Gains Tax | True | LAWRENCE W. COCHRANE. | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/mrs-tucker-jr-has-child.html | Mrs. Tucker Jr. Has Child | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/bronx-fire-kills-boy-child-2-suffocates-in-smoke-caused-by-nextdoor.html | BRONX FIRE KILLS BOY; Child, 2, Suffocates in Smoke Caused by Next-Door Blaze | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/sparkman-queried-on-broadcast-link.html | SPARKMAN QUERIED ON BROADCAST LINK | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/miss-cox-wins-womens-downhill-at-middlebury-ski-carnival-panther-at.html | Miss Cox Wins Women's Downhill at Middlebury Ski Carnival; PANTHER ATHLETE CLOCKED IN 1:09.6 Miss Cox First in Field of 24 in Middlebury Skiing -Colby's Miss Luce Next | True | By Lincoln A. Werdenspecial To the New York Times. | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/jielen-twel-vetrees-i-former-film-star.html | JIELEN TWEL VETREES, I FORMER FILM STAR | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/nlrb-calls-rubber-union.html | N.L.R.B. Calls Rubber Union | True | Special to The New York Times. | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/syria-charges-plot-to-prevent-merger.html | SYRIA CHARGES PLOT TO PREVENT MERGER | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/ge-gets-navy-contract.html | G. E. Gets Navy Contract | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/fuchs-stalled-in-antarctica.html | Fuchs Stalled in Antarctica | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/butler-says-g-o-p-puts-100000-fund-linked-to-gas-bill-above.html | Butler Says G. O. P. Puts $100,000 Fund Linked to Gas Bill Above 'Integrity' | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/a-herbert-smith.html | A. HERBERT SMITH | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/opera-callas-as-lucia-soprano-is-in-top-form-at-met-for-first.html | Opera: Callas as Lucia; Soprano Is in Top Form at 'Met' for First Performance of Role This Season | True | H. C. S. | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/revenue-freight-off-20-for-week-532289-cars-were-loaded-a-drop-of.html | REVENUE FREIGHT OFF 20% FOR WEEK; 532,289 Cars Were Loaded, a Drop of 132,962 From Last Year's Level | True | Special to The New York Times. | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/louisiana-cuts-oil-output.html | Louisiana Cuts Oil Output | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/ruiz-bogota-leader.html | Ruiz Bogota Leader | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/morocco-protests-to-spain.html | Morocco Protests to Spain | True | Special to The New York Times. | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/masters-tourney-eases-cut-in-field.html | MASTERS TOURNEY EASES CUT IN FIELD | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/fish-traps-for-hells-canyon.html | Fish Traps for Hells Canyon | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/kimberlyclark-shifts-task.html | Kimberly-Clark Shifts Task | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/white-ski-trails-plentiful-in-east-prospects-for-weekend-are.html | WHITE SKI TRAILS PLENTIFUL IN EAST; Prospects for Week-End Are Excellent -- North Country Is Covered With Snow | True | By Michael Strauss | 1986-02-06 | RE0000285170 | B00000694775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/magazine-reaccuses-spain.html | Magazine Reaccuses Spain | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/surplus-food-grants-up.html | Surplus Food Grants Up | True | Special to The New York Times. | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/shipping-events-line-names-aide-ryan-of-times-in-publicity-post.html | SHIPPING EVENTS; LINE NAMES AIDE; Ryan of Times in Publicity Post With U. S. Lines -- Heaviest Drum Shipped | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/north-carolina-victor-by-6057-two-baskets-in-closing-34-seconds-top.html | NORTH CAROLINA VICTOR BY 60-57; Two Baskets in Closing 34 Seconds Top Wake Forest -- Maryland Wins, 72-54 | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/sidney-sheldon-to-be-producer-plans-gypsy-king-musical-for-next.html | SIDNEY SHELDON TO BE PRODUCER; Plans 'Gypsy King' Musical, for Next Season -- Novel by Cozzens Stage-Bound | True | By Sam Zolotow | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/affable-commissioner-richard-alfred-mack.html | Affable Commissioner; Richard Alfred Mack | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/tunisia-requests-u-n-council-step-security-body-is-asked-to-hear.html | TUNISIA REQUESTS U. N. COUNCIL STEP; Security Body Is Asked to Hear Charge of 'Act of Aggression' by France | True | Special to The New York Times. | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/3-million-charity-goal-new-york-catholic-fund-drive-is-largest-in.html | 3 MILLION CHARITY GOAL; New York Catholic Fund Drive Is Largest in Its History | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/strike-affects-25000-britons.html | Strike Affects 25,000 Britons | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/california-population-rising.html | California Population Rising | True | Special to The New York Times. | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/miami-will-sell-12700000-issue-citys-bonds-to-be-secured-by-general.html | MIAMI WILL SELL $12,700,000 ISSUE; City's Bonds to Be Secured by General Taxes -- Other Municipal Loans MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/churchill-and-adenauer-chat.html | Churchill and Adenauer Chat | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/city-lists-91-cars-assigned-to-aides-survey-released-by-mayor-shows.html | CITY LISTS 91 CARS ASSIGNED TO AIDES; Survey Released by Mayor Shows 49 Officials Ride in Municipal Cadillacs 1947-57 MODELS IN USE Each Vehicle Has Chauffeur -- Riegelman Calls for Council Investigation | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/big-woolen-mill-operating-two-years-displays-52-fabrics-in-its-58.html | Big Woolen Mill Operating Two Years Displays 52 Fabrics in Its' 58 Fall Line | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/ballerina-keeps-on-toes-even-when-not-on-stage.html | Ballerina Keeps on Toes Even When Not on Stage | True | By Agnes Ash | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/held-for-robbery-d-e-bronston-son-of-new-york-industrialist-accused.html | HELD FOR ROBBERY; D. E. Bronston, Son of New York Industrialist, Accused | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/fete-for-notre-dame-school.html | Fete for Notre Dame School | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/new-vice-chairman-is-elected-by-american-stock-exchange-joseph-f.html | New Vice Chairman Is Elected By American Stock Exchange; Joseph F. Reilly Began His Career as a Page Boy on Old Curb Market | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/girl-found-slain-in-uptown-cellar-high-school-student-16-was.html | GIRL FOUND SLAIN IN UPTOWN CELLAR; High School Student, 16, Was Murdered, Police Say -- 15 Are Questioned | True | | 1986-02-06 | RE0000285170 | B00000694775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/dinner-to-honor-ripley-head.html | Dinner to Honor Ripley Head | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/guadalajara-booters-win.html | Guadalajara Booters Win | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/labor-publication-head-quits.html | Labor Publication Head Quits | True | Special to The New York Times. | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/women-win-place-in-house-of-lords-commons-adopts-life-peers-bill-to.html | WOMEN WIN PLACE IN HOUSE OF LORDS; Commons Adopts Life Peers' Bill to End Traditional Ban on Distaff Membership | True | Special to The New York Times. | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/trial-of-youth-aide-on-narcotics-is-set.html | TRIAL OF YOUTH AIDE ON NARCOTICS IS SET | True | | 1986-02-06 | RE0000285170 | B00000694775 |